# Exhibit E

## PART 8 of 14

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/practical-traveler-making-spas-on-ships-safer.html | PRACTICAL TRAVELER Making Spas On Ships Safer | By Betsy Wade | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/music-organ-music-for-silent-film-and-by-prize-winner.html | MUSICOrgan Music for Silent Film and by Prize Winner | By Rena Fruchter | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/despite-critics-dairy-farmers-increase-use-of-a-growth-hormone-in-cows.html | Despite Critics Dairy Farmers Increase Use of a Growth Hormone In Cows | By Keith Schneider | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/splendors-in-the-grass.html | Splendors in the Grass | By Julie V Iovine | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-east-side-legislators-bearish-on-security-idea.html | NEIGHBORHOOD REPORT EAST SIDE Legislators Bearish on Security Idea | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-freedom-to-consume.html | UNIVERSITY PRESSESFreedom to Consume | By John Updike | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-yorkers-co-trendy-again-after-all-these-years.html | NEW YORKERS  COTrendy Again After All These Years | By Beth Landman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hov-lane-fulfills-goals-in-peak-time.html | HOV Lane Fulfills Goals In Peak Time | By Phillip Lutz | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/theater-held-over-russian-politics.html | THEATER Held Over Russian Politics | By Felicity Barringer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/classical-view-supply-side-composers-join-the-band.html | CLASSICAL VIEW SupplySide Composers Join the Band | By Edward Rothstein | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/hawkwatching-a-new-rite-of-autumn.html | HawkWatching a New Rite of Autumn | By Fay Ellis | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-strategy-election-time-gubernatorial-candidates-truly-believe.html | THE 1994 CAMPAIGN STRATEGY At Election Time the Gubernatorial Candidates Truly Believe in the Masses | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/coping-talking-politics-in-a-municipal-bad-mood.html | COPING Talking Politics in a Municipal Bad Mood | By Robert Lipsyte | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/baseball-or-beisbol-it-thrives.html | Baseball or Beisbol It Thrives | By Richard Kostelanetz | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction-661597.html | UNIVERSITY PRESSES IN SHORT FICTION | By Elizabeth Hanson | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/on-language-on-the-edge.html | ON LANGUAGE On the Edge | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/arts-artifacts-monsters-demons-and-other-delights.html | ARTSARTIFACTS Monsters Demons and Other Delights | By Rita Reif | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-ad-campaigns-race-for-comptroller-mccall-runs-his-records.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Comptroller McCall Runs on His Records | By Ian Fisher | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/dont-tent-them-in-beyond-bryant-park.html | Dont Tent Them In Beyond Bryant Park | By Dan Shaw | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/your-own-account-putting-your-house-in-tax-order.html | Your Own AccountPutting Your House in Tax Order | By Mary Rowland | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/marathon-ndeti-s-words-to-race-by-run-seldom-but-win-often.html | MARATHON Ndetis Words to Race By Run Seldom but Win Often | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Bill Christopherson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-friends-gather-at-an-italian-newcomer.html | DINING OUT Friends Gather at an Italian Newcomer | By Joanne Starkey | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-jersey-q-a-betty-turock-bringing-libraries-into-the-21st.html | New Jersey Q A Betty TurockBringing Libraries Into the 21st Century | By Lyn Mautner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/technology-battery-makers-are-betting-on-lithium-polymer-cells.html | Technology Battery Makers Are Betting on LithiumPolymer Cells | By Matthew L Wald | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/new-noteworthy-paperbacks-576425.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/the-big-city-walking-the-walk.html | THE BIG CITY Walking the Walk | By John Tierney | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-where-the-turtles-hang-out.html | WINTER IN THE SUN Where the Turtles Hang Out | By Julie Lasky | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/winter-in-the-sun-the-greening-of-the-crribbean.html | WINTER IN THE SUN THE GREENING OF THE CRRIBBEAN | By Frances Frank Marcus | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/could-it-be-a-winter-worse-than-last-year.html | Could It Be A Winter Worse Than Last Year | By Kate Stone Lombardi | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/theater/sunday-view-the-caribbean-flavors-a-homeric-odyssey.html | SUNDAY VIEW The Caribbean Flavors a Homeric Odyssey | By Vincent Canby | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/bob-detmer-a-visionary-video-maker.html | Bob Detmer a Visionary Video Maker | By Penny Singer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/dining-out-a-wide-range-of-offerings-in-bronxville.html | DINING OUTA Wide Range of Offerings in Bronxville | By M H Reed | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/failure-calls-illinois-city-home-turf.html | Failure Calls Illinois City Home Turf | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-east-side-locksmith-stickers-drive-sticklers-loco.html | NEIGHBORHOOD REPORT EAST SIDE Locksmith Stickers Drive Sticklers Loco | By Bruce Lambert | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-providence-journal-adult-day-care-program-seeks-a-new-home.html | New Providence JournalAdult Day Care Program Seeks a New Home | By Carlotta Gulvas Swarden | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/what-novels-are-for.html | What Novels Are For | By David Bromwich | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/big-changes-help-four-small-publishers.html | Big Changes Help Four Small Publishers | By Bea Tusiani | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660639.html | TAKING THE CHILDREN Through This Portal Its a Whole Other Scene | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-that-s-a-long-prison-head-count.html | Oct2329 Thats a Long Prison Head Count | By Tom Kuntz | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-the-eastern-conference.html | NBA 9495 The Eastern Conference | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-texas-candidate-seeks-job-she-would-cut.html | THE 1994 CAMPAIGN TEXAS Candidate Seeks Job She Would Cut | By Sam Howe Verhovek | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/horse-persists-but-just-cant-seem-to-win.html | Horse Persists but Just Cant Seem to Win | By Philip Wechsler | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/sports-of-the-times-checking-the-nfl-s-alignment.html | Sports of The Times Checking The NFLs Alignment | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-949-043 | 1994-12-05 |

| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/oct.23-29-the-right-to-die-did-father-know-best-or-was-it-manslaughter.html | Oct2329 The Right to Die Did Father Know Best Or Was It Manslaughter | By Esther B Fein | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/music-voices-lift-in-bach-and-mozart.html | MUSIC Voices Lift in Bach and Mozart | By Robert Sherman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/television-trying-to-get-a-factfiction-mix-on-the-air.html | TELEVISIONTrying to Get A FactFiction Mix on the Air | By Shawn Rosenheim | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/college-football-big-bold-and-unbeaten-nebraska-and-penn-state.html | COLLEGE FOOTBALL Big Bold and Unbeaten Nebraska and Penn State | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/li-s-traffic-nightmare-may-be-easing.html | LIs Traffic Nightmare May Be Easing | By Phillip Lutz | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/long-island-qa-david-parkinson-watchdog-for-health-in-work-place.html | Long Island QA David ParkinsonWatchdog for Health in Work Place | By Susan McGinn | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/home-clinic-gauging-a-stack-of-firewood-and-other-tips-for-cozy.html | HOME CLINICGauging a Stack of Firewood and Other Tips for Cozy Hearths | By Edward R Lipinski | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/firefighter-who-tried-to-save-elderly-woman-is-electrocuted.html | Firefighter Who Tried to Save Elderly Woman Is Electrocuted | By Clifford J Levy | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-border-stories.html | UNIVERSITY PRESSES Border Stories | By Benjamin Cheever | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/the-world-don-t-send-in-the-foreign-legion.html | THE WORLD Dont Send In The Foreign Legion | By Howard W French | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/state-gop-looks-to-gain-seats-in-house.html | State GOP Looks to Gain Seats in House | By Robert Hennelly | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-shedding-light-on-the-cryptic-portraits-of-charles-demuth.html | ARTShedding Light on the Cryptic Portraits of Charles Demuth | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/automobiles/driving-smart-clean-sweeps-for-streaky-glass.html | DRIVING SMART Clean Sweeps for Streaky Glass | By Kimberly A Jacobs | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/opinion/journal-the-final-curtain.html | Journal The Final Curtain | By Frank Rich | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/if-you-re-thinking-of-living-in-florham-park-good-schools-yes-but-low-taxes-too.html | If Youre Thinking of Living InFlorham Park Good Schools Yes but Low Taxes Too | By Jerry Cheslow | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/pro-football-notebook-so-far-best-and-worst-buys-in-league-s-shopping-network.html | PRO FOOTBALL NOTEBOOK So Far Best and Worst Buys in Leagues Shopping Network | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/art-japan-plunges-into-public-art.html | ART Japan Plunges Into Public Art | By Henry ScottStokes | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-the-voice-of-british-jewry.html | UNIVERSITY PRESSES The Voice of British Jewry | By Robert Leiter | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-shedding-light-on-the-cryptic-portraits-of-charles-demuth.html | ARTShedding Light on the Cryptic Portraits of Charles Demuth | By William Zimmer | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/golf-it-s-glasson-operating-now-it-s-on-the-course.html | GOLF Its Glasson Operating Now Its on the Course | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/the-1994-campaign-the-president-clinton-flies-back-home-and-prepares-to-campaign.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Flies Back Home And Prepares To Campaign | By Douglas Jehl | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/art-messages-communicated-by-the-detritus.html | ARTMessages Communicated by the Detritus | By Helen A Harrison | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/court-sharply-limits-the-photocopying-of-scientific-articles.html | Court Sharply Limits the Photocopying of Scientific Articles | By Dennis Hevesi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/nancy-rambusch-67-educator-who-backed-montessori-schools.html | Nancy Rambusch 67 Educator Who Backed Montessori Schools | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/nba-94-95-beard-hopes-his-values-will-rub-off-on-nets.html | NBA 9495 Beard Hopes His Values Will Rub Off on Nets | By Mike Wise | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/old-testament-new-world.html | Old Testament New World | By Edward Hirsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/automobiles/behind-the-wheel-1995-ford-contour-a-small-world-car-after-all.html | BEHIND THE WHEEL1995 FORD CONTOUR A Small World Car After All | By James G Cobb | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/archives/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-30 | on/playing-in-the-neighborhood-665134.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/essence-of-old-maui-quiet-upcountry.html | Essence of Old Maui Quiet Upcountry | By Lenore Magida | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/neighborhood-report-jackosn-heights-airlines-vs-eardrum-lobby.html | NEIGHBORHOOD REPORT JACKOSN HEIGHTS Airlines Vs Eardrum Lobby | By Norimitsu Onishi | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/publishing-venture-teaches-harvard-a-hard-lesson.html | Publishing Venture Teaches Harvard a Hard Lesson | By Alison Leigh Cowan | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/obituaries/shlomo-goren-77-is-dead-rabbi-opposed-plo-pact.html | Shlomo Goren 77 Is Dead Rabbi Opposed PLO Pact | By Eric Pace | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/viewpoints-more-exports-free-farms-idle-acres.html | ViewpointsMore Exports Free Farms Idle Acres | By John Frydenlund | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/style/vows-laurie-hinzman-and-tommy-white.html | VOWS Laurie Hinzman and Tommy White | By Lois Smith Brady | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/strenthening-the-dollar-an-exercise-in-making-change.html | STRENTHENING THE DOLLAR An Exercise In Making Change | By Holly Brubach | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/sports/nba-94-95-on-pro-basketball-nba-takes-a-lock-instead-of-a-lockout.html | NBA 9495 ON PRO BASKETBALL NBA Takes a Lock Instead of a Lockout | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/obituaries/charles-e-stewart-jr-78-federal-judge-for-22-years.html | Charles E Stewart Jr 78 Federal Judge for 22 Years | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/theater-tamer-of-horses-in-author-s-revision.html | THEATER Tamer of Horses in Authors Revision | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/confronting-an-illness-and-finding-inspiration.html | Confronting an Illness And Finding Inspiration | By Lorraine Kreahling | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-region-westchester-coffee-bars-bringing-new-life-to-downtown-areas.html | In the RegionWestchester Coffee Bars Bringing New Life to Downtown Areas | By Mary McAleer Vizard | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-correspondent-s-report-air-fares-europe-dip-bit-rules-ease.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Air Fares in Europe Dip a Bit as Rules Ease | By John Tagliabue | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/a-venture-on-the-brink-do-education-and-profits-mix.html | A Venture on the Brink Do Education and Profits Mix | By Peter Applebome | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/university-presses-in-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Linda Rogers | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/market-watch-procter-s-tale-gambling-in-ignorance.html | MARKET WATCH Procters Tale Gambling in Ignorance | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/a-new-round-for-legal-aid-and-giuliani.html | A New Round For Legal Aid and Giuliani | By Jan Hoffman | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/theater-laughing-wild-in-chappaqua-run.html | THEATER Laughing Wild in Chappaqua Run | By Alvin Klein | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-president-s-brain-is-missing.html | The Presidents Brain is Missing | By Timothy Foote | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/an-archipelago-in-the-bay-of-bengal.html | An Archipelago in The Bay of Bengal | By Bryant S Mason | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/should-uconn-football-go-big-time.html | Should UConn Football Go Big Time | By Jack Cavanaugh | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/shooting-leaves-a-man-dead-and-a-woman-hurt.html | Shooting Leaves a Man Dead and a Woman Hurt | By Randy Kennedy | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/filling-a-void-in-education.html | Filling A Void in Education | By F Romall Smalls | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/outdoor-home-lighting-takes-on-a-softer-look.html | Outdoor Home Lighting Takes On a Softer Look | By Joyce Jones | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/the-ghouls-next-door.html | The Ghouls Next Door | By Chris Bohjalian | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/silver-protest-reunion-for-yesteryear-s-yippies.html | Silver Protest Reunion For Yesteryears Yippies | By John Kifner | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction-661651.html | UNIVERSITY PRESSES IN SHORT NONFICTION | By David Hayward Bain | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/the-nixon-watch-continues.html | The Nixon Watch Continues | By Richard Norton Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/the-way-we-do-the-things-we-do.html | The Way We Do the Things We Do | By Paul Robinson | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/realestate/in-the-regionnew-jersey-2-state-programs-to-prime-the.html | In the RegionNew Jersey2 State Programs to Prime the HomeBuilding Pump | By Rachelle Garbarine | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/business/wall-street-for-government-bond-funds-a-big-time-to-borrow.html | Wall Street For Government Bond Funds a Big Time to Borrow | By Floyd Norris | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/us/borders-barriers-special-report-black-officers-ins-push-racial-boundaries.html | Borders and Barriers  A special report Black Officers in INS Push Racial Boundaries | By Deborah Sontag With Stephen Engelberg | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/panic-everywhere.html | Panic Everywhere | By Stephen S Hall | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/new-york-stories-the-view-from-behind-the-camera.html | New York Stories The View From Behind the Camera | By Constance L Hays | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/private-lobbyist-for-public-safety-adam-walinsky.html | Private Lobbyist for Public SafetyAdam Walinsky | By Elizabeth Kolbert | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/gardening-tulips-and-crocus-for-new-years-eve.html | GARDENING Tulips and Crocus for New Years Eve | By Joan Lee Faust | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/whats-cooking.html | Whats Cooking | By Ruth Reichl | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/weekinreview/word-for-word-epitaphs-reflections-for-halloween-messages-grave-if-not-beyond-it.html | Word for WordEpitaphs Reflections for Halloween Messages From the Grave if Not Beyond It | By David Stout | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/pop-music-getting-the-led-out-of-led-zeppelin.html | POP MUSIC Getting the Led Out of Led Zeppelin | By Neil Strauss | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/world/for-syrians-now-talk-of-peace-has-fewer-perils.html | For Syrians Now Talk of Peace Has Fewer Perils | By William E Schmidt | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/view-norwich-graffiti-off-garbage-gone-welcome-yantic-s-upper-falls.html | The View From Norwich Graffiti Off Garbage Gone Welcome to the Yantics Upper Falls | By Carolyn Battista | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-660647.html | TAKING THE CHILDREN Through This Portal Its a Whole Other Scene | KENNETH C DAVIS | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/why-a-duck.html | Why a Duck | By Molly ONeill | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/teamsters-seeking-to-form-bicycle-messengers-union.html | Teamsters Seeking to Form Bicycle Messengers Union | By Selwyn Raab | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/magazine/about-men-paid-to-panic.html | ABOUT MEN Paid to Panic | By Matthew Dawson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/travel-advisory-landmarks-a-guide-to-pop-icons.html | TRAVEL ADVISORY LANDMARKS A Guide to Pop Icons | By Terry Trucco | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/1994-campaign-radio-political-ads-slither-into-negativity-real-venom-not-found.html | THE 1994 CAMPAIGN RADIO As Political Ads Slither Into Negativity the Real Venom Is Not Found on TV | By Melinda Henneberger | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/nyregion/seeking-tranquillity-in-song.html | Seeking Tranquillity in Song | By Roberta Hershenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/travel/q-and-a-630799.html | Q and A | By Terence Neilan | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Jane E Stevens | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/arts/dance-view-artists-of-their-own-time.html | DANCE VIEW Artists of Their Own Time | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-30 | https://www.nytimes.com/1994/10/30/movies/taking-the-children-through-this-portal-it-s-a-whole-other-scene-630470.html | TAKING THE CHILDREN Through This Portal Its a Whole Other Scene | By Peter M Nichols | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-giants-jets-hit-same-numbers-losers-lottery-miss-good-mile-esiason.html | PRO FOOTBALL Giants and Jets Hit the Same Numbers in a Losers Lottery A Miss Is as Good as a Mile As Esiason Is Inches Short | By Gerald Eskenazi | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/amid-all-the-boos-a-halloween-chorus-of-yeas.html | Amid All the Boos a Halloween Chorus of Yeas | By Andrea Adelson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/ex-bloomingdale-s-chief-to-join-investment-bank.html | ExBloomingdales Chief To Join Investment Bank | By Stephanie Strom | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-a-little-run-by-sanders-goes-the-full-nine-yards.html | PRO FOOTBALL A Little Run by Sanders Goes the Full Nine Yards | By Frank Litsky | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/dance-review-7-contemporary-pieces-for-a-festive-occasion.html | DANCE REVIEW 7 Contemporary Pieces For a Festive Occasion | By Anna Kisselgoff | TX 3-949-043 | 1994-12-05 |

Page 16634 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/creel-journal-dying-babies-are-witness-to-proud-people-s-crisis.html | Creel Journal Dying Babies Are Witness to Proud Peoples Crisis | By Anthony Depalma | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/sense-of-dread-now-pervades-frantic-search.html | Sense of Dread Now Pervades Frantic Search | By Rick Bragg | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-1994-campaign-the-senate-gop-holding-on-in-tight-contest-to-rule-senate.html | THE 1994 CAMPAIGN THE SENATE GOP HOLDING ON IN TIGHT CONTEST TO RULE SENATE | By Richard L Berke | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/horse-racing-the-gang-s-just-about-all-here-except-for-holy-bull.html | HORSE RACING The Gangs Just About All Here Except for Holy Bull | By Joseph Durso | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-classical-music-684600.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/patents-stockpiling-technologies-that-allow-telephones-computers-talk-each-other.html | Patents Stockpiling technologies that allow telephones and computers to talk to each other | By Teresa Riordan | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-a-step-backward-for-ndeti-as-samuelson-goes-ahead.html | NEW YORK CITY MARATHON A Step Backward for Ndeti As Samuelson Goes Ahead | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/books/books-of-the-times-can-quantum-mechanics-explain-consciousness.html | BOOKS OF THE TIMES Can Quantum Mechanics Explain Consciousness | By Christopher LehmannHaupt | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/proof-lacking-for-ritual-abuse-by-satanists.html | Proof Lacking for Ritual Abuse by Satanists | By Daniel Goleman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/theater/in-performance-theater-687383.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/thomson-said-to-have-deal-to-buy-ziff-s-data-base-unit.html | Thomson Said to Have Deal To Buy Ziffs Data Base Unit | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/essay-glory-of-competition.html | Essay Glory of Competition | By William Safire | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-1994-campaign-the-voters-paradox-of-94-gloomy-voters-in-good-times.html | THE 1994 CAMPAIGN THE VOTERS Paradox of 94 Gloomy Voters In Good Times | By Isabel Wilkerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/media-business-press-connecticut-newspaper-waxes-dickensian-offering-readers.html | THE MEDIA BUSINESS Press A Connecticut newspaper waxes Dickensian by offering readers a quirky serialized novel | By William Glaberson | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/long-term-oil-strain-is-seen.html | LongTerm Oil Strain Is Seen | By Agis Salpukas | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-sports-of-the-times-the-verdict-on-the-jets-nothing-but-mediocrity.html | PRO FOOTBALL Sports of The Times The Verdict on the Jets Nothing but Mediocrity | By Harvey Araton | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/theater/theater-review-a-diva-in-progress-travels-the-road-to-fame.html | THEATER REVIEW A Diva in Progress Travels the Road to Fame | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/black-women-graduates-outpace-male-counterparts.html | Black Women Graduates Outpace Male Counterparts | By Sam Roberts | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-the-voters-poll-finds-cuomo-has-edged-ahead-of-pataki-in-race.html | THE 1994 CAMPAIGN THE VOTERS POLL FINDS CUOMO HAS EDGED AHEAD OF PATAKI IN RACE | By Kevin Sack | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/under-fire-mandela-calls-for-austerity.html | Under Fire Mandela Calls For Austerity | By Bill Keller | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/movies/film-noir-of-open-spaces-not-mean-streets.html | Film Noir of Open Spaces Not Mean Streets | By William Grimes | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-fourth-and-1-to-moore-does-not-hit-the-spot.html | PRO FOOTBALL Fourthand1 to Moore Does Not Hit the Spot | By Jennifer Frey | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/two-pc-pioneers-discussing-a-rapprochement.html | Two PC Pioneers Discussing a Rapprochement | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-shooting-at-the-white-house-the-suspect-accused-had-been-missing-a-month.html | THE SHOOTING AT THE WHITE HOUSE THE SUSPECT Accused Had Been Missing a Month | By Dirk Johnson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/hockey-league-and-players-still-skating-in-circles.html | HOCKEY League and Players Still Skating in Circles | By Murray Chass | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-ex-jet-nearly-pulls-off-a-surprise-but-cowboys-rally-to-beat-bengal.html | PRO FOOTBALL ExJet Nearly Pulls Off a Surprise But Cowboys Rally to Beat Bengal | By the Associated Pres | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-sports-strikes-give-editors-more-room-to-play.html | THE MEDIA BUSINESS Sports Strikes Give Editors More Room to Play | By Thomas H Matthews | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-candidates-remembering-crown-heights-hopefuls-focus-jewish-vote.html | THE 1994 CAMPAIGN CANDIDATES Remembering Crown Heights Hopefuls Focus On Jewish Vote | By James Dao | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/television-review-teen-agers-on-camera-and-also-supervising-it.html | TELEVISION REVIEW TeenAgers on Camera And Also Supervising It | By John J OConnor | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-congress-3-way-li-race-gives-a-democrat-a-rare-chance.html | THE 1994 CAMPAIGN CONGRESS 3Way LI Race Gives a Democrat a Rare Chance | By Peter Marks | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/style/review-fashion-lots-of-sugar-with-some-pinches-of-spice.html | ReviewFashion Lots of Sugar With Some Pinches of Spice | By Amy M Spindler | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-barrios-definitely-no-stranger-us-he-logs-miles-prove-it.html | NEW YORK CITY MARATHON Barrios Is Definitely No Stranger to US as He Logs Miles to Prove It | By Jere Longman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-classical-music-687391.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-republicans-giuliani-d-amato-race-gop-sees-albany-drifting-away.html | THE 1994 CAMPAIGN THE REPUBLICANS In GiulianiDAmato Race GOP Sees Albany Drifting Away | By Alison Mitchell | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/the-shooting-at-the-white-house-security-sharper-scrutiny-of-white-house-safety.html | THE SHOOTING AT THE WHITE HOUSE SECURITY Sharper Scrutiny of White House Safety | By Robert Pear | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/1994-campaign-ballot-measures-long-shot-casinos-taken-seriously-florida.html | THE 1994 CAMPAIGN BALLOT MEASURES Long Shot on Casinos Is Taken Seriously in Florida | By Mireya Navarro | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/obituaries/pearl-primus-is-dead-at-74-a-pioneer-of-modern-dance.html | Pearl Primus Is Dead at 74 A Pioneer of Modern Dance | By Jennifer Dunning | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/media-business-advertising-bored-gills-with-boutique-beers-does-scratch-sniff.html | THE MEDIA BUSINESS Advertising Bored to the gills with boutique beers How does a scratchandsniff magazine campaign sound | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-time-warner-expected-to-name-a-president.html | THE MEDIA BUSINESS Time Warner Expected to Name a President | By Geraldine Fabrikant | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-giants-jets-hit-same-numbers-losers-lottery-even-with-extra-time.html | PRO FOOTBALL Giants and Jets Hit the Same Numbers in a Losers Lottery Even With the Extra Time 5th Straight Defeat for Giants | By Mike Freeman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-accounts-687006.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-bbdo-west-chief-to-move-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO West Chief To Move to Ogilvy | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/defeated-serbs-in-northwest-bosnia-retreat-into-croatia.html | Defeated Serbs in Northwest Bosnia Retreat Into Croatia | By Roger Cohen | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-bledsoe-marino-this-game-is-all-legs.html | PRO FOOTBALL Bledsoe Marino This Game Is All Legs | By Timothy W Smith | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/israel-to-relax-blockade-on-west-bank-and-gaza.html | Israel to Relax Blockade On West Bank and Gaza | By Clyde Haberman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/un-challenge-us-pushes-for-new-ideas-on-bosnia.html | UN Challenge US Pushes for New Ideas on Bosnia | By Barbara Crossette | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/in-rural-haiti-section-chief-rules-despite-us-presence.html | In Rural Haiti Section Chief Rules Despite US Presence | By Larry Rohter | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/amid-calm-anger-lingers-on-125th-st.html | Amid Calm Anger Lingers On 125th St | By Jonathan P Hicks | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/abroad-at-home-pie-in-the-sky.html | Abroad at Home Pie In the Sky | By Anthony Lewis | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/opinion/tired-of-separatism.html | Tired of Separatism | By Mordecai Richler | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-pop-687367.html | IN PERFORMANCE POP | By Stephen Holden | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/rwandans-who-massacred-now-terrorize-camps.html | Rwandans Who Massacred Now Terrorize Camps | By Raymond Bonner | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-basketball-ewing-says-he-s-fine-any-time.html | PRO BASKETBALL Ewing Says Hes Fine Any Time | By Jason Diamos | TX 3-949-043 | 1994-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/1994-campaign-attorney-general-vacco-faults-burstein-using-convicted-felon.html | THE 1994 CAMPAIGN ATTORNEY GENERAL Vacco Faults Burstein on Using Convicted Felon in Campaign | By Maria Newman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/opera-review-cav-and-pag-reunited-all-s-right-in-the-world.html | OPERA REVIEW Cav and Pag Reunited Alls Right in the World | By James R Oestreich | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/20-months-after-bombing-vista-hotel-to-finally-reopen.html | 20 Months After Bombing Vista Hotel to Finally Reopen | By Claudia H Deutsch | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/gm-success-in-an-unlikely-place.html | GM Success in an Unlikely Place | By James Bennet | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/pro-football-sports-of-the-times-the-instant-replay-repeal-haunts-the-giants.html | PRO FOOTBALL Sports of The Times The Instant Replay Repeal Haunts the Giants | By Dave Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/tennis-another-teenager-hits-tour-but-who-has-advantage.html | TENNISAnother TeenAger Hits Tour but Who Has Advantage | By Samantha Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/shooting-white-house-overview-suspect-charged-white-house-shooting.html | THE SHOOTING AT THE WHITE HOUSE THE OVERVIEW Suspect Charged in White House Shooting | By Stephen Labaton | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-advertising-addenda-an-acquisition-by-interpublic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Acquisition By Interpublic | By Anthony Ramirez | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/neighbors-play-critical-role-in-shutting-down-illegal-mine.html | Neighbors Play Critical Role in Shutting Down Illegal Mine | By Joseph Berger | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/pope-appoints-30-cardinals-2-from-us.html | Pope Appoints 30 Cardinals 2 From US | By Alan Cowell | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/youthful-son-of-diplomat-held-in-theft.html | Youthful Son Of Diplomat Held in Theft | By John T McQuiston | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/gloucester-journal-in-new-england-fish-country-the-end-of-fishing.html | Gloucester Journal In New England Fish Country the End of Fishing | By Sara Rimer | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/on-pro-football-nfl-at-midseason-don-t-count-the-bills-out.html | ON PRO FOOTBALL NFL at Midseason Dont Count the Bills Out | By Thomas George | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/the-1994-campaign-comptroller-london-brings-an-edge-to-the-gop-ticket.html | THE 1994 CAMPAIGN COMPTROLLER London Brings an Edge to the GOP Ticket | By Ian Fisher | TX 3-949-043 | 1994-12-05 |

| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/golf-mccumber-makes-a-very-long-putt-and-zoeller-winds-up-in-a-hole.html | GOLF McCumber Makes a Very Long Putt And Zoeller Winds Up in a Hole | By Larry Dorman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/metro-matters-a-smaller-pie-for-youth-apportioned-in-mystery.html | METRO MATTERS A Smaller Pie for Youth Apportioned in Mystery | By Joyce Purnick | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/college-football-in-battle-for-no-1-nebraska-s-outlook-rosier-than-penn-state-s.html | COLLEGE FOOTBALL In Battle for No 1 Nebraskas Outlook Rosier Than Penn States | By William N Wallace | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/television-review-seeking-extremism-even-in-the-middle.html | TELEVISION REVIEW Seeking Extremism Even in the Middle | By Walter Goodman | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/bridge-683930.html | Bridge | By Alan Truscott | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-taking-over-is-as-natural-as-a-26.2-mile-run.html | NEW YORK CITY MARATHON Taking Over Is as Natural as a 262Mile Run | By Robert Mcg Thomas Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/the-media-business-a-magazine-seeks-to-push-the-on-line-envelope.html | THE MEDIA BUSINESS A Magazine Seeks to Push the OnLine Envelope | By John Markoff | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/obituaries/charles-e-stewart-jr-78-federal-judge-for-22-years.html | Charles E Stewart Jr 78 Federal Judge for 22 Years | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/arts/in-performance-dance-687375.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/vampire-has-his-hooks-books-movies-clubs-attest-anti-hero-s-popularity.html | The Vampire Has His Hooks In Books Movies Clubs Attest to an AntiHeros Popularity | By Douglas Martin | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/high-seas-delaying-recovery-of-sunken-treasure.html | High Seas Delaying Recovery of Sunken Treasure | By Allen R Myerson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/us/1994-campaign-california-los-angeles-mayor-crosses-party-line-back-feinstein.html | THE 1994 CAMPAIGN CALIFORNIA Los Angeles Mayor Crosses Party Line to Back Feinstein | By B Drummond Ayres Jr | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/world/ira-chief-eases-stand-on-a-united-ireland.html | IRA Chief Eases Stand on a United Ireland | By James F Clarity | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/new-york-city-marathon-it-all-began-on-a-hot-summer-sunday-in-1970.html | NEW YORK CITY MARATHON It All Began on a Hot Summer Sunday in 1970 | By James Dunaway | TX 3-949-043 | 1994-12-05 |

| | | | | |
|---|---|---|---|---|
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/4-winners-to-share-a-72-million-prize-from-state-lottery.html | 4 Winners to Share A 72 Million Prize From State Lottery | By Robert D McFadden | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/bid-raised-in-duel-of-railroads.html | Bid Raised In Duel of Railroads | By Barry Meier | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/books/for-russians-literary-loot-turns-awkward.html | For Russians Literary Loot Turns Awkward | By Michael Specter | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/sports/tennis-another-teenager-hits-tour-but-who-has-advantage.html | TENNISAnother TeenAger Hits Tour but Who Has Advantage | By Samantha Stevenson | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/nyregion/man-hit-by-a-thrown-egg-kills-a-youth-in-brooklyn.html | Man Hit by a Thrown Egg Kills a Youth in Brooklyn | By George James | TX 3-949-043 | 1994-12-05 |
| 1994-10-31 | https://www.nytimes.com/1994/10/31/business/market-place-an-ambitious-cruise-ship-operator-seeks-a-comeback.html | Market Place An ambitious cruise ship operator seeks a comeback | By Edwin McDowell | TX 3-949-043 | 1994-12-05 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/poles-review-postwar-treatment-of-germans.html | Poles Review Postwar Treatment of Germans | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/cuny-trustees-vow-a-fight-against-mayor-s-budget-cut.html | CUNY Trustees Vow a Fight Against Mayors Budget Cut | By William H Honan | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/peripherals-digital-wine-steward-caters-to-individuals.html | PERIPHERALS Digital Wine Steward Caters to Individuals | By L R Shannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/psychiatric-exam-ordered-in-white-house-shooting.html | Psychiatric Exam Ordered In White House Shooting | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/court-refused-track-star-s-appeal-in-defamation-case.html | Court Refused Track Stars Appeal in Defamation Case | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-california-minorities-join-california-fight.html | THE 1994 CAMPAIGN CALIFORNIA MINORITIES JOIN CALIFORNIA FIGHT | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/yacht-racing-female-sailors-just-want-to-compete.html | YACHT RACING Female Sailors Just Want to Compete | By Barbara Lloyd | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/family-of-errant-genes-is-found-to-be-related-to-variety-of-skeletal-ills.html | Family of Errant Genes Is Found to Be Related To Variety of Skeletal Ills | By Natalie Angier | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/whitman-approves-stringent-restrictions-on-sex-criminals.html | Whitman Approves Stringent Restrictions on Sex Criminals | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/nine-years-of-resolve-trial-to-begin-in-a-daughter-s-death.html | Nine Years of Resolve Trial to Begin in a Daughters Death | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-notebook-giants-gm-firm-believer-it-s-better-not-play-it-again-ref.html | PRO FOOTBALL NOTEBOOK Giants GM Is a Firm Believer Its Better Not to Play It Again Ref | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/chess-boris-gulko-47-oldest-entrant-pours-combinations-win-us-championship.html | Chess Boris Gulko at 47 the oldest entrant pours on the combinations to win the US Championship | By Robert Byrne | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-grace-rothschild-wins-mobil-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grace  Rothschild Wins Mobil Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/harsh-report-on-iran-opposition-group-draws-ire-in-congress.html | Harsh Report on Iran Opposition Group Draws Ire in Congress | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/questions-seen-on-tests-for-growth-mutations.html | Questions Seen on Tests For Growth Mutations | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/russian-tied-to-stock-scheme-gains-election-to-parliament.html | Russian Tied to Stock Scheme Gains Election to Parliament | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/man-held-in-robberies-of-50-lottery-stores.html | Man Held in Robberies of 50 Lottery Stores | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/market-place-a-brokerage-house-makes-bridge-loans-without-losing-its-shirt.html | Market Place A brokerage house makes bridge loans without losing its shirt | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-cleveland-agency-gets-rally-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cleveland Agency Gets Rallys Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/1994-campaign-republicans-it-s-economy-again-democrats-attack-contract-with.html | THE 1994 CAMPAIGN THE REPUBLICANS Its the Economy Again as Democrats Attack the Contract With America | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/sports-of-the-times-the-gospel-according-to-shaq.html | Sports of The Times The Gospel According To Shaq | By Ira Berkow | TX 3-970-263 | 1995-01-17 |

Page 16642 of 33266

| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694592.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-green-point-savings-settles-depositor-suits.html | COMPANY NEWS Green Point Savings Settles Depositor Suits | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/new-york-city-marathon-notebook-almost-perfect-marathon-presence.html | NEW YORK CITY MARATHON NOTEBOOK Almost Perfect Marathon Presence | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-large-newspapers-report-new-falloffs-in-circulation.html | THE MEDIA BUSINESS Large Newspapers Report New Falloffs in Circulation | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-pfizer-obtains-namic-and-its-chief.html | COMPANY NEWS Pfizer Obtains Namic and Its Chief | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/over-100-inmates-escape-from-haiti-s-main-prison.html | Over 100 Inmates Escape From Haitis Main Prison | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/4-witnesses-testify-about-shooting-at-clinic.html | 4 Witnesses Testify About Shooting at Clinic | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/italy-finds-a-fugitive-one-of-many.html | Italy Finds A Fugitive One of Many | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/movies/television-review-a-voice-for-the-voiceless-that-still-thunders.html | TELEVISION REVIEW A Voice for the Voiceless That Still Thunders | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/killing-pain-ending-life.html | Killing Pain Ending Life | By Thomas A Preston | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-rifts-shake-and-rattle-warner-music.html | THE MEDIA BUSINESS Rifts Shake and Rattle Warner Music | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/for-hunts-a-reckoning-is-at-hand.html | For Hunts a Reckoning Is at Hand | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/1994-campaign-overview-cuomo-pataki-go-long-island-hunt-for-votes.html | THE 1994 CAMPAIGN THE OVERVIEW CUOMO AND PATAKI GO TO LONG ISLAND IN HUNT FOR VOTES | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-comptroller-mccall-seeks-a-balance-of-his-resume-and-race.html | THE 1994 CAMPAIGN COMPTROLLER McCall Seeks a Balance Of His Resume and Race | By Ian Fisher | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/college-football-notebook-forget-about-polls-hurricanes-are-no-1-losing-coach.html | COLLEGE FOOTBALL NOTEBOOK Forget About the Polls Hurricanes Are No 1 A Losing Coach Says | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694673.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/data-give-tangled-picture-of-world-climate-between-glaciers.html | Data Give Tangled Picture of World Climate Between Glaciers | By William K Stevens | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-don-t-look-for-esiason-to-cry-ouch.html | PRO FOOTBALL Dont Look For Esiason To Cry Ouch | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-time-warner-s-move-raises-hopes-and-hackles.html | THE MEDIA BUSINESS Time Warners Move Raises Hopes and Hackles | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/style/patterns-688916.html | Patterns | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/big-bang-s-defenders-weigh-fudge-factor-blunder-einstein-s-fix-for-new-crisis.html | Big Bangs Defenders Weigh Fudge Factor A Blunder of Einsteins As Fix for New Crisis | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/israelis-and-arabs-talking-business.html | Israelis and Arabs Talking Business | By Youssef M Ibrahim | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/music-review-czechs-celebrate-traditions-of-the-other-classical-crucible.html | MUSIC REVIEW Czechs Celebrate Traditions Of the Other Classical Crucible | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-mexican-drops-plan-to-buy-most-westin-hotels.html | COMPANY NEWS Mexican Drops Plan to Buy Most Westin Hotels | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/style/review-fashion-the-incredible-lightness-of-beene.html | ReviewFashion The Incredible Lightness of Beene | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-the-symbol-excesses-with-medicaid-hair-transplants.html | THE 1994 CAMPAIGN THE SYMBOL Excesses With Medicaid Hair Transplants | By Esther B Fein | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/james-w-moore-89-legal-scholar-and-teacher.html | James W Moore 89 Legal Scholar and Teacher | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/style/by-design-wardrobes-full-of-satin.html | By Design Wardrobes Full of Satin | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-the-president-bolstered-clinton-campaigns-for-allies.html | THE 1994 CAMPAIGN THE PRESIDENT Bolstered Clinton Campaigns for Allies | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-jazz-694690.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/con-ed-admits-to-conspiracy-to-cover-up-asbestos-in-blast.html | Con Ed Admits to Conspiracy To Cover Up Asbestos in Blast | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/supreme-court-roundup-supreme-court-roundup-justices-agree-consider-if.html | Supreme Court Roundup SUPREME COURT ROUNDUP Justices Agree to Consider if University Should Finance a Student Religious Magazine | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/swaran-singh-87-spokesman-for-india-during-war-in-1971.html | Swaran Singh 87 Spokesman For India During War in 1971 | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/the-forgotten-serbs.html | The Forgotten Serbs | By Milovan Mracevich | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-giants-waiting-for-the-hard-times-to-go.html | PRO FOOTBALL Giants Waiting for the Hard Times to Go | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pop-review-dinosaur-jr-s-clinic-in-anesthesia-rock.html | POP REVIEW Dinosaur Jrs Clinic In Anesthesia Rock | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/questions-are-raised-in-phone-video-venture.html | Questions Are Raised In PhoneVideo Venture | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-rivers-s-healing-status-may-ease-knicks-logjam.html | PRO FOOTBALL Riverss Healing Status May Ease Knicks Logjam | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/were-asteroids-falling-few-viewers-cared.html | Were Asteroids Falling Few Viewers Cared | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/haiti-s-capital-throbs-with-new-life.html | Haitis Capital Throbs With New Life | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/after-crackdown-smugglers-of-chinese-find-new-routes.html | After Crackdown Smugglers Of Chinese Find New Routes | By Ashley Dunn | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/theater/canadian-showman-takes-on-broadway-with-a-swagger.html | Canadian Showman Takes On Broadway With a Swagger | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/media-business-advertising-new-survey-finds-that-for-some-brands-companies-logos.html | THE MEDIA BUSINESS Advertising A new survey finds that for some brands and companies logos can be image breakers | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/the-media-business-advertising-addenda-seiko-consolidates-2-brands-at-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seiko Consolidates 2 Brands at Martin | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/mexican-candidate-s-assassin-is-sentenced-to-42-years.html | Mexican Candidates Assassin Is Sentenced to 42 Years | By Tim Golden | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/letko-hopes-patience-will-pay-off-torrid-start-93-marathon-but-nothing-left-for.html | Letko Hopes Patience Will Pay Off A Torrid Start in 93 Marathon but Nothing Left for a Finish | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/horse-racing-lukas-and-tabasco-cat-in-breeders-cup-reunion.html | HORSE RACINGLukas and Tabasco Cat in Breeders Cup Reunion | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/tennis-williams-tastes-victory-at-prime-time-debut.html | TENNIS Williams Tastes Victory at PrimeTime Debut | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/pollution-control-efforts-zero-in-on-pleasure-boats.html | PollutionControl Efforts Zero In on Pleasure Boats | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/style/chronicle-692395.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/books/books-of-the-times-reality-s-chaos-translated-into-art.html | BOOKS OF THE TIMES Realitys Chaos Translated Into Art | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/credit-markets-treasury-prices-mixed-in-slow-day.html | CREDIT MARKETS Treasury Prices Mixed In Slow Day | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/ruling-backs-d-amato-kin-in-fraud-case.html | Ruling Backs DAmato Kin In Fraud Case | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-divisions-republican-comptroller-candidate-denounced-as-racist.html | THE 1994 CAMPAIGN DIVISIONS Republican Comptroller Candidate Denounced as Racist | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/the-1994-campaign-senate-moynihan-foe-says-giuliani-pressured-her.html | THE 1994 CAMPAIGN SENATE Moynihan Foe Says Giuliani Pressured Her | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/baseball-baseball-files-charges-over-bonilla-and-franco-threat.html | BASEBALL Baseball Files Charges Over Bonilla and Franco Threat | By Murray Chass | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/more-catalogues-clogging-mailboxes-this-year.html | More Catalogues Clogging Mailboxes This Year | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/hockey-another-shutout-in-the-progress-league.html | HOCKEY Another Shutout in the Progress League | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/food-stake-to-be-sold-by-nabisco.html | Food Stake To Be Sold By Nabisco | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/lottery-s-new-millionaire-says-he-s-keeping-his-old-tastes.html | Lotterys New Millionaire Says Hes Keeping His Old Tastes | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/croatian-serbs-send-troops-to-counter-bosnian-offensive.html | Croatian Serbs Send Troops to Counter Bosnian Offensive | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/west-point-cadets-face-investigation-in-sex-harassment.html | West Point Cadets Face Investigation In Sex Harassment | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/observer-the-big-hog-wallow.html | Observer The Big Hog Wallow | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/richard-cohen-71-an-adviser-to-major-jewish-organizations.html | Richard Cohen 71 an Adviser To Major Jewish Organizations | By Ari L Goldman | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/q-a-690031.html | QA | By C Claiborne Ray | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/cadets-see-aberration-not-tailhook-scandal.html | Cadets See Aberration Not Tailhook Scandal | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/us-to-spend-80-million-to-restore-a-barrier-island.html | US to Spend 80 Million To Restore a Barrier Island | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/the-1994-campaign-political-memo-gop-defections-bare-party-s-rift.html | THE 1994 CAMPAIGN POLITICAL MEMO GOP Defections Bare Partys Rift | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/personal-computers-an-atlas-of-information-services.html | PERSONAL COMPUTERS An Atlas of Information Services | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-tv-sports-if-it-comes-to-health-dont-come-to-player.html | PRO FOOTBALL TV SPORTSIf It Comes to Health Dont Come to Player | By Richard Sanodmir | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/world/dublin-journal-women-s-movement-in-ireland-slows-to-a-crawl.html | Dublin Journal Womens Movement in Ireland Slows to a Crawl | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/1994-campaign-issues-facing-social-problems-proposals-cuomo-pataki-often-are.html | THE 1994 CAMPAIGN THE ISSUES Facing Social Problems Proposals by Cuomo and Pataki Often Are Vague | By Esther B Fein | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/obituaries/sir-john-pope-hennessy-80-art-expert-dies.html | Sir John PopeHennessy 80 Art Expert Dies | By John Russell | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-classical-music-694622.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/the-wizard-of-eyes-evolution-creates-novelty-by-varying-the-same-old-tricks.html | The Wizard of Eyes Evolution Creates Novelty by Varying the Same Old Tricks | By Carol Yaesuk Yoon | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/biogen-gives-up-on-a-drug-and-takes-sizable-charge.html | Biogen Gives Up on a Drug And Takes Sizable Charge | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/us/plane-waiting-to-land-at-o-hare-crashes-in-indiana-killing-68.html | Plane Waiting to Land at OHare Crashes in Indiana Killing 68 | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/opinion/here-come-the-republocrats.html | Here Come the Republocrats | By Ted Rall | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/our-towns-it-s-a-lovely-place-with-space-to-die-for.html | OUR TOWNS Its a Lovely Place With Space to Die For | By Evelyn Nieves | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-pop-694720.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/nyregion/boy-15-is-shot-to-death-as-2-gunmen-beat-nanny.html | Boy 15 Is Shot to Death As 2 Gunmen Beat Nanny | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/arts/in-performance-dance-694738.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/business/company-news-new-lines-of-modems-by-motorola.html | COMPANY NEWS New Lines Of Modems By Motorola | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/college-soccer-report-689777.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/science/aids-drugs-fail-to-curb-dementia-and-nerve-damage.html | AIDS Drugs Fail to Curb Dementia and Nerve Damage | By Lawrence K Altman | TX 3-970-263 | 1995-01-17 |

| 1994-11-01 | https://www.nytimes.com/1994/11/01/style/chronicle-688940.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/baseball-new-league-plans-partnership-for-clubs-and-players.html | BASEBALL New League Plans Partnership for Clubs and Players | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/theater/theater-review-a-woman-with-an-eye-for-talent-and-revolt.html | THEATER REVIEW A Woman With an Eye For Talent and Revolt | By Wilborn Hampton | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/horse-racing-the-classic-hears-the-thunder-of-the-european-herd.html | HORSE RACING The Classic Hears the Thunder of the European Herd | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-01 | https://www.nytimes.com/1994/11/01/sports/pro-football-rain-men-packers-take-battle-of-soldier-swamp.html | PRO FOOTBALL Rain Men Packers Take Battle of Soldier Swamp | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-new-baseball-league-offers-profit-sharing-for-cities-and-players.html | BASEBALL New Baseball League Offers Profit Sharing for Cities and Players | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/senate-report-faults-cia-for-ineptitude-in-spy-case.html | Senate Report Faults CIA For Ineptitude in Spy Case | By Tim Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/the-1994-campaign-money-contractors-for-albany-contribute-to-both-parties.html | THE 1994 CAMPAIGN MONEY Contractors For Albany Contribute To Both Parties | By Josh Barbanel | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/at-the-guggenheim-with-doris-lessing-a-portrait-unwinds-as-in-life.html | AT THE GUGGENHEIM WITH Doris Lessing A Portrait Unwinds As in Life | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-news-settlement-reached-in-schools-asbestos-case.html | COMPANY NEWS Settlement Reached in Schools Asbestos Case | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/kitchen-bookshelf-the-flavors-of-earlier-eras.html | KITCHEN BOOKSHELF The Flavors of Earlier Eras | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/about-real-estate-25-broad-st-vacant-gets-new-owner.html | About Real Estate25 Broad St Vacant Gets New Owner | By Peter Slatin | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/wine-talk-706060.html | Wine Talk | By Frank J Prial | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/in-america-mugging-carl-mccall.html | In America Mugging Carl McCall | By Bob Herbert | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/crash-flight-4184-overview-flight-recorders-found-indiana-crash-scene.html | THE CRASH OF FLIGHT 4184 THE OVERVIEW Flight Recorders Found At Indiana Crash Scene | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/books/books-of-the-times-southerners-facing-the-new-amid-ghosts-of-the-old.html | BOOKS OF THE TIMES Southerners Facing the New Amid Ghosts of the Old | By Margo Jefferson | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-nets-preview-attention-attention-anyone-there-hello.html | BASKETBALL NETS PREVIEW Attention Attention Anyone There Hello | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/pro-football-jets-backfield-reduced-to-the-young-and-the-lame.html | PRO FOOTBALL Jets Backfield Reduced To the Young and the Lame | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/busine ss/credit-markets-bond-prices-continuing-to-retreat.html | CREDIT MARKETS Bond Prices Continuing To Retreat | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/sports-of-the-times-air-time-live-from-chicago.html | Sports of The Times Air Time Live From Chicago | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregi on/papers-diagram-mob-s-grip-on-a-union.html | Papers Diagram Mobs Grip on a Union | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707333.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-show-show-must-go-on-even-in-new-jersey.html | HORSE SHOW Show Must Go On Even in New Jersey | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/obitua ries/jane-hayward-76-art-curator-and-stained-glass-expert-dies.html | Jane Hayward 76 Art Curator And StainedGlass Expert Dies | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/busine ss/when-the-investors-came-second.html | When the Investors Came Second | By Kurt Eichenwald | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregi on/another-halloween-clash-ends-in-death-in-brooklyn.html | Another Halloween Clash Ends in Death in Brooklyn | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/busine ss/the-media-business-advertising-addenda-doig-elliott-gets-mercedes-dealers-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doig Elliott Gets Mercedes Dealers Job | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/busine ss/market-place-new-contenders-for-greatness-in-the-world-of-solid-waste-disposal.html | Market Place New contenders for greatness in the world of solidwaste disposal | By John Holusha | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-agencies-selected-by-dow-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Selected By Dow Brands | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/in-performance-theater-705489.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/new-look-at-jail-unit-housing-sex-offenders.html | New Look at Jail Unit Housing Sex Offenders | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/companies-rush-to-set-up-shop-in-cyberspace.html | Companies Rush to Set Up Shop in Cyberspace | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/football-syracuse-can-t-scare-miami-s-star-tackle.html | FOOTBALL Syracuse Cant Scare Miamis Star Tackle | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707287.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/stocks-decline-on-interest-rate-concerns.html | Stocks Decline on Interest Rate Concerns | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/impact-of-court-ruling-on-black-scholarships.html | Impact of Court Ruling on Black Scholarships | By Kimberly J McLarin | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-dance-707350.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/theater-review-in-the-hearts-and-minds-of-men-who-love-men.html | THEATER REVIEW In the Hearts and Minds of Men Who Love Men | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-offer-is-made-to-buy-mickelberry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Offer Is Made To Buy Mickelberry | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/well-heeled-full-cry-new-jersey-season-hunters-hounds-begins.html | The WellHeeled in Full Cry In New Jersey the Season of Hunters and Hounds Begins | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/television-review-four-unheard-witnesses-in-thomas-hill-inquiry.html | TELEVISION REVIEW Four Unheard Witnesses In ThomasHill Inquiry | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-east-side-west-side-thompson-is-busy.html | BASEBALL East Side West Side Thompson Is Busy | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |

| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/hockey-nhl-lockout-adds-a-chill-to-fall-in-western-canada.html | HOCKEY NHL Lockout Adds a Chill To Fall in Western Canada | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/newsday-publisher-departs-management-dispute-cited.html | Newsday Publisher Departs Management Dispute Cited | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/indian-police-free-3-britons-held-hostage.html | Indian Police Free 3 Britons Held Hostage | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/hockey-the-talks-are-quiet-but-skates-are-sharp.html | HOCKEY The Talks Are Quiet But Skates Are Sharp | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707325.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/man-is-suspected-of-harassing-columbia-university-professors.html | Man Is Suspected of Harassing Columbia University Professors | By William H Honan | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/movies/the-pop-life-699438.html | The Pop Life | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/defense-blames-mental-trauma-for-a-shooting.html | Defense Blames Mental Trauma For a Shooting | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/food-notes-705306.html | Food Notes | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/trade-commission-is-investigating-how-designers-set-fees-for-models.html | Trade Commission Is Investigating How Designers Set Fees for Models | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-crash-of-flight-4184-the-families-for-families-night-of-helpless-grief.html | THE CRASH OF FLIGHT 4184 THE FAMILIES For Families Night of Helpless Grief | By Tamar Lewin | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/heart-ills-and-high-cholesterol-may-not-be-linked-in-old-age.html | Heart Ills and High Cholesterol May Not Be Linked in Old Age | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-riley-says-oakley-deserves-big-pact.html | BASKETBALL Riley Says Oakley Deserves Big Pact | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/personal-health-sorrow-s-web-depressed-mother-and-difficult-child.html | Personal Health Sorrows web Depressed mother and difficult child | By Jane E Brody | TX 3-970-263 | 1995-01-17 |

| 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707260.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/stock-offer-is-postponed-at-flushing.html | Stock Offer Is Postponed At Flushing | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/gunman-s-note-mentioned-clinton-as-target.html | Gunmans Note Mentioned Clinton as Target | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/in-sea-of-aid-rwandans-lack-basics.html | In Sea of Aid Rwandans Lack Basics | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/1994-campaign-ross-perot-richards-draws-perot-s-backing-tough-texas-governor-s.html | THE 1994 CAMPAIGN ROSS PEROT Richards Draws Perots Backing In Tough Texas Governors Race | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/trenton-s-investigative-agency-may-expire.html | Trentons Investigative Agency May Expire | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/football-little-movement-expected-on-divisional-realignment.html | FOOTBALL Little Movement Expected On Divisional Realignment | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/boy-is-slain-trying-to-aid-his-nanny.html | Boy Is Slain Trying to Aid His Nanny | By Lynette Holloway | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/socks-can-t-be-mistaken-for-a-dog-now.html | Socks Cant Be Mistaken for a Dog Now | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-ad-campaign-race-for-governor-cuomo-labels-pataki-radical.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Governor Cuomo Labels Pataki as Radical | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/some-luxury-for-a-change-of-pace.html | Some Luxury for a Change of Pace | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/review-fashion-cocktails-anyone-clothes-that-strut.html | ReviewFashion Cocktails Anyone Clothes That Strut | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/wary-of-expense-arabs-block-plan-for-mideast-bank.html | WARY OF EXPENSE ARABS BLOCK PLAN FOR MIDEAST BANK | By Youssef M Ibrahim | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/maurice-b-stein-58-who-ran-camp-echo-lake-for-30-years.html | Maurice B Stein 58 Who Ran Camp Echo Lake for 30 Years | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/plain-and-simple-variation-on-hash-no-meat.html | PLAIN AND SIMPLE Variation on Hash No Meat | By Marian Burros | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/soldiers-at-raided-israeli-post-in-lebanon-criticized-by-rabin.html | Soldiers at Raided Israeli Post in Lebanon Criticized by Rabin | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/the-1994-campaign-mayor-out-of-state-giuliani-shows-party-loyalty.html | THE 1994 CAMPAIGN MAYOR Out of State Giuliani Shows Party Loyalty | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/two-lottery-winners-keep-their-secret.html | Two Lottery Winners Keep Their Secret | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-reports-hershey-plans-streamlining-and-will-cut-about-400.html | COMPANY REPORTSHershey Plans Streamlining And Will Cut About 400 Jobs | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/metropolitan-diary-706183.html | Metropolitan Diary | By Enid Nemy | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/data-raise-new-fears-of-inflation.html | Data Raise New Fears Of Inflation | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/port-au-prince-journal-high-spirits-in-haiti-even-with-many-to-mourn.html | PortauPrince Journal High Spirits in Haiti Even With Many to Mourn | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/in-performance-classical-music-707341.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/pro-football-giants-davis-itching-to-get-a-starting-berth.html | PRO FOOTBALL Giants Davis Itching To Get a Starting Berth | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/style/chronicle-707279.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-racing-holy-bull-to-bask-in-florida-sunshine.html | HORSE RACING Holy Bull To Bask In Florida Sunshine | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/new-york-state-fines-travelers-unit-500000.html | New York State Fines Travelers Unit 500000 | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/in-bihac-area-serbs-now-taste-war-and-it-s-bitter.html | In Bihac Area Serbs Now Taste War and Its Bitter | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/cheap-and-chic-in-los-angeles.html | Cheap and Chic in Los Angeles | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/music-review-shostakovich-s-15-string-quartets-form-a-thread.html | MUSIC REVIEW Shostakovichs 15 String Quartets Form a Thread | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/more-than-70-concerns-seek-wireless-licenses.html | More Than 70 Concerns Seek Wireless Licenses | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/italy-detains-2-in-highway-killing-of-us-boy-7.html | Italy Detains 2 in Highway Killing of US Boy 7 | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-ad-campaign-race-for-governor-pataki-says-cuomo-buying-election.html | THE 1994 CAMPAIGN THE AD CAMPAIGN Race for Governor Pataki Says Cuomo Is Buying Election | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/nabisco-says-a-food-unit-could-avoid-tobacco-woes.html | Nabisco Says a Food Unit Could Avoid Tobacco Woes | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-new-york-governor-pataki-reverses-stand-debate-cuomo-demurs.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR PATAKI REVERSES STAND ON DEBATE AS CUOMO DEMURS | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/rwandans-divided-on-war-crimes-plan.html | Rwandans Divided on WarCrimes Plan | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/breaking-the-barrier.html | Breaking the Barrier | By Jean Zimmerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/media-business-advertising-offbeat-corporate-campaign-latest-homage-hollywood.html | THE MEDIA BUSINESS Advertising An offbeat corporate campaign is the latest homage to Hollywood | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/the-media-business-advertising-addenda-burnett-adds-to-reebok-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Adds To Reebok Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/basketball-it-s-a-glitzy-goodbye-to-jordan-s-no-23.html | BASKETBALL Its a Glitzy Goodbye to Jordans No 23 | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/baseball-yankees-asking-fans-to-pay-now-pray-later.html | BASEBALL Yankees Asking Fans To Pay Now Pray Later | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/crash-flight-4184-scene-crews-search-muddy-field-for-causes-well-bodies.html | THE CRASH OF FLIGHT 4184 THE SCENE Crews Search a Muddy Field For Causes as Well as Bodies | By Don Terry | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/scandals-put-russian-defense-chief-on-the-defensive.html | Scandals Put Russian Defense Chief on the Defensive | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/investment-adviser-settles-suit-by-sec.html | Investment Adviser Settles Suit by SEC | By Diana B Henriques | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/new-york-city-marathon-mtolo-runs-to-bring-people-together.html | NEW YORK CITY MARATHON Mtolo Runs to Bring People Together | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/calvin-s-fuller-92-chemist-was-co-inventor-of-solar-cell.html | Calvin S Fuller 92 Chemist Was Coinventor of Solar Cell | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/theater/playwright-s-tough-subject-draws-funny-offers.html | Playwrights Tough Subject Draws Funny Offers | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/one-killer-job-not-enough-add-a-2d-with-sweat.html | One Killer Job Not Enough Add a 2d With Sweat | By Carol Lawson | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/horse-racing-paradise-creek-is-splendor-on-the-grass.html | HORSE RACINGParadise Creek Is Splendor on the Grass | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/about-new-york-for-39.50-a-license-to-love-dodgers-of-old.html | ABOUT NEW YORK For 3950 a License To Love Dodgers of Old | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/nyregion/1994-campaign-connecticut-governor-cut-spend-democrat-lags-connecticut.html | THE 1994 CAMPAIGN CONNECTICUT GOVERNOR CutandSpend Democrat Lags in Connecticut | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/short-of-cash-naacp-stops-paying-its-employees.html | Short of Cash NAACP Stops Paying Its Employees | By John H Cushman Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-montana-erstwhile-sitting-duck-nowadays-sitting-pretty.html | THE 1994 CAMPAIGN MONTANA Erstwhile Sitting Duck Nowadays Sitting Pretty | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/arts/up-and-down-night-opens-fall-auctions.html | UpandDown Night Opens Fall Auctions | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/business-technology-microsoft-organizes-its-interactive-tv-team.html | BUSINESS TECHNOLOGY Microsoft Organizes Its Interactive TV Team | By John Markoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/world/croats-appear-ready-to-join-offensive-by-bosnian-army.html | Croats Appear Ready to Join Offensive by Bosnian Army | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |

| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-florida-governor-and-a-bush-offer-sharp-contrasts.html | THE 1994 CAMPAIGN FLORIDA Governor and a Bush Offer Sharp Contrasts | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/gm-asks-us-to-drop-hearing-on-truck-safety.html | GM Asks US to Drop Hearing on Truck Safety | By Barry Meier | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/court-rules-that-conspiring-about-drugs-can-be-crime.html | Court Rules That Conspiring About Drugs Can Be Crime | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/sports/tennis-tennis-life-begins-gloriously-14-straight-set-victory-for-williams-her.html | TENNIS Tennis Life Begins Gloriously at 14 A StraightSet Victory for Williams in Her Pro Debut | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/business/company-news-merck-and-swedish-concern-join.html | COMPANY NEWS Merck and Swedish Concern Join | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/the-1994-campaign-texas-playing-good-ol-girl-card-against-son-of-ex-president.html | THE 1994 CAMPAIGN TEXAS Playing Good Ol Girl Card Against Son of ExPresident | By Maureen Dowd | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/obituaries/ruth-fizdale-86-leader-in-social-work-is-dead.html | Ruth Fizdale 86 Leader in Social Work Is Dead | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/opinion/everyspeech.html | Everyspeech | By Robert Yoakum | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/us/class-notes.html | Class Notes | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-02 | https://www.nytimes.com/1994/11/02/garden/she-s-got-a-ticket-to-brag-he-s-got-a-ticket-to-ride.html | Shes Got a Ticket to Brag Hes Got a Ticket to Ride | By Dan Shaw | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/boxing-foreman-shedding-nice-guy-profile.html | BOXING Foreman Shedding Nice Guy Profile | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/new-york-city-marathon-notebook-what-s-weather-got-to-do-with-it.html | NEW YORK CITY MARATHON NOTEBOOK Whats Weather Got to Do With It | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/a-spy-trader-goes-on-trial-in-germany.html | A Spy Trader Goes on Trial In Germany | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/bridge-713490.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/essay-liberals-last-stand.html | Essay Liberals Last Stand | By William Safire | TX 3-970-263 | 1995-01-17 |

| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/dance-review-a-man-of-movement-right-at-home-with-music.html | DANCE REVIEW A Man of Movement Right at Home With Music | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-reports-quaker-oats-to-acquire-snapple.html | COMPANY REPORTS Quaker Oats to Acquire Snapple | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/new-york-city-marathon-and-on-the-7th-day-another-26.2-miles.html | NEW YORK CITY MARATHON And on the 7th Day Another 262 Miles | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/baseball-in-puerto-rican-winter-baseball-the-only-strikes-are-at-the-plate.html | BASEBALL In Puerto Rican Winter Baseball The Only Strikes Are at the Plate | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/sports-of-the-times-can-foreman-try-to-rope-a-dope-too.html | Sports of The Times Can Foreman Try to Rope A Dope Too | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/1994-campaign-overview-voters-disgusted-with-politicians-election-nears.html | THE 1994 CAMPAIGN THE OVERVIEW VOTERS DISGUSTED WITH POLITICIANS AS ELECTION NEARS | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/erwin-knoll-63-crusading-editor-of-the-progressive.html | Erwin Knoll 63 Crusading Editor Of The Progressive | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/one-warrior-class-fights-another-battle-month-after-assault-brooklyn-detective-s.html | One From the Warrior Class Fights Another Battle A Month After Assault in Brooklyn a Detectives Family and Friends Look Back | By Joe Sexton | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/3-iranians-go-on-trial-in-france-in-slaying-of-exiled-ex-premier.html | 3 Iranians Go on Trial in France in Slaying of Exiled ExPremier | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/endowment-ends-program-helping-individual-artists.html | Endowment Ends Program Helping Individual Artists | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/designing-with-cans-aids-a-food-drive.html | Designing With Cans Aids a Food Drive | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/1994-campaign-president-clinton-stumps-for-candidates-but-watches-where-he-goes.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Stumps for Candidates But Watches Where He Goes | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/thomas-case-shows-divide-at-the-journal.html | Thomas Case Shows Divide At the Journal | By William Glaberson | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/currency-markets-us-spree-bolsters-the-dollar.html | CURRENCY MARKETS US Spree Bolsters The Dollar | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/panama-chief-seeks-to-prod-the-economy.html | Panama Chief Seeks to Prod The Economy | By Calvin Sims | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-connecticut-governor-rowland-leads-bundled-donations-linked.html | THE 1994 CAMPAIGN CONNECTICUT GOVERNOR Rowland Leads in Bundled Donations by Linked Contributors Study Finds | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/justices-appear-to-favor-employees-on-a-job-discrimination-issue.html | Justices Appear to Favor Employees on a JobDiscrimination Issue | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/five-years-later-eastern-europe-post-communism-special-report-east-europe-still.html | Five Years Later Eastern Europe PostCommunism  A special report East Europe Still Choking on Air of the Past | By Marlise Simons | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news-suit-against-bausch-lomb-is-judged-a-class-action.html | COMPANY NEWS Suit Against Bausch Lomb Is Judged a Class Action | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/bank-plan-would-rescue-co-ops-hurt-by-recession.html | Bank Plan Would Rescue Coops Hurt by Recession | By Shawn G Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/linking-centuries-at-the-louvre-cafe.html | Linking Centuries At the Louvre Cafe | By Suzanne Slesin | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-jets-try-to-understand-bills-are-more-complex.html | FOOTBALL Jets Try to Understand Bills Are More Complex | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-sculpture-for-the-walls.html | CURRENTS Sculpture for the Walls | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/psychoanalyst-loses-libel-suit-against-a-new-yorker-reporter.html | Psychoanalyst Loses Libel Suit Against a New Yorker Reporter | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/critic-s-notebook-the-home-screen-is-getting-sexier.html | CRITICS NOTEBOOK The Home Screen Is Getting Sexier | By John J OConnor | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/media-business-advertising-with-its-fourth-miller-lite-campaign-three-years.html | THE MEDIA BUSINESS ADVERTISING With its fourth Miller Lite campaign in three years an agency hopes consumers are thirsty for change | Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/tennis-a-set-up-williams-gets-stung-by-reality.html | TENNIS A Set Up Williams Gets Stung By Reality | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news.html | COMPANY NEWS | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/arabs-now-take-charge-sort-of-at-allenby-border-post.html | Arabs Now Take Charge Sort Of at Allenby Border Post | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/everything-for-homes-in-javits-center-show.html | Everything for Homes In Javits Center Show | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/abortion-foe-is-guilty-of-murder-in-deaths-of-2-at-a-florida-clinic.html | Abortion Foe Is Guilty of Murder In Deaths of 2 at a Florida Clinic | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/style/chronicle-716170.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-campbell-mithun-adds-unit-for-dow.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Mithun Adds Unit for Dow | Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/bosnians-and-croats-continue-pounding-serbs.html | Bosnians and Croats Continue Pounding Serbs | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/the-suburbs-of-johannesburg-stay-cold-to-blacks.html | The Suburbs of Johannesburg Stay Cold to Blacks | By Isabel Wilkerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/us-says-many-arab-lands-back-aid-bank.html | US Says Many Arab Lands Back Aid Bank | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/the-1994-campaign-mexico-government-joins-attack-on-ballot-idea.html | THE 1994 CAMPAIGN MEXICO Government Joins Attack On Ballot Idea | By Tim Golden | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/kormeada-journal-the-unforgiven-in-ethiopia-its-refugee-families.html | Kormeada Journal The Unforgiven in Ethiopia Its Refugee Families | By Donatella Lorch | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/journal-justice-for-none.html | Journal Justice for None | By Frank Rich | TX 3-970-263 | 1995-01-17 |

| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/implant-easily-surpasses-pill-in-averting-teen-age-pregnancy.html | Implant Easily Surpasses Pill in Averting TeenAge Pregnancy | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/court-upholds-charging-man-in-gun-attack.html | Court Upholds Charging Man In Gun Attack | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/at-3.6-million-warhol-s-marilyn-is-a-star-again.html | At 36 Million Warhols Marilyn Is a Star Again | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/market-place-big-winners-big-losers-in-snapple-s-life-story.html | Market Place Big Winners Big Losers In Snapples Life Story | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-1994-campaign-independent-perot-to-help-golisano-s-bid-for-governor.html | THE 1994 CAMPAIGN INDEPENDENT Perot to Help Golisanos Bid For Governor | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/for-suffolk-district-attorney-feuding-spills-over.html | For Suffolk District Attorney Feuding Spills Over | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/shades-of-the-go-go-80-s-takeovers-in-a-comeback.html | Shades of the GoGo 80s Takeovers in a Comeback | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/ireland-and-britain-praise-clinton-s-ulster-aid.html | Ireland and Britain Praise Clintons Ulster Aid | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/away-from-home-with-liz-carpenter-with-three-she-gets-nine-inch-nails.html | AWAY FROM HOME WITH Liz Carpenter With Three She Gets Nine Inch Nails | By Enid Nemy | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-broadcaster-election-jitters-in-limbaughland.html | THE 1994 CAMPAIGN BROADCASTER Election Jitters in Limbaughland | By Robin Toner | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-chalk-it-up-to-art.html | CURRENTS Chalk It Up to Art | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/israeli-woman-sues-for-chance-to-be-a-combat-pilot.html | Israeli Woman Sues for Chance to Be a Combat Pilot | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/books/books-of-the-times-2-families-unhappily-entwined-for-3-generations.html | BOOKS OF THE TIMES 2 Families Unhappily Entwined for 3 Generations | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/style/chronicle-716162.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |

| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/the-1994-campaign-oklahoma-ultimate-outsider-seeking-a-seat.html | THE 1994 CAMPAIGN OKLAHOMA Ultimate Outsider Seeking a Seat | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/one-man-s-campaign-to-rename-a-creek.html | One Mans Campaign To Rename a Creek | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-new-york-governor-cuomo-pataki-compete-for-undecided-voters.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Cuomo and Pataki Compete for Undecided Voters | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-the-siren-song-of-the-sports-center.html | CURRENTS The Siren Song of the Sports Center | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/review-fashion-lauren-takes-a-cue-from-cool-beauties.html | ReviewFashion Lauren Takes a Cue From Cool Beauties | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/dance-review-nude-cellist-and-video-chaos-in-reprise.html | DANCE REVIEW Nude Cellist and Video Chaos in Reprise | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-milk-campaign-expanding-markets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Milk Campaign Expanding Markets | Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/opinion/the-voters-know-how-to-clean-house.html | The Voters Know How to Clean House | By James K Glassman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/gilda-s-club-for-cancer-patients-is-rising.html | Gildas Club for Cancer Patients Is Rising | By Lena Williams | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/strike-prevents-delivery-of-san-francisco-daily-newspapers.html | Strike Prevents Delivery of San Francisco Daily Newspapers | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/pro-basketball-no-price-is-too-high-to-be-the-best.html | PRO BASKETBALL No Price Is Too High To Be the Best | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/dow-off-26.24-in-3d-consecutive-loss.html | Dow Off 2624 in 3d Consecutive Loss | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/un-considers-action-on-rising-violence-in-rwandan-camps.html | UN Considers Action on Rising Violence in Rwandan Camps | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/simpson-strategy-there-were-several-killers.html | Simpson Strategy There Were Several Killers | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/pepsico-pushes-a-star-performer.html | Pepsico Pushes a Star Performer | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/hockey-nhl-players-threaten-to-reduce-playoffs.html | HOCKEY NHL Players Threaten to Reduce Playoffs | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/2-escape-bus-heading-to-juvenile-detention-center-in-bronx.html | 2 Escape Bus Heading to Juvenile Detention Center in Bronx | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-1994-campaign-metro-matters-focusing-on-the-anyone-in-anyone-but-cuomo.html | THE 1994 CAMPAIGN METRO MATTERS Focusing on the Anyone In AnyonebutCuomo | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-weights-of-the-world.html | CURRENTS Weights Of the World | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/chief-of-towers-financial-to-settle-2-fraud-lawsuits.html | Chief of Towers Financial To Settle 2 Fraud Lawsuits | By Diana B Henriques | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/the-1994-campaign-the-ad-campaigns-race-for-governor-cuomo-recounts-tough-times.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Cuomo Recounts Tough Times | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/judge-rules-fiske-removal-was-ethical.html | Judge Rules Fiske Removal Was Ethical | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-reeves-questions-some-personnel-moves.html | FOOTBALL Reeves Questions Some Personnel Moves | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/the-media-business-advertising-addenda-jack-in-the-box-goes-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jack in the Box Goes to ChiatDay | Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/music-review-hanover-ensemble-plays-schumann.html | MUSIC REVIEW Hanover Ensemble Plays Schumann | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/theater-review-charles-busch-takes-on-a-trouser-role.html | THEATER REVIEW Charles Busch Takes On a Trouser Role | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/economic-scene-why-isnt-a-better-economy-helping-clinton-s-popularity.html | Economic Scene Why isnt a better economy helping Clintons popularity | By Peter Passell | TX 3-970-263 | 1995-01-17 |

| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/currents-for-this-jewelry-a-jewel-box-shop.html | CURRENTS For This Jewelry A JewelBox Shop | By Wendy Moonan | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/richard-krautheimer-dies-at-97-art-and-architecture-historian.html | Richard Krautheimer Dies at 97 Art and Architecture Historian | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/fbi-rebuff-for-witness-in-shooting.html | FBI Rebuff For Witness In Shooting | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/world/200-egyptians-die-when-blazing-fuel-floods-their-homes.html | 200 Egyptians Die When Blazing Fuel Floods Their Homes | By Chris Hedges | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/theater/a-playwright-s-post-beckett-period.html | A Playwrights PostBeckett Period | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-ad-campaigns-race-for-governor-pataki-says-tax-cuts-are-possible.html | THE 1994 CAMPAIGN THE AD CAMPAIGNS Race for Governor Pataki Says Tax Cuts Are Possible | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/fed-report-said-to-point-to-rate-rise.html | Fed Report Said to Point To Rate Rise | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/pro-basketball-it-s-quantity-rather-than-quality-at-nets-center-spot.html | PRO BASKETBALL Its Quantity Rather Than Quality at Nets Center Spot | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/horse-racing-breeders-cup-favorites-on-outside-rushing-in.html | HORSE RACING Breeders Cup Favorites On Outside Rushing In | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/a-new-standard-for-lead-in-faucets.html | A New Standard For Lead in Faucets | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/company-news-conseco-scales-back-3.25-billion-bid-for-kemper.html | COMPANY NEWS Conseco Scales Back 325 Billion Bid for Kemper | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/teen-ager-in-kidnapping-case-tells-court-he-ran-away.html | TeenAger in Kidnapping Case Tells Court He Ran Away | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/business/credit-markets-bond-prices-follow-dollar-in-decline.html | CREDIT MARKETS Bond Prices Follow Dollar In Decline | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/obituaries/maurice-b-stein-58-ran-summer-camp-in-upstate-new-york.html | Maurice B Stein 58 Ran Summer Camp In Upstate New York | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/1994-campaign-new-jersey-senator-haytaian-trenton-insider-seeks-senate-outsider.html | THE 1994 CAMPAIGN NEW JERSEY SENATOR Haytaian a Trenton Insider Seeks Senate as an Outsider | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/3-executives-plead-guilty-in-meter-case.html | 3 Executives Plead Guilty In Meter Case | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/house-proud-forging-a-new-life-from-an-old-ruin.html | HOUSE PROUDForging a New Life from an Old Ruin | By Robin Herbst | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/jazz-review-improvising-in-the-style-of-the-1960-s.html | JAZZ REVIEW Improvising In the Style Of the 1960s | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-1999-super-bowl-winners-to-jump-over-candlestick.html | FOOTBALL 1999 Super Bowl Winners To Jump Over Candlestick | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/horse-show-lenehan-and-charisma-a-winning-duo-again.html | HORSE SHOW Lenehan and Charisma A Winning Duo Again | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/arts/pop-review-earth-wind-and-fire-s-ethic-survives.html | POP REVIEW Earth Wind and Fires Ethic Survives | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/nyregion/it-s-nature-what-s-it-doing-in-midtown.html | Its Nature Whats It Doing in Midtown | By Thomas J Lueck | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/sports/football-cowboys-have-easy-rumbles-in-the-east.html | FOOTBALL Cowboys Have Easy Rumbles In the East | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/garden/the-art-of-growing-older-forcefully.html | The Art of Growing Older Forcefully | By Enid Nemy | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/food-industry-groups-sue-to-stop-us-testing-of-ground-beef.html | Food Industry Groups Sue to Stop US Testing of Ground Beef | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/airliner-turned-over-before-crashing.html | Airliner Turned Over Before Crashing | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-03 | https://www.nytimes.com/1994/11/03/us/discovery-that-aids-can-be-prevented-babies-raises-debate-mandatory-testing.html | Discovery That AIDS Can Be Prevented in Babies Raises Debate on Mandatory Testing | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/in-a-sea-of-mud-egyptian-deaths-rise-beyond-400.html | IN A SEA OF MUD EGYPTIAN DEATHS RISE BEYOND 400 | By Chris Hedges | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/college-football-give-em-an-eph-oozing-excellence-at-williams.html | COLLEGE FOOTBALL Give Em an Eph Oozing Excellence at Williams | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/style/group-shows-one-groovy-one-graphic-one-grating.html | Group Shows One Groovy One Graphic One Grating | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728144.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/tennis-a-14-year-old-provides-taste-of-things-to-come.html | TENNIS A 14YearOld Provides Taste of Things to Come | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-a-lyrical-search-for-joy-in-russia-at-its-bleakest.html | THEATER REVIEW A Lyrical Search for Joy in Russia at Its Bleakest | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/critic-s-choice-film-still-scary-now-in-mint-condition.html | Critics ChoiceFilm Still Scary Now in Mint Condition | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/police-say-woman-admits-killings-bodies-2-children-are-found-inside-her-car.html | Police Say Woman Admits to Killings as Bodies of 2 Children Are Found Inside Her Car | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-champion-account-goes-to-merkley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Champion Account Goes to Merkley | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-warm-weather-slowed-retail-sales-in-october.html | COMPANY NEWS Warm Weather Slowed Retail Sales in October | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/hasidic-students-describe-brooklyn-bridge-nightmare.html | Hasidic Students Describe Brooklyn Bridge Nightmare | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/1994-campaign-minnesota-democrats-count-little-known-candidate-for-insurance.html | THE 1994 CAMPAIGN MINNESOTA Democrats Count on LittleKnown Candidate for Insurance in Senate Edge | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/rome-journal-for-the-long-suffering-colosseum-intensive-care.html | Rome Journal For the LongSuffering Colosseum Intensive Care | By John Tagliabue | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-marathon-notebook-a-race-for-25-winners-finishing-a-few-short.html | NEW YORK CITY MARATHON NOTEBOOK A Race for 25 Winners Finishing a Few Short | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/zap-futuristic-fighter-show-is-alien-to-canada-s-culture.html | Zap Futuristic Fighter Show Is Alien to Canadas Culture | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/legal-vacuum-in-haiti-is-testing-us-policy.html | Legal Vacuum in Haiti Is Testing US Policy | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/boxing-moorer-shaky-slipping-barbs-foreman-s-witticisms-keep-champion-tied-up.html | BOXING Moorer Shaky Slipping Barbs Foremans Witticisms Keep the Champion Tied Up | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/crash-inquiry-focuses-on-ice-and-steering.html | Crash Inquiry Focuses on Ice And Steering | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/credit-markets-us-bonds-fairly-steady-on-new-data.html | CREDIT MARKETS US Bonds Fairly Steady On New Data | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/schools-in-paterson-lagging-on-standards-report-says.html | Schools in Paterson Lagging On Standards Report Says | By Kimberly J McLarin | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-basketball-knicks-title-quest-starts-with-questions.html | PRO BASKETBALL Knicks Title Quest Starts With Questions | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-show-despite-the-distractions-ward-keeps-riding-high.html | HORSE SHOW Despite the Distractions Ward Keeps Riding High | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/style/chronicle-727547.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-strategists-2-wizards-smoke-mirror-trade-guiding-cuomo-pataki.html | THE 1994 CAMPAIGN THE STRATEGISTS The 2 Wizards of the SmokeandMirror Trade Guiding Cuomo and Pataki | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/ireland-s-premier-assures-protestants-in-north-of-their-rights.html | Irelands Premier Assures Protestants in North of Their Rights | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-a-psychiatrist-who-falls-for-a-knife-wielding-psycho.html | FILM REVIEW A Psychiatrist Who Falls For a KnifeWielding Psycho | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728187.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/17-warrant-evaders-are-arrested-in-raids-at-their-homes.html | 17 Warrant Evaders Are Arrested in Raids at Their Homes | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/home-video-726702.html | Home Video | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-creative-executive-is-joining-freeman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive Is Joining Freeman | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/gergen-has-given-white-house-formal-resignation-aides-say.html | Gergen Has Given White House Formal Resignation Aides Say | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-cuomo-clinton-campaigns-upstate-with-an-eye-on-the-nation.html | THE 1994 CAMPAIGN CUOMO Clinton Campaigns Upstate With an Eye on the Nation | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/lawyers-defend-billing-system-that-got-colleague-in-trouble.html | Lawyers Defend Billing System That Got Colleague in Trouble | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-wear-advertising-wear-a-fine-jockeys-told.html | HORSE RACINGWear Advertising Wear a Fine Jockeys Told | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/a-papal-best-seller-and-one-that-wasn-t.html | A Papal Best Seller  and One That Wasnt | By Paul Elie | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728179.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/style/chronicle-724904.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-review-14-latin-artists-exist-separately-in-a-bronx-show-with-light-touches.html | ART REVIEW 14 Latin Artists Exist Separately In a Bronx Show With Light Touches | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/style/reviews-fashion-tasteful-comes-in-many-colors.html | ReviewsFashion Tasteful Comes in Many Colors | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/edward-wardwell-90-lawyer-and-arts-patron.html | Edward Wardwell 90 Lawyer and Arts Patron | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728136.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728152.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-review-newman-s-early-steps-on-the-path-to-maturity.html | ART REVIEW Newmans Early Steps On the Path to Maturity | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/chilly-partners-special-report-saudi-arabia-its-purse-thinner-learns-say-no-us.html | Chilly Partners  A special report Saudi Arabia Its Purse Thinner Learns How to Say No to US | By Elaine Sciolino With Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-frankenstein-a-brain-on-ice-a-dead-toad-and-voila.html | FILM REVIEW FRANKENSTEIN A Brain on Ice a Dead Toad and Voila | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/unpaid-bills-hinder-work-of-naacp.html | Unpaid Bills Hinder Work Of NAACP | By Peter T Kilborn | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/us-shifting-trade-emphasis-away-japan-focus-rest-asia-latin-nations.html | US Is Shifting Trade Emphasis Away From Japan A Focus on Rest of Asia Latin Nations | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/speeder-hunted-after-father-and-son-are-killed.html | Speeder Hunted After Father and Son Are Killed | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/un-envoy-pessimistic-about-holding-orderly-election-in-haiti.html | UN Envoy Pessimistic About Holding Orderly Election in Haiti | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/a-jury-is-chosen-to-hear-the-simpson-murder-case.html | A Jury Is Chosen to Hear The Simpson Murder Case | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-jerkens-trying-to-fill-hole-in-his-resume.html | HORSE RACINGJerkens Trying to Fill Hole in His Resume | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/abroad-at-home-change-of-character.html | Abroad at Home Change Of Character | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/vallone-sends-a-message-in-ouster-of-a-panel-chief.html | Vallone Sends a Message In Ouster of a Panel Chief | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/architecture-review-rem-koolhaas-s-new-york-state-of-mind.html | ARCHITECTURE REVIEW Rem Koolhaass New York State of Mind | By Herbert Muschamp | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/photography-review-rural-social-commentary-with-a-difference.html | PHOTOGRAPHY REVIEW Rural Social Commentary With a Difference | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/after-3-years-a-pc-alliance-is-ready-to-fight.html | After 3 Years a PC Alliance Is Ready to Fight | By John Markoff | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-greyhound-will-resist-bankruptcy-action.html | COMPANY NEWS Greyhound Will Resist Bankruptcy Action | By Kathryn Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/in-a-bus-depot-labor-tensions-and-a-mysterious-death.html | In a Bus Depot Labor Tensions and a Mysterious Death | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728160.html | Art in Review | HOLLAND COTTER | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/media-business-advertising-these-days-getting-vote-means-getting-your-face.html | THE MEDIA BUSINESS Advertising These days getting out the vote means getting in your face | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/natural-virus-said-to-check-brown-tide.html | Natural Virus Said to Check Brown Tide | By Peter Marks | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/about-real-estate-illegal-subletting-under-attack-in-mitchelllama.html | About Real EstateIllegal Subletting Under Attack in MitchellLama Units in Brooklyn | By Diana Shaman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-family-values-and-love-in-vietnam-aftermath.html | FILM REVIEW Family Values and Love In Vietnam Aftermath | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/retired-admiral-assails-senator-over-sex-harassment-complaint.html | Retired Admiral Assails Senator Over Sex Harassment Complaint | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/sports-of-the-times-antidote-for-reality-box-scores.html | Sports of The Times Antidote For Reality Box Scores | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/gazans-eject-plo-leader-from-funeral.html | Gazans Eject PLO Leader From Funeral | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/bringing-action-to-blind-theatergoers.html | Bringing Action to Blind Theatergoers | By Eleanor Blau | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/bar-new-television-stars-o-j-simpson-case-galaxy-lawyer-commentators.html | At the Bar New television stars in the O J Simpson case galaxy the lawyercommentators | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/tv-weekend-nazi-executioner-and-jew-reunited.html | TV WEEKEND Nazi Executioner and Jew Reunited | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-basketball-anderson-wants-peek-prize-before-nets-take-champions.html | PRO BASKETBALL Anderson Wants a Peek at the Prize Before Nets Take On the Champions | By Mike Wise | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/bosnian-army-and-croats-drive-serbs-out-of-a-town.html | Bosnian Army and Croats Drive Serbs Out of a Town | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/on-pro-football-a-warning-sign-surfaces-between-reeves-and-young.html | ON PRO FOOTBALL A Warning Sign Surfaces Between Reeves and Young | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/critic-s-choice-film-calm-during-a-storm-celebrating-bresson.html | Critics ChoiceFilm Calm During a Storm Celebrating Bresson | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-new-york-lieutenant-governor-mccaughey-gop-stealth-candidate.html | THE 1994 CAMPAIGN NEW YORK LIEUTENANT GOVERNOR McCaughey the GOP Stealth Candidate | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-california-immigration-issue-flares-anew-in-senate-race.html | THE 1994 CAMPAIGN CALIFORNIA Immigration Issue Flares Anew in Senate Race | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/embryo-sheds-light-on-dinosaurs-origin.html | Embryo Sheds Light on Dinosaurs Origin | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/peter-taylor-short-story-master-dies-at-77.html | Peter Taylor ShortStory Master Dies at 77 | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-accounts-727482.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/article-726389-no-title.html | Article 726389  No Title | By Eric Asimov | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-long-island-breast-cancer-as-a-political-issue.html | THE 1994 CAMPAIGN LONG ISLAND Breast Cancer as a Political Issue | By Peter Marks | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/un-assembly-approves-call-for-end-to-bosnian-arms-embargo.html | UN Assembly Approves Call for End to Bosnian Arms Embargo | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/6-astronauts-are-launched-into-space.html | 6 Astronauts Are Launched Into Space | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-downhill-after-the-los-angeles-riots.html | FILM REVIEW Downhill After the Los Angeles Riots | By Stephen Holden | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-western-states-campaigns-focus-on-2-views-of-west.html | THE 1994 CAMPAIGN WESTERN STATES Campaigns Focus on 2 Views of West | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/obituaries/david-feinberg-37-an-author-who-wrote-of-life-with-aids.html | David Feinberg 37 an Author Who Wrote of Life With AIDS | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-sports-business-these-marathon-men-are-keeping-it-safe.html | NEW YORK CITY SPORTS BUSINESS These Marathon Men Are Keeping It Safe | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/dangerous-young-lions.html | Dangerous Young Lions | By Nancy ScheperHughes | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/jury-recommends-death-penalty-for-abortion-foe-convicted-2-killings-florida.html | Jury Recommends Death Penalty for Abortion Foe Convicted in 2 Killings in Florida | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/detroit-sets-truck-records-as-vehicle-sales-jump-8.9.html | Detroit Sets Truck Records As Vehicle Sales Jump 89 | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/baseball-hear-ye-hear-ye-four-days-of-talks-scheduled.html | BASEBALL Hear Ye Hear Ye Four Days of Talks Scheduled | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/eli-lilly-deal-is-approved-by-the-ftc.html | Eli Lilly Deal Is Approved By the FTC | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-mamet-s-lesson-in-sexual-harassment.html | FILM REVIEW Mamets Lesson in Sexual Harassment | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-728128.html | Art in Review | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/market-place-austrias-market-could-do-well-the-bundesbank-and-fed.html | Market PlaceAustrias market could do well the Bundesbank and Fed willing | By Ferdinand Protzman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/books/books-of-the-times-2-views-of-clinton-both-unflattering.html | BOOKS OF THE TIMES 2 Views of Clinton Both Unflattering | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-west-virginia-the-race-that-invective-forgot.html | THE 1994 CAMPAIGN WEST VIRGINIA The Race That Invective Forgot | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-comptroller-candidates-lament-tone-but-attack-just-the-same.html | THE 1994 CAMPAIGN COMPTROLLER Candidates Lament Tone But Attack Just the Same | By Ian Fisher | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/art-in-review-725501.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/movies/film-review-live-action-inspired-by-video.html | FILM REVIEW Live Action Inspired By Video | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/us/the-1994-campaign-political-memo-close-races-are-turning-more-jittery.html | THE 1994 CAMPAIGN Political Memo Close Races Are Turning More Jittery | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-branagh-brings-cagney-to-the-streets-of-belfast.html | THEATER REVIEW Branagh Brings Cagney to the Streets of Belfast | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/pro-football-two-bruised-jets-tailbacks-try-to-heal-for-bills.html | PRO FOOTBALL Two Bruised Jets Tailbacks Try to Heal for Bills | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/company-news-leslie-fay-s-lawyers-deny-wrongdoing.html | COMPANY NEWS Leslie Fays Lawyers Deny Wrongdoing | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-mca-s-impatience-with-wary-parent.html | THE MEDIA BUSINESS MCAs Impatience With Wary Parent | By Geraldine Fabrikant With Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/arts/restaurants-725455.html | Restaurants | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/horse-racing-a-scratch-nets-lukas-an-extra-cup-edge.html | HORSE RACING A Scratch Nets Lukas An Extra Cup Edge | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/world/fuss-over-photos-of-mitterrand-s-other-child.html | Fuss Over Photos of Mitterrands Other Child | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/sports/new-york-city-marathon-prasad-hopes-to-avert-painful-stitch-in-time.html | NEW YORK CITY MARATHON Prasad Hopes to Avert Painful Stitch in Time | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/theater/theater-review-the-boxing-ring-as-a-parable-on-manhood.html | THEATER REVIEW The Boxing Ring As a Parable On Manhood | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/us-shifting-trade-emphasis-away-japan-more-growth-predicted-for-new-markets.html | US Is Shifting Trade Emphasis Away from Japan More Growth Predicted for New Markets | By David E Sanger | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-2-shops-resign-footwear-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Shops Resign Footwear Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/opinion/what-rebound-stupid.html | What Rebound Stupid | By James K Galbraith | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/business/the-media-business-advertising-addenda-young-rubicam-gets-teflon-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Gets Teflon Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/1994-campaign-new-jersey-senator-perot-back-lautenberg-over-republican-candidate.html | THE 1994 CAMPAIGN NEW JERSEY SENATOR Perot to Back Lautenberg Over Republican Candidate | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/04/nyregion/the-1994-campaign-pataki-pataki-revisits-base-of-support-in-upstate-cities.html | THE 1994 CAMPAIGN PATAKI PATAKI REVISITS BASE OF SUPPORT IN UPSTATE CITIES | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-04 | https://www.nytimes.com/1994/11/05/style/saluting-or-doing-in-the-suburban-muse.html | Saluting  or Doing In  the Suburban Muse | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/public-private-apologies-to-anita.html | Public  Private Apologies To Anita | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/2-executives-their-spouses-killed-crash-helicopter-roy-howard-pollack-linda.html | 2 Executives and Their Spouses Killed in Crash of a Helicopter Roy Howard Pollack Linda Perrin Taber | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739596.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/1994-campaign-new-york-governor-pataki-backing-executions-assails-cuomo-murder.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Pataki Backing Executions Assails Cuomo at Murder Site | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-the-mccaw-mystery-billionaire-45-seeks-a-future-no-hurry.html | COMPANY NEWS The McCaw Mystery Billionaire 45 Seeks A Future No Hurry | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/murdered-children-in-most-cases-a-parent-did-it.html | Murdered Children In Most Cases a Parent Did It | By Susan Chira | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/israelis-say-slain-arab-was-planning-new-attack.html | Israelis Say Slain Arab Was Planning New Attack | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-california-senator-s-employee-lacked-work-papers-agency-says.html | THE 1994 CAMPAIGN CALIFORNIA Senators Employee Lacked Work Papers Agency Says | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |

| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/strategies-a-new-york-state-tax-amnesty-but-not-for-new-yorkers.html | STRATEGIES A New York State Tax Amnesty but Not for New Yorkers | By Jan M Rosen | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/emperors-of-garbage.html | Emperors of Garbage | By Inderjit Badhwar | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739588.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/judge-in-white-house-attack-weighing-curbs-on-remarks.html | Judge in White House Attack Weighing Curbs on Remarks | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/on-more-and-more-routes-only-propeller-planes-fly.html | On More and More Routes Only Propeller Planes Fly | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/reviews-fashion-the-v-shaped-jacket-of-the-1940-s-makes-a-u-turn.html | ReviewsFashion The VShaped Jacket of the 1940s Makes a UTurn | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-classical-music-739600.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/serbs-attack-muslim-town-with-antiaircraft-missiles.html | Serbs Attack Muslim Town With Antiaircraft Missiles | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/bronx-group-is-challenging-a-planned-merger-by-chase.html | Bronx Group Is Challenging A Planned Merger by Chase | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/job-report-jolts-bonds-rates-rise.html | Job Report Jolts Bonds Rates Rise | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-new-jersey-senator-lautenberg-attacked-on-age-and-incumbency.html | THE 1994 CAMPAIGN NEW JERSEY SENATOR Lautenberg Attacked on Age and Incumbency | By Jerry Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/another-fatal-plunge-has-cornell-asking-whether-its-gorges-inspire-student.html | Another Fatal Plunge Has Cornell Asking Whether Its Gorges Inspire Student Suicides | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/and-now-mcdelivery-latest-in-un-home-cooking.html | And Now McDelivery Latest in UnHome Cooking | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/a-fugitive-appears-in-mexican-ads.html | A Fugitive Appears in Mexican Ads | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/us-pressed-to-disarm-opponents-of-aristide.html | US Pressed to Disarm Opponents of Aristide | By Larry Rohter | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/dance-review-a-revival-with-early-minimalism.html | DANCE REVIEW A Revival With Early Minimalism | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-comptroller-republican-candidate-loses-officials-support.html | THE 1994 CAMPAIGN COMPTROLLER Republican Candidate Loses Officials Support | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/russia-s-economics-minister-quits-clouding-policy.html | Russias Economics Minister Quits Clouding Policy | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/pro-basketball-rockets-party-nearly-spoiled-by-the-nets.html | PRO BASKETBALL Rockets Party Nearly Spoiled By the Nets | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/a-rescue-for-3-georgia-plants-as-sara-lee-exits.html | A Rescue for 3 Georgia Plants as Sara Lee Exits | By Edward A Gargan | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/gaullist-finally-declares-presidential-candidacy.html | Gaullist Finally Declares Presidential Candidacy | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/complaints-to-review-unit-about-police-increase-46.html | Complaints To Review Unit About Police Increase 46 | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/funds-watch-newcomers-with-varied-strategies.html | FUNDS WATCH Newcomers With Varied Strategies | By Jan M Rosen | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/arms-trafficking-to-bosnia-goes-on-despite-embargo.html | ARMS TRAFFICKING TO BOSNIA GOES ON DESPITE EMBARGO | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/pope-visits-sicily-amid-alarm-over-the-mafia.html | Pope Visits Sicily Amid Alarm Over the Mafia | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/pop-review-playful-aretha-franklin-plumbs-roots-of-soul.html | POP REVIEW Playful Aretha Franklin Plumbs Roots of Soul | BY Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/reviews-fashion-klein-and-karan-clothes-that-do-the-job.html | ReviewsFashion Klein and Karan Clothes That Do the Job | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/dow-plunges-38.36-after-jobs-report.html | Dow Plunges 3836 After Jobs Report | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/bronx-christmas-tree-seller-is-fatally-shot-in-his-office.html | Bronx Christmas Tree Seller Is Fatally Shot in His Office | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/pop-review-dreaminess-just-behind-the-twang.html | POP REVIEW Dreaminess Just Behind The Twang | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/experts-on-juries-debate-composition-of-the-simpson-panel.html | Experts on Juries Debate Composition of the Simpson Panel | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/football-boxed-into-a-corner.html | FOOTBALL Boxed Into A Corner | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/archives/q-a.html | Q  A | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/chronicle-739677.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/world/prague-journal-czechs-turning-a-colder-eye-on-the-us-emigres.html | Prague Journal Czechs Turning a Colder Eye on the US Emigres | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/3-suspended-for-groping-at-west-point.html | 3 Suspended For Groping At West Point | By Raymond Hernandez | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/jobless-rate-fell-again-in-october-to-a-4-year-low.html | JOBLESS RATE FELL AGAIN IN OCTOBER TO A 4YEAR LOW | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-television-terrifying-new-villains-no-it-s-just-the-candidates.html | THE 1994 CAMPAIGN TELEVISION Terrifying New Villains No Its Just the Candidates | By Charisse Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/town-feeling-betrayed-reviles-woman-accused-of-killing-sons.html | Town Feeling Betrayed Reviles Woman Accused of Killing Sons | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/jazz-review-musicians-take-on-the-challenge-of-old-age.html | JAZZ REVIEW Musicians Take On the Challenge of Old Age | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/time-warner-seeking-cable-joint-venture.html | Time Warner Seeking Cable Joint Venture | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-gains-seen-for-japanese-in-auto-parts-efficiency.html | COMPANY NEWS Gains Seen for Japanese In Auto Parts Efficiency | By James Bennet | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/f-j-bell-91-rear-admiral-and-minister.html | F J Bell 91 Rear Admiral And Minister | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/investing-psychological-pitfalls-can-trap-the-unwary.html | INVESTING Psychological Pitfalls Can Trap the Unwary | By Francis Flaherty | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/beliefs-738930.html | Beliefs | By Peter Steinfels | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/2-executives-their-spouses-killed-crash-helicopter-william-f-emswiler-barbara.html | 2 Executives and Their Spouses Killed in Crash of a Helicopter William F Emswiler Barbara White Emswiler | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/hockey-a-warm-homecoming-on-russian-ice.html | HOCKEY A Warm Homecoming on Russian Ice | By Alessandra Stanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/1994-campaign-tennessee-tennessee-campaign-central-republicans-senate-hopes.html | THE 1994 CAMPAIGN TENNESSEE Tennessee Campaign Is Central To Republicans Senate Hopes | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/football-it-s-a-lack-of-control-for-penn-state-in-polls.html | FOOTBALL Its a Lack of Control For Penn State in Polls | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-the-bushes-two-brothers-share-a-quest-but-not-a-style.html | THE 1994 CAMPAIGN THE BUSHES Two Brothers Share a Quest but Not a Style | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/baseball-gooden-suspended-for-1995-after-additional-drug-tests.html | BASEBALL Gooden Suspended for 1995 After Additional Drug Tests | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arti cle-737585-no-title.html | Article 737585  No Title | By Tim Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-arizona-wide-impact-on-the-land-is-seen-in-vote-on-property.html | THE 1994 CAMPAIGN ARIZONA Wide Impact On the Land Is Seen in Vote On Property | By Keith Schneider | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/opinion/observer-o-rare-newt-gingrich.html | Observer O Rare Newt Gingrich | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/1994-campaign-connecticut-governor-police-report-rowland-ex-wife-kept-secret.html | THE 1994 CAMPAIGN CONNECTICUT GOVERNOR Police Report On Rowland And ExWife Is Kept Secret | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/about-new-york-lighting-up-dark-ages-and-education-itself.html | ABOUT NEW YORK Lighting Up Dark Ages And Education Itself | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/sports-of-the-times-pandora-s-little-box-of-drugs.html | Sports of The Times Pandoras Little Box Of Drugs | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/faa-warns-airlines-on-autopilot-use-in-ice.html | FAA Warns Airlines on Autopilot Use in Ice | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-skating.html | IN PERFORMANCE SKATING | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/mother-nature-reminds-us-old-man-winter-is-not-here.html | Mother Nature Reminds Us Old Man Winter Is Not Here | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/company-news-kerkorian-is-reviewing-his-big-chrysler-stake.html | COMPANY NEWS Kerkorian Is Reviewing His Big Chrysler Stake | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/review-fashion-learning-from-las-vegas-and-show-world.html | ReviewFashion Learning From Las Vegas and Show World | By Amy Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/unemployment-is-higher-in-new-york-city-and-state.html | Unemployment Is Higher in New York City and State | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/the-1994-campaign-congress-in-liberal-14th-rivals-target-the-right.html | THE 1994 CAMPAIGN CONGRESS In Liberal 14th Rivals Target the Right | By Melinda Henneberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/russian-emigres-inundate-musical-life-in-israel.html | Russian Emigres Inundate Musical Life in Israel | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/nyregion/bridge-733911.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-rock-739618.html | IN PERFORMANCE ROCK | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/archives/playing-the-stock-market-without-risk.html | Playing the Stock Market Without Risk | By By Barry Rehfeld | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/new-york-25th-marathon-if-temperature-s-up-so-is-rousseau-s-time.html | NEW YORK 25th MARATHON If Temperatures Up So Is Rousseaus Time | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/the-1994-campaign-term-limits-questions-on-legality-but-few-on-popularity.html | THE 1994 CAMPAIGN TERM LIMITS Questions on Legality but Few on Popularity | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/jobs-figuring-large-in-diplomacy.html | Jobs Figuring Large in Diplomacy | By David E Sanger | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/horse-racing-the-breeders-cup-is-now-a-world-cup.html | HORSE RACING The Breeders Cup Is Now a World Cup | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/on-pro-basketball-when-it-s-post-time-oakley-is-on-his-toes.html | ON PRO BASKETBALL When Its Post Time Oakley Is on His Toes | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/us/1994-campaign-pennsylvania-voters-agree-they-re-tired-being-taxed-congress-gets.html | THE 1994 CAMPAIGN PENNSYLVANIA Voters Agree Theyre Tired of Being Taxed and Congress Gets the Blame | By Peter T Kilborn | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/arts/in-performance-dance-739626.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/obituaries/nicholas-georgescu-roegen-leading-economist-dies-at-88.html | Nicholas GeorgescuRoegen Leading Economist Dies at 88 | By Sylvia Nasar | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/chronicle-734560.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/business/banking-lesson-for-teen-agers-facts-of-credit-card-life.html | BANKING Lesson for TeenAgers Facts of CreditCard Life | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/pro-basketball-smith-ewing-co-make-tracks-on-parquet-floor.html | PRO BASKETBALL Smith Ewing  Co Make Tracks on Parquet Floor | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/sports/boxing-keep-it-clean-or-answer-to-moorer.html | BOXING Keep It Clean or Answer To Moorer | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-05 | https://www.nytimes.com/1994/11/05/style/models-cameras-makeup-saran-wrap-and-even-clothes.html | Models Cameras Makeup Saran Wrap and Even Clothes | By Dan Shaw | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction-728284.html | IN SHORT FICTION | By William Ferguson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/scores-of-students-take-up-acupuncture-at-center-in-syosset.html | Scores of Students Take Up Acupuncture at Center in Syosset | By Linda Saslow | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/state-lags-in-record-year-for-female-candidates.html | State Lags in Record Year for Female Candidates | By Jennifer Buksbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/the-fertile-crescent-blooms-anew.html | The Fertile Crescent Blooms Anew | By William E Schmidt | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/a-producer-who-courts-uncertainty.html | A Producer Who Courts Uncertainty | By Jason Weiss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/lead-poisoning-the-classless-stalker.html | Lead Poisoning the Classless Stalker | By Elsa Brenner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-changing-face-of-furniture-making.html | The Changing Face of Furniture Making | By Penny Singer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/connecticut-q-a-david-j-carol-adding-more-and-faster-rail-service.html | Connecticut QA David J Carol Adding More and Faster Rail Service | By Robert A Hamilton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/a-new-species-of-couch-potato-takes-root.html | A New Species of Couch Potato Takes Root | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/a-modest-gain-for-the-bosnian-serbs-as-muslims-regroup.html | A Modest Gain for the Bosnian Serbs as Muslims Regroup | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/on-sunday-feud-betrayal-italian-players-electoral-verdi.html | On Sunday Feud Betrayal Italian Players Electoral Verdi | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/sunday-view-mcnally-true-but-vaguely-neo-chekhovian.html | SUNDAY VIEW McNally True but Vaguely NeoChekhovian | By Vincent Canby | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/southern-discomfort.html | Southern Discomfort | By Suzanne Berne | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/squash-anyone.html | Squash Anyone | By Molly ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/software-tours-teases-and-teaching.html | SOFTWARE Tours Teases and Teaching | By Josh Barbanel | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-changing-world-education-western-style-scramble-for.html | INTERNATIONAL REPORTS A CHANGING WORLD OF EDUCATION WesternStyle Scramble for Students | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/market-watch-social-security-the-issue-they-chose-to-ignore.html | MARKET WATCH Social Security The Issue They Chose To Ignore | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-legislature-democrats-on-defensive-in-a-handful-of-contests.html | THE 1994 CAMPAIGN LEGISLATURE Democrats On Defensive In a Handful Of Contests | By Ian Fisher | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/sound-bytes-age-16-and-success-is-sweet.html | Sound Bytes Age 16 and Success Is Sweet | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/such-bad-friends.html | Such Bad Friends | By Michael R Beschloss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/county-s-minutiae-codified.html | Countys Minutiae Codified | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-diary-of-a-suicide.html | The Diary of a Suicide | By David R Slavitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-20-rounds-fired-white-house-shooting-brings-lesser-charges.html | Oct2Nov5 20 Rounds Fired White House Shooting Brings Lesser Charges | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-eternity-faithful-to-old-school-days.html | BLACKBOARD Eternity Faithful To Old School Days | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-massachusetts-last-weekend-senate-races-where-battle-has-been.html | THE 1994 CAMPAIGN Massachusetts The Last Weekend Senate Races Where the Battle Has Been Intense Romney Eclectic In Final Sprint | By Michael Cooper | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/home-clinic-oil-burners-require-seasonal-checkups.html | HOME CLINICOil Burners Require Seasonal Checkups | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-la-carte-it-started-with-pitting-calamata-olives.html | A LA CARTE It Started With Pitting Calamata Olives | By Richard Jay Scholem | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/all-his-wives-are-mother.html | All His Wives Are Mother | By Jay Parini | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/dancing-on-air.html | Dancing on Air | By Clive Hart | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/ticketmaster-s-mr-tough-guy.html | Ticketmasters Mr Tough Guy | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-take-an-appetite-you-ll-surely-need-it.html | DINING OUT Take an Appetite Youll Surely Need It | By Patricia Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/wall-street-the-snapple-story-a-tale-written-in-the-margins.html | Wall Street The Snapple Story   a Tale Written in the Margins | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-few-trained-in-teaching-junior-high.html | BLACKBOARD Few Trained In Teaching Junior High | By William Goss | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-view-from-marble-dale-when-a-church-is-a-historic-building-too.html | The View From Marble DaleWhen a Church Is a Historic Building Too | By Frances Chamberlain | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/island-emerges-as-a-major-battleground.html | Island Emerges as a Major Battleground | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/home-clinic-oil-burners-require-seasonal-checkups.html | HOME CLINICOil Burners Require Seasonal Checkups | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/out-of-order-what-unisex-hair-styling-has-wrought.html | OUT OF ORDERWhat Unisex Hair Styling Has Wrought | By David Bouchier | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-pataki-fury-campaigning-candidates-pursue-last-minute-votes-pataki.html | THE 1994 CAMPAIGN PATAKI In a Fury of Campaigning Candidates Pursue LastMinute Votes Pataki and His Party From LI to Albany Show a United Front | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-my-choice-all-along-starting-now.html | Ideas  Trends My Choice All Along Starting Now | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-virginia-last-weekend-senate-races-where-battle-has-been-intense.html | THE 1994 CAMPAIGN Virginia  The Last Weekend Senate Races Where the Battle Has Been Intense You Neednt Ask North Is Confident | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/connecticut-guide-716995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-harlem-window-and-door-open-to-interpretation.html | NEIGHBORHOOD REPORT HARLEM Window and Door Open to Interpretation | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-when-a-woman-earns-like-a-man.html | Ideas  Trends When a Woman Earns Like a Man | By Sam Roberts | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/long-island-journal-718793.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-to-the-barricades-of-egalite.html | INTERNATIONAL REPORTS A CHANGING WORLD OF EDUCATION To the Barricades of Egalite | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-strumming-a-few-bars-of-literature.html | BLACKBOARD Strumming A Few Bars Of Literature | By William Goss | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/crime-642304.html | CRIME | By Marilyn Stasio | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/woman-on-the-fringe.html | Woman on the Fringe | By Regina Morantz Sanchez | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/your-home-taxing-athletic-facilities.html | YOUR HOME Taxing Athletic Facilities | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-for-visitors-to-tibet-a-different-guide.html | TRAVEL ADVISORY For Visitors to Tibet A Different Guide | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/bosnian-shift-are-the-serbs-now-on-the-run.html | Bosnian Shift Are the Serbs Now on the Run | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-36-second-plunge-a-storm-a-plane-crash-and-68-people-dead.html | Oct2Nov5 36Second Plunge A Storm a Plane Crash And 68 People Dead | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/thing-heartbeat-wristradio.html | THINGHeartbeat WristRadio | By Rene Chun | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/wall-street-muriel-siebert-s-declaration-of-war.html | Wall Street Muriel Sieberts Declaration of War | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-juvenile-and-juvenile-fillies-flanders-wins-but.html | HORSE RACING JUVENILE AND JUVENILE FILLIESFlanders Wins but Fractures Right Foreleg | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Eileen OConnell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/end-paper-sketching-a-new-view-of-the-revolution.html | END PAPERSketching a New View Of the Revolution | By Stan Mack | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-regionlong-island-chilled-wine-flowers-and-a-warm-house.html | In the RegionLong IslandChilled Wine Flowers and a Warm House Waiting | By Diana Shaman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-divisions-voters-tire-of-abuse-candidates-spewing-out.html | THE 1994 CAMPAIGN DIVISIONS Voters Tire Of Abuse Candidates Spewing Out | By Isabel Wilkerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/viewpoints-why-great-companies-go-wrong.html | ViewpointsWhy Great Companies Go Wrong | By Benson P Shapiro Adrian J Slywotzky and Richard S Tedlow | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/architecture-view-stay-of-execution-for-a-dazzling-airline-terminal.html | ARCHITECTURE VIEW Stay of Execution for a Dazzling Airline Terminal | By Herbert Muschamp | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/westchester-guide-720054.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/marathon-stories-almost-outnumber-the-runners.html | Marathon Stories Almost Outnumber the Runners | By Douglas Martin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-regionnew-jersey-state-eases-qualifications-for-roofrepair.html | In the RegionNew JerseyState Eases Qualifications for RoofRepair Funds | By Rachelle Garbarine | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/arts-artifacts-a-law-a-legacy-and-indian-art.html | ARTSARTIFACTS A Law A Legacy And Indian Art | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/transportation-school-buses-flunking-the-safety-test.html | TRANSPORTATIONSchool Buses Flunking the Safety Test | By James S Kunen | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gun-battle-at-social-club-leaves-two-dead.html | Gun Battle at Social Club Leaves Two Dead | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/3-house-incumbents-favored-to-win.html | 3 House Incumbents Favored to Win | By Stewart Ain | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-lopez-osborne-ali-ah-what-a-banquet.html | SPORTS OF THE TIMES Lopez Osborne Ali Ah What a Banquet | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/streetscapes-mills-house-no-1-bleecker-street-clean-airy-1897-home-for-1560.html | StreetscapesMills House No 1 on Bleecker Street A Clean Airy 1897 Home for 1560 Working Men | By Christopher Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gardening-last-call-for-getting-in-the-spring-bulbs.html | GARDENING Last Call for Getting In the Spring Bulbs | By Joan Lee Faust | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/san-franciscos-stylish-small-hotels.html | San Franciscos Stylish Small Hotels | By Ann K Ludwig | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-basketball-winning-at-the-transition-game.html | PRO BASKETBALL Winning at the Transition Game | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/style-hail-and-farewell.html | STYLE Hail and Farewell | By Julia Szabo | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-homosexuality-struggle-over-gay-rights-moves-statewide-level.html | THE 1994 CAMPAIGN HOMOSEXUALITY Struggle Over Gay Rights Moves to Statewide Level | By David W Dunlap | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/service-with-a-sneer.html | Service With a Sneer | By Howard Kohn | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/a-woman-s-false-accusation-pains-many-blacks.html | A Womans False Accusation Pains Many Blacks | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/home-clinic-oil-burners-require-seasonal-checkups.html | HOME CLINICOil Burners Require Seasonal Checkups | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/ideas-trends-the-wishful-politics-of-campaign-94.html | Ideas  Trends The Wishful Politics Of Campaign 94 | By Robin Toner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-jersey-q-a-marianne-czoch-filling-the-growing-need-for-home.html | New Jersey Q  A Marianne CzochFilling the Growing Need for Home Care | By Cheryl Baisden | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-canarsie-east-flatbush-black-white-issue-gray-area.html | NEIGHBORHOOD REPORT CANARSIEEAST FLATBUSH BlackWhite Issue Gray Area Redistricting Plan Is Pulled | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/chugging-around-etnas-rugged-slopes.html | Chugging Around Etnas Rugged Slopes | By Theresa M Maggio | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/work-ended-trusteeship-council-resists-un-ax-for-now.html | Work Ended Trusteeship Council Resists UN Ax for Now | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-more-controversy-for-the-nea.html | Oct2Nov5 More Controversy for the NEA | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-rutgers-sees-red-but-willis-saves-face.html | COLLEGE FOOTBALLRutgers Sees Red But Willis Saves Face | By Richard Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-assembly-district-38-jamaica-america-first-challenger.html | NEIGHBORHOOD REPORT ASSEMBLY DISTRICT 38JAMAICA An AmericaFirst Challenger Is Resonating in English Only | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-for-the-environment-compassion-fatigue.html | The Nation For the Environment Compassion Fatigue | By Keith Schneider | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/art-view-a-multiculturalist-before-it-was-fashionable.html | ART VIEW A Multiculturalist Before It Was Fashionable | By John Russell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/new-noteworthy-paperbacks-641790.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/sleepthinking.html | Sleepthinking | By Hans Christian von Baeyer | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/coping-in-a-glum-election-season-politics-as-unusual.html | COPING In a Glum Election Season Politics as Unusual | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/a-vampires-extended-family.html | A Vampires Extended Family | By Jim Koch | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/soapbox-my-neighborhood-needs-a-name.html | SOAPBOXMy Neighborhood Needs a Name | By Jonathan R Butler | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-yorkers-co-the-young-man-of-bad-boy.html | NEW YORKERS  CO The Young Man of Bad Boy | By Anita M Samuels | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/your-own-account-avoiding-pitfalls-of-trustees-law.html | Your Own AccountAvoiding Pitfalls of Trustees Law | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-us-tightens-rules-on-hawaii-air-tours.html | TRAVEL ADVISORY US Tightens Rules On Hawaii Air Tours | By John H Cushman Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/in-poignant-public-letter-reagan-reveals-that-he-has-alzheimer-s.html | In Poignant Public Letter Reagan Reveals That He Has Alzheimers | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-decade-of-being-involved-in-the-now.html | DANCEA Decade of Being Involved in the Now | By Barbara Gilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/style/on-the-street-from-runways-to-the-real-world.html | ON THE STREET From Runways to the Real World | By Bill Cunningham | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-costa-rica-raises-foreigners-park-fees.html | TRAVEL ADVISORYCosta Rica Raises Foreigners Park Fees | By Paul Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-return-of-inspector-ghote.html | The Return of Inspector Ghote | By William Marshall | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/voters-take-aim-at-a-crowded-ballot.html | Voters Take Aim at a Crowded Ballot | By Peggy McCarthy | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-oversold-society.html | The Oversold Society | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/lifting-the-curse-of-babel.html | Lifting the Curse of Babel | By Harvey Cox | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/the-quiz.html | THE QUIZ | By Fran Handman | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-connecticut-four-way-race-connecticut-stratagems-seem-endless.html | THE 1994 CAMPAIGN CONNECTICUT In a FourWay Race in Connecticut the Stratagems Seem Endless | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/practical-traveler-sizing-up-airline-seating.html | PRACTICAL TRAVELER Sizing Up Airline Seating | By Betsy Wade | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-self-appointed-painter-touches-up-the-town.html | NEIGHBORHOOD REPORT CHELSEA SelfAppointed Painter Touches Up the Town | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/the-executive-computer-digital-s-bid-to-cut-networking-costs.html | The Executive Computer Digitals Bid to Cut Networking Costs | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/crisscrossing-the-country-aboard-amtrak.html | Crisscrossing the Country Aboard Amtrak | By Cheryl Zoldowski | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/obituaries/rufus-langhans-72-who-made-history-come-alive-on-li-dies.html | Rufus Langhans 72 Who Made History Come Alive on LI Dies | By J Michael Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/style/vows-teresa-scott-and-frederick-joseph.html | VOWS Teresa Scott and Frederick Joseph | By Lois Smith Brady | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-brooklyn-heights-boerum-hill-high-noon-amen-corner-it-s.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSBOERUM HILL At High Noon on Amen Corner Its Everybody and His Ism | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-southwestern-fare-that-sparkles.html | DINING OUTSouthwestern Fare That Sparkles | By Valerie Sinclair | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-educating-just-plain-blokes.html | INTERNATIONAL REPORTS A CHANGING WORLD OF EDUCATION Educating Just Plain Blokes | By Nina Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/and-the-kitchen-goes-electronic.html | And the Kitchen Goes Electronic | By Wendy Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-lost-letters-of-a-girl-named-rosemary.html | The Lost Letters Of a Girl Named Rosemary | By Penny Parsekian | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-here-comes-the-clown-no-joke.html | The World Here Comes the Clown No Joke | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/mcferrin-goes-solo-for-a-new-album.html | McFerrin Goes Solo For a New Album | By Fay Ellis | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/automobiles/behind-the-wheel-nissan-300zx-turbo-no-age-restrictions-apply.html | BEHIND THE WHEEL Nissan 300ZX Turbo No Age Restrictions Apply | By James G Cobb | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-canarsie-east-flatbush-helping-immigrants-get-help-one-stop.html | NEIGHBORHOOD REPORT CANARSIEEAST FLATBUSH Helping Immigrants Get Help A OneStopShopping Approach | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-harlem-phone-vandals-cut-off-community.html | NEIGHBORHOOD REPORT HARLEM Phone Vandals Cut Off Community | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/dance-weegee-s-grisly-images-gaze-on-these-dancers.html | DANCE Weegees Grisly Images Gaze on These Dancers | By Richard B Woodward | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/what-s-doing-in-milan.html | WHATS DOING IN Milan | By Paul Hofmann | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/touching-heaven.html | Touching Heaven | By Sue Halpern | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-runner-thrilled-see-potholes-well-his-competitors.html | NEW YORK CITY MARATHON Runner Is Thrilled to See Potholes as Well as His Competitors | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/at-work-still-in-the-dark-on-diversity.html | At Work Still In the Dark on Diversity | By Barbara Presley Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-separations-between-contemporary-and-historical-works.html | ARTSeparations Between Contemporary and Historical Works | By Phyllis Braff | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/method-madness-lust-for-power.html | METHOD  MADNESS Lust for Power | By Nicholas Wade | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/whatever-its-called-making-contact-works.html | Whatever Its Called Making Contact Works | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/aryan-and-proud.html | Aryan and Proud | By Scott McLemee | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-paramount-center-like-old-times.html | MUSIC Paramount Center Like Old Times | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/theater-farcical-doings-in-rough-crossing.html | THEATER Farcical Doings in Rough Crossing | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-wizards-of-burbank.html | The Wizards of Burbank | By Richard Perle | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-book-idea-post-gutenberg.html | A Book Idea Post Gutenberg | By Thomas Staudter | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/you-think-you-re-depressed.html | You Think Youre Depressed | By Lisa Zeidner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-combating-hand-checks-the-world-over.html | Sports of the Times Combating HandChecks the World Over | BY George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-miami-slams-syracuse-and-is-first-in-the-east.html | COLLEGE FOOTBALL Miami Slams Syracuse And Is First in the East | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-basketball-mavericks-1-2-3-lottery-punch-knocks-out-the-nets.html | PRO BASKETBALL Mavericks 123 Lottery Punch Knocks Out the Nets | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-penn-clinches-tie-for-title-against-tigers.html | COLLEGE FOOTBALL Penn Clinches Tie For Title Against Tigers | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/erosion-pact-could-help-other-beaches-around-us.html | Erosion Pact Could Help Other Beaches Around US | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/underground-oil-tanks-cause-concern.html | Underground Oil Tanks Cause Concern | By Erlinda Kravetz | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/hers-running-late.html | HERSRunning Late | By Andrea Todd | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/a-patriotic-pitch-honda-is-american.html | A Patriotic Pitch Honda Is American | By Doron P Levin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-writer-wins-a-bittersweet-verdict.html | Oct2Nov5 Writer Wins a Bittersweet Verdict | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-fall-ritual-updated-making-cider-at-the-farm.html | A Fall Ritual Updated Making Cider at the Farm | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-show-promising-young-riders-set-for-maclay.html | HORSE SHOW Promising Young Riders Set for Maclay | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/transforming-a-ghoul-into-a-leading-man.html | Transforming a Ghoul Into a Leading Man | By Jim Koch | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/the-executive-life-making-a-difference-with-hollywood-might.html | The Executive Life Making a Difference With Hollywood Might | By Anne Thompson | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/recordings-view-a-city-cool-foursome-groovin-to-the-beat.html | RECORDINGS VIEW A CityCool Foursome Groovin to the Beat | By David Browne | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-slapstick-at-the-cia-tinker-tailor-soldier-tosspot.html | The World Slapstick at the CIA Tinker Tailor Soldier Tosspot | By Tim Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/pop-view-the-little-record-labels-that-could-and-they-did.html | POP VIEW The Little Record Labels That Could and They Did | By Tom Piazza | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-lore-of-the-custard-castle.html | The Lore of the Custard Castle | By Thomas H Cook | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/town-without-pity.html | Town Without Pity | By Charles Bowden | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/commercial-property-coffee-bars-landlords-savor-the-smell-of-coffee-bars.html | Commercial PropertyCoffee Bars Landlords Savor the Smell of Coffee Bars | By Claudia H Deutsch | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-fliers-are-snapping-at-gmhc.html | NEIGHBORHOOD REPORT CHELSEA Fliers Are Snapping At GMHC | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/if-you-re-thinking-of-living-in-north-salem-charm-tradition-space-high-taxes.html | If Youre Thinking of Living InNorth Salem Charm Tradition Space High Taxes | By Tessa Melvin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-sunny-side-of-psychoanalysis.html | The Sunny Side of Psychoanalysis | By Janet Malcolm | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/style/the-night-the-guests-were-divine-nostalgic-off-the-rails.html | THE NIGHT The Guests Were Divine Nostalgic Off the Rails | By Bob Morris | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-golisano-perot-backs-golisano-as-a-shaker-up-in-his-own-image.html | THE 1994 CAMPAIGN GOLISANO Perot Backs Golisano as a ShakerUp in His Own Image | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/timeshare-resorts-vs-the-newport-tax-assessors.html | TimeShare Resorts vs the Newport Tax Assessors | By Gail Braccidiferro | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-president-campaigner-chief-alternately-defends-his-record-looks.html | THE 1994 CAMPAIGN THE PRESIDENT The Campaigner in Chief Alternately Defends His Record and Looks Ahead | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-assembly-district-38-jamaica-a-new-life-for-an-old-nightclub.html | NEIGHBORHOOD REPORT ASSEMBLY DISTRICT 38JAMAICA A New Life for an Old Nightclub | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/in-america-the-doom-mongers.html | In America The Doom Mongers | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/on-language-the-bloopie-awards.html | ON LANGUAGE The Bloopie Awards | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-interning-for-pleasure-and-profit.html | BLACKBOARD Interning For Pleasure And Profit | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-museums-of-mom-and-dad.html | The Museums of Mom and Dad | By David Willis McCullough | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/new-path-to-peace-in-angola-clamp-rebels-and-hold-tight.html | New Path to Peace in Angola Clamp Rebels and Hold Tight | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/religions-are-putting-faith-in-environmentalism.html | Religions Are Putting Faith in Environmentalism | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/us-wife-s-resolute-quest-shakes-guatemala.html | US Wifes Resolute Quest Shakes Guatemala | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-great-persuader.html | The Great Persuader | By Yale Kamisar | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-no-room-at-the-dorm-inn-will-do.html | BLACKBOARD No Room At the Dorm Inn Will Do | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/gasoline-testing-shows-compliance.html | Gasoline Testing Shows Compliance | By Tom Callahan | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/soapbox-gay-and-black-a-highwire-act.html | SOAPBOXGay and Black A HighWire Act | By Bruce Morrow | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-schools-official-undaunted-by-critics.html | New Schools Official Undaunted by Critics | By Thomas J Lueck | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/theater/theater-for-this-father-daughter-knows-best.html | THEATER For This Father Daughter Knows Best | By Wilborn Hampton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/world-markets-depository-receipts-now-the-world.html | World Markets Depository Receipts Now the World | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/profile-he-s-trying-to-lift-westinghouse-by-its-scruff.html | Profile Hes Trying to Lift Westinghouse by Its Scruff | By John Holusha | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-east-depleted-army-has-no-answers-for-air-force-defense.html | COLLEGE FOOTBALL EAST Depleted Army Has No Answers for Air Force Defense | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/lawsuits-against-tobacco-companies-may-be-consolidated.html | Lawsuits Against Tobacco Companies May Be Consolidated | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/brazil-s-army-joins-battle-in-lawless-rio.html | Brazils Army Joins Battle In Lawless Rio | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-geography-put-back-in-the-future.html | BLACKBOARD Geography Put Back In the Future | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/world-group-to-debate-plan-to-protect-species-by-numbers.html | World Group to Debate Plan To Protect Species by Numbers | By John H Cushman Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/no-tuition-the-high-price-of-free-excellence.html | NO TUITION The High Price of Free Excellence | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/automobiles/driving-smart-lojack-in-new-york-city-car-g8l54-where-are-you.html | DRIVING SMART Lojack in New York City Car G8L54 Where Are You | By Charles McEwen | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/fyi-731331.html | FYI | By Andrea Kannapell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/perspectives-overturning-a-rent-law-that-benefited-a-hospital.html | PERSPECTIVES Overturning a Rent Law That Benefited a Hospital | By Alan S Oser | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/college-football-penn-state-wins-but-not-by-a-mile.html | COLLEGE FOOTBALL Penn State Wins but Not By a Mile | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/canada-tightens-immigration-emphasizing-wealth-and-skills.html | Canada Tightens Immigration Emphasizing Wealth and Skills | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/clowns-gather-to-learn-and-to-celebrate.html | Clowns Gather to Learn and to Celebrate | By Carlotta G Swarden | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-from-the-minds-eye-poetry-and-personalities-by-steichen.html | ARTFrom the Minds Eye Poetry and Personalities by Steichen | By William Zimmer | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/in-short-fiction-642070.html | IN SHORT FICTION | By Julie Just | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/cyberspace-the-next-front-in-the-book-wars.html | CYBERSPACEThe Next Front in the Book Wars | By Stephen Bates | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-study-the-quadrangle-becomes-a-globe.html | INTERNATIONAL STUDY The Quadrangle Becomes a Globe | By William H Honan | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-madness-is-message-for-thomas-and-he-s-crazy-like-a-fox.html | PRO FOOTBALL Madness Is Message for Thomas and Hes Crazy Like a Fox | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-statements-from-the-chinese-after-tiananmen-square.html | ARTStatements From the Chinese After Tiananmen Square | By William Zimmer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/skatings-brave-new-whirl-but-what-if-it-ends-up-with-the-same-old.html | Skatings Brave New WhirlBut What if It Ends Up With the Same Old Judging | By Lisa Luciano | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/angle-by-angle.html | Angle by Angle | By David Galef | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-a-nod-to-california-in-crotononhudson.html | DINING OUTA Nod to California in CrotononHudson | By M H Reed | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-issues-principles-politics-collide-tangled-execution-dispute.html | THE 1994 CAMPAIGN ISSUES Principles and Politics Collide In Tangled Execution Dispute | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-only-the-smart-survive-against-the-bills-smith.html | PRO FOOTBALL Only the Smart Survive Against the Bills Smith | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/oppressed-by-narrative.html | Oppressed by Narrative | By Carol Muske | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/theater-down-and-out-in-the-city.html | THEATER Down and Out in the City | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-morrisania-ghostly-spot-new-life.html | NEIGHBORHOOD REPORT MORRISANIA Ghostly Spot New Life | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/cuttings-the-two-l-llama-is-a-beast-but-peaceable.html | CUTTINGS The TwoL Llama Is a Beast but Peaceable | By Anne Raver | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-the-boom-in-jails-is-locking-up-lots-of-loot.html | The Nation The Boom in Jails Is Locking Up Lots of Loot | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/commuting-with-a-forecast.html | Commuting With a Forecast | By Felice Buckvar | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/a-hot-investment-entices-but-it-s-not-always-wise.html | A Hot Investment Entices But Its Not Always Wise | By Leslie Eaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/style/qa-makeup-as-illusion-and-a-cue-for-reality.html | QA Makeup as Illusion And a Cue for Reality | By Rona Berg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/life-of-a-mother-accused-of-killing-offers-no-clues.html | Life of a Mother Accused of Killing Offers No Clues | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-pennsylvania-last-weekend-senate-races-where-battle-has-been.html | THE 1994 CAMPAIGN Pennsylvania  The Last Weekend Senate Races Where the Battle Has Been Intense A War of Words On Social Security | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/television-he-wasn-t-most-likely-to-succeed-but-he-is-now.html | TELEVISION He Wasnt Most Likely to Succeed but He Is Now | By Andy Meisler | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-upper-west-side-72d-st-riders-protest-delay-in-repairs.html | NEIGHBORHOOD REPORT UPPER WEST SIDE 72d St Riders Protest Delay In Repairs | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/encountering-morocco-headon.html | Encountering Morocco HeadOn | By Ty AhmadTaylor | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/crash-investigators-struggle-with-an-unpleasant-puzzle.html | Crash Investigators Struggle With an Unpleasant Puzzle | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/art-seething-with-humorous-discontent.html | ART Seething With Humorous Discontent | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/television-view-judge-ito-spare-that-camera.html | TELEVISION VIEW Judge Ito Spare That Camera | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-singer-and-song-opera-to-pop.html | MUSIC Singer and Song Opera to Pop | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-nation-stone-walls-do-not-a-prison-make-shoppers.html | The Nation Stone Walls Do Not a Prison Make Shoppers | By Tom Kuntz | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/plot-counterplot.html | Plot Counterplot | By Robert Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/film-a-romanian-director-tells-a-tale-of-ethnic-madness.html | FILM A Romanian Director Tells A Tale of Ethnic Madness | By Annette Insdorf | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-when-drugs-and-terror-stalk-a-housing-complex.html | NEIGHBORHOOD REPORT CHELSEA When Drugs and Terror Stalk a Housing Complex | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/150-years-of-thomas-cole-at-the-wadsworth.html | 150 Years of Thomas Cole at the Wadsworth | By Alberta Eiseman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-california-campaign-refrain-my-opponent-s-a-hypocrite.html | THE 1994 CAMPAIGN CALIFORNIA Campaign Refrain My Opponents a Hypocrite | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-democrats-bringing-home-bacon-isn-t-protecting-veterans.html | THE 1994 CAMPAIGN DEMOCRATS Bringing Home Bacon Isnt Protecting Veterans | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/music-galileos-story-told-in-oratorio.html | MUSICGalileos Story Told In Oratorio | By Rena Fruchter | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/classical-view-oh-yes-about-peter-and-that-poor-wolf.html | CLASSICAL VIEW Oh Yes About Peter and That Poor Wolf | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-putting-dave-brown-under-a-microscope.html | PRO FOOTBALL Putting Dave Brown Under a Microscope | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/q-and-a-697532.html | Q and A | By Terence Neilan | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-ewige-students.html | INTERNATIONAL REPORTS A CHANGING WORLD OF EDUCATION Ewige Students | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/san-franciscos-stylish-small-hotels.html | San Franciscos Stylish Small Hotels | By Ann K Ludwig | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/remembering-anne-frank.html | Remembering Anne Frank | By Stephanie Glass | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-26-miles-for-25th-year-there-s-no-stopping-marathon-now.html | NEW YORK CITY MARATHON 26 Miles for the 25th Year Theres No Stopping the Marathon Now | By Jere Longman | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/endpaper-my-mentor-barbie.html | ENDPAPER My Mentor Barbie | By Susan Shapiro | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/beemerville-journal-ministers-efforts-revitalize-church.html | Beemerville JournalMinisters Efforts Revitalize Church | By Linda Lynwander | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/belford-commuter-ferry-proposal-becomes-an-election-issue.html | Belford Commuter Ferry Proposal Becomes an Election Issue | By Arthur Z Kamin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/about-long-island-even-at-56-jay-black-continues-to-make-them-swoon.html | ABOUT LONG ISLAND Even at 56 Jay Black Continues to Make Them Swoon | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/read-polls-heed-america.html | Read Polls Heed America | By Garry Wills | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/word-for-word-fashion-notes-sweetie-zeitgeist-just-blew-tablecloth-chic-neo.html | Word for Word  Fashion Notes Sweetie The Zeitgeist Just Blew In Tablecloth Chic and the NeoGroovie | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/children-s-books-642797.html | CHILDRENS BOOKS | By Alida Becker | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/making-it-work-cold-war-without-end.html | MAKING IT WORK Cold War Without End | By Abby Goodnough | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/rise-of-the-blue-helmets.html | Rise of the Blue Helmets | By Paul Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-governor-s-race-what-s-in-it-for-us.html | The Governors Race Whats in It for Us | By Alan Finder | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-peoples-banker.html | The Peoples Banker | By William L ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/archives/classical-music-a-martyred-opera-reflects-its-abominable-time.html | CLASSICAL MUSICA Martyred Opera Reflects Its Abominable Time | By Richard Taruskin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-reports-a-changing-world-of-education-dean-maos-legacy.html | INTERNATIONAL REPORTS A CHANGING WORLD OF EDUCATION Dean Maos Legacy | By Patrick Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-view-from-westchester-county-where-to-get-a-food-fix-thats.html | The View From Westchester CountyWhere to Get a Food Fix Thats Quick and Easy on the Wallet | By Lynne Ames | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-cuomo-fury-campaigning-candidates-pursue-last-minute-votes-led.html | THE 1994 CAMPAIGN CUOMO In a Fury of Campaigning Candidates Pursue LastMinute Votes Led by Giuliani Cuomo Surrogates Press Attacks on Pataki | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/across-uganda-s-rich-land-by-train.html | Across Ugandas Rich Land By Train | By Amy Waldman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-the-bigger-the-name-the-harder-they-falter.html | HORSE RACING The Bigger The Name The Harder They Falter | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/theater-living-it-up-in-later-years.html | THEATER Living It Up in Later Years | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/baseball-notebook-players-are-talking-rival-united-league-seriously-agents-say.html | BASEBALL NOTEBOOK Players Are Talking Rival United League Seriously Agents Say | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/old-kremlin-new-kremlin.html | Old Kremlin New Kremlin | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/he-coulda-been-a-contender.html | He Coulda been a Contender | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/at-wind-river-cautious-steps-toward-capitalism.html | At Wind River Cautious Steps Toward Capitalism | By Doug McInnis | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/technology-900000-striped-bass-and-not-a-fishing-pole-in-sight.html | Technology 900000 Striped Bass and Not a Fishing Pole in Sight | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-japan-asks-why-a-prophet-bothers.html | The World Japan Asks Why A Prophet Bothers | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-computers-that-tell-fairy-tales.html | BLACKBOARD Computers That Tell Fairy Tales | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/letting-go-of-payne-whitney.html | Letting Go of Payne Whitney | By David Hellerstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/new-york-city-marathon-first-marathon-next-step-quest-break-life-s-routines.html | NEW YORK CITY MARATHON First Marathon Is Next Step in Quest to Break Out of Lifes Routines | By Marc Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/in-the-region-connecticut-once-sliding-agriculture-is-making-a-comeback.html | In the RegionConnecticut OnceSliding Agriculture Is Making a Comeback | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/senator-voiced-concern-over-air-inspectors.html | Senator Voiced Concern Over Air Inspectors | By Neil A Lewis | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/chugging-around-etnas-rugged-slopes.html | Chugging Around Etnas Rugged Slopes | By Theresa M Maggio | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business-diary-october-30-november-4.html | Business Diary October 30  November 4 | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/dispatches-from-the-sex-war.html | Dispatches From the Sex War | By Mark Hussey | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-opportunities-farflung-studies.html | INTERNATIONAL OPPORTUNITIESFarFlung Studies | By Rosalie Stemer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-the-early-signs-of-a-new-soho.html | NEIGHBORHOOD REPORT CHELSEA The Early Signs Of a New SoHo | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/county-getting-millions-in-mental-health-windfall.html | County Getting Millions in Mental Health Windfall | By Kate Stone Lombardi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/kuwait-s-oil-industry-rises-from-the-ashes-of-war.html | Kuwaits Oil Industry Rises From the Ashes of War | By Joseph B Treaster | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/food-perking-up-pasta-with-wild-mushrooms.html | FOOD Perking Up Pasta With Wild Mushrooms | By Moira Hodgson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/the-1994-campaign-the-mayor-giuliani-s-two-battles-pataki-then-d-amato.html | THE 1994 CAMPAIGN THE MAYOR Giulianis Two Battles Pataki Then DAmato | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/it-never-rains-indoors.html | It Never Rains Indoors | By Penelope Fitzgerald | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/voters-to-fill-7-judicial-slots.html | Voters to Fill 7 Judicial Slots | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/blackboard-computers-as-wasters-of-energy.html | BLACKBOARD Computers As Wasters Of Energy | By William Goss | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/from-ward-of-court-to-quest-for-bench.html | From Ward of Court To Quest for Bench | By Robert E Tomasson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/children-s-books-642800.html | CHILDRENS BOOKS | By Robin Tzannes | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/friday-is-garden-day-at-hallen-school.html | Friday Is Garden Day at Hallen School | BY Susan Pearsall | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/oct.2-nov.5-hate-hurt-nationwide-vigil-ends-boys-bodies-found-mother-charged.html | Oct2Nov5 Hate and Hurt Nationwide Vigil Ends As Boys Bodies Found And the Mother Is Charged | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/hospitals-lose-a-vital-sign-job-security.html | Hospitals Lose A Vital Sign Job Security | By Robert A Hamilton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/montgomery-without-curses.html | Montgomery Without Curses | By Russell F Weigley | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/dining-out-assertive-and-inspired-by-an-old-favorite.html | DINING OUT Assertive and Inspired by an Old Favorite | By Joanne Starkey | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/uneasy-seoul-reconsiders-its-relations-with-north-korea.html | Uneasy Seoul Reconsiders Its Relations With North Korea | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/boxing-foreman-flattens-moorer-with-blast-from-the-past.html | BOXING Foreman Flattens Moorer With Blast From the Past | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/sports-of-the-times-i-knew-he-wasn-t-going-to-get-up.html | Sports of The Times I Knew He Wasnt Going To Get Up | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-morrisania-and-a-home-for-a-nomad.html | NEIGHBORHOOD REPORT MORRISANIA   and a Home for a Nomad | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/recordings-view-a-bach-maestro-tackles-mahler-or-vice-versa.html | RECORDINGS VIEW A Bach Maestro Tackles Mahler or Vice Versa | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/home-clinic-oil-burners-require-seasonal-checkups.html | HOME CLINICOil Burners Require Seasonal Checkups | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/travel-advisory-hotels-holiday-inn-thailand.html | TRAVEL ADVISORY HOTELS Holiday Inn Thailand | By Terry Trucco | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/realestate/habitats-upheaval-east-70th-street-letting-light-into-dark-1860-s-brick-town.html | HabitatsUpheaval on East 70th Street Letting Light Into a Dark 1860s Brick Town House | By Tracie Rozhon | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/a-radio-host-who-picked-the-county-for-its-schools.html | A Radio Host Who Picked The County for Its Schools | By Felice Buckvar | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weeki nreview/oct.2-nov.5-post-tailhook-west-point cadets-face-harassment-inquiry.html | Oct2Nov5 Post Tailhook West Point Cadets Face Harassment Inquiry | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/ in-short-nonfiction-641812.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/ in-short-nonfiction-out-and-about.html | IN SHORT NONFICTION Out and About | By Andrea Cooper | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magaz ine/word-image-election-day-fantasy.html | WORD  IMAGE Election Day Fantasy | By Max Frankel | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregi on/neighborhood-report-upper-west-side-work-on-columbus-ave-to-slow.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Work on Columbus Ave to Slow | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregi on/a-la-carte-cafe-offers-cajun-food.html | A LA CARTECafe Offers Cajun Food | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/ travel-advisory-correspondent-s-report-putting-a-new-face-on-an-old-slovak-city.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Putting a New Face On an Old Slovak City | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/ political-turmoil-distracts-poland-as-nato-decisions-loom.html | Political Turmoil Distracts Poland as NATO Decisions Loom | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/ silly-and-miguided-about-love.html | Silly and Miguided About Love | By James Polk | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/ in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Lippincott | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-the-senate-control-in-senate-near-gop-grasp-as-races-wind-up.html | THE 1994 CAMPAIGN THE SENATE CONTROL IN SENATE NEAR GOP GRASP AS RACES WIND UP | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/ perouges-perfectly-preserved.html | Perouges Perfectly Preserved | By Laura Colby | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/busine ss/the-very-quiet-behemoth-of-the-philanthropic-world.html | The Very Quiet Behemoth of the Philanthropic World | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/clos est-living-on-the-planet-ocean-depths.html | Closest Living On the Planet Ocean Depths | By William J Broad | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregi on/on-the-ballot-should-planning-commission-rule-on-trees.html | On the Ballot Should Planning Commission Rule on Trees | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregi on/the-1994-campaign-new-jersey-a-negative lautenberg-and-haytaian.html | THE 1994 CAMPAIGN NEW JERSEY A Negative Lautenberg and Haytaian | By Iver Peterson | TX 3-970-263 | 1995-01-17 |

| 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/film-how-the-nazis-created-a-dream-factory-in-hell.html | FILM How the Nazis Created a Dream Factory in Hell | By Tom Reiss | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/residue-of-fear-remains-as-toxins-are-removed.html | Residue of Fear Remains as Toxins Are Removed | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/viewpoints-shoppers-easily-influenced-choices.html | ViewpointsShoppers Easily Influenced Choices | By Itamar Simonson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/the-thrill-of-burning-bridges.html | The Thrill of Burning Bridges | By Robert D Kaplan | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-upper-west-side-update-few-takers-for-tour-of-new-sro.html | NEIGHBORHOOD REPORT UPPER WEST SIDE UPDATE Few Takers for Tour of New SRO | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/editorial-notebook-the-rites-of-fall-new-york-s-religion-what-else-but-fashion.html | Editorial Notebook The Rites of Fall New Yorks Religion What Else but Fashion | By Susanna Rodell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/as-pope-visits-sicily-mafia-sends-gruesome-warning-to-priest.html | As Pope Visits Sicily Mafia Sends Gruesome Warning to Priest | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/movies/photography-view-the-splendor-and-ingenuity-of-unabashed-flattery.html | PHOTOGRAPHY VIEW The Splendor and Ingenuity of Unabashed Flattery | By Vicki Goldberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-for-smith-not-much-went-as-expected.html | HORSE RACINGFor Smith Not Much Went As Expected | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/i-never-seen-nothing-like-that.html | I Never Seen Nothing Like That | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/international-opportunities-farflung-studies.html | INTERNATIONAL OPPORTUNITIESFarFlung Studies | By Rosalie Stemer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/pro-football-notebook-what-soap-opera-buddy-ryan-eagles-basin-water.html | PRO FOOTBALL NOTEBOOK What a Soap Opera Buddy Ryan the Eagles and a Basin of Water | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/journal-double-trouble.html | Journal Double Trouble | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/education/testing-scores-that-dont-add-up.html | TESTINGScores That Dont Add Up | By Bill Ziatos | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/business/mutual-funds-outlook-still-isnt-rosy-for-bonds.html | Mutual FundsOutlook Still Isnt Rosy for Bonds | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/1994-campaign-voters-undecided-new-york-for-many-voters-no-choice-satisfying.html | THE 1994 CAMPAIGN THE VOTERS Undecided in New York For Many Voters No Choice Is Satisfying | By Janny Scott | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/arts/dance-that-cd-or-tape-just-may-be-a-fake.html | DANCE That CD or Tape Just May Be a Fake | By Hans Fantel | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/running-around-the-country-literally-and-other-marathon-tales.html | Running Around the Country Literally and Other Marathon Tales | By Anne Cronin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-chelsea-tenants-praise-inspection-blitz-after-charging.html | NEIGHBORHOOD REPORT CHELSEA Tenants Praise Inspection Blitz After Charging Slumlord Abuse | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/rwanda-faces-new-war-unless-international-force-is-sent-un-aides-say.html | Rwanda Faces New War Unless International Force Is Sent UN Aides Say | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/neighborhood-report-brooklyn-heights-boerum-hill-ride-the-r-train-see-semper-fi.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTSBOERUM HILL Ride the R Train See Semper Fi | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/1994-campaign-technology-voters-candidates-meet-information-superhighway.html | THE 1994 CAMPAIGN TECHNOLOGY Voters and Candidates Meet On Information Superhighway | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/books/an-unfashionable-woman.html | An Unfashionable Woman | By Janet Burroway | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | on/playing-in-the-neighborhood-730068.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/battle-lines-form-as-dublin-prepares-to-ease-an-abortion-law.html | Battle Lines Form as Dublin Prepares to Ease an Abortion Law | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/weekinreview/the-world-balkan-moral-order-upset-as-victim-becomes-victor.html | The World Balkan Moral Order Upset As Victim Becomes Victor | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/looking-back-on-30000-games.html | Looking Back on 30000 Games | BY Grant Glickson | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/nyregion/westchester-qa-jacqueline-copeland-a-medical-advocates-relentless.html | Westchester QA Jacqueline CopelandA Medical Advocates Relentless Pursuit | By Donna Greene | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-06 | https://www.nytimes.com/1994/11/06/world/kohl-s-narrow-majority-is-giving-his-opponents-hope.html | Kohls Narrow Majority Is Giving His Opponents Hope | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/travel/frugal-traveler-exploring-sofia-for-about-33-a-day.html | FRUGAL TRAVELERExploring Sofia For About 33 a Day | By Susan Spano | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/us/the-1994-campaign-political-memo-clinton-strategists-see-gloom-for-next-2-years.html | THE 1994 CAMPAIGN POLITICAL MEMO Clinton Strategists See Gloom for Next 2 Years | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/opinion/why-is-judge-ito-soft-on-crime.html | Why Is Judge Ito Soft on Crime | By H Lee Sarokin | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/sports/horse-racing-a-day-at-the-races-from-sprint-to-distaff-and-classic.html | HORSE RACINGA Day at the Races From Sprint to Distaff and Classic | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/punk-mogul-henry-rollins.html | PUNK MOGULHENRY ROLLINS | By Karen Shoemer | TX 3-970-263 | 1995-01-17 |
| 1994-11-06 | https://www.nytimes.com/1994/11/06/magazine/dispatches-the-russian-front.html | DISPATCHESTHE RUSSIAN FRONT | By Katherine Baldwin | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/sei-15-is-first-to-be-arrested-by-new-police-anti-graffiti-unit.html | SEI 15 Is First to Be Arrested By New Police AntiGraffiti Unit | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757918.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-governor-cuomo-and-pataki-stressing-themes-down-to-the-wire.html | THE 1994 CAMPAIGN GOVERNOR CUOMO AND PATAKI STRESSING THEMES DOWN TO THE WIRE | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/using-fun-to-show-blacks-to-whites.html | Using Fun to Show Blacks to Whites | By Andy Meisler | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757926.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-holocaust-heroine-recalled.html | DANCE REVIEW Holocaust Heroine Recalled | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-movement-enhances-our-town-s-poignancy.html | DANCE REVIEW Movement Enhances Our Towns Poignancy | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/under-the-electoral-volcano.html | Under the Electoral Volcano | By Kevin Phillips | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/guardians-of-castro-s-cuba-have-fallen-on-hard-times.html | Guardians of Castros Cuba Have Fallen on Hard Times | By Tim Golden | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/raul-julia-is-remembered-with-all-his-panache.html | Raul Julia Is Remembered With All His Panache | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/theater/theater-review-night-seasons-father-and-daughter-on-the-idea-of-home.html | THEATER REVIEW NIGHT SEASONS Father and Daughter On the Idea of Home | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/prayers-and-tears-for-2-carolina-boys.html | Prayers and Tears for 2 Carolina Boys | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-the-house-gop-appears-set-to-make-big-gains-in-race-for-house.html | THE 1994 CAMPAIGN THE HOUSE GOP APPEARS SET TO MAKE BIG GAINS IN RACE FOR HOUSE | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-attorney-general-burstein-and-vacco-battle-for-voter-support.html | THE 1994 CAMPAIGN ATTORNEY GENERAL Burstein and Vacco Battle for Voter Support | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/gm-is-getting-its-foot-in-the-door-in-poland.html | GM Is Getting Its Foot In the Door in Poland | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-illinois-rostenkowski-s-challenger-shows-surge-sleepy-campaign.html | THE 1994 CAMPAIGN ILLINOIS As Rostenkowskis Challenger Shows a Surge a Sleepy Campaign Stirs | By Isabel Wilkerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/patents-jet-powered-disk-with-added-lift-helium-can-take-off-straight-up-float.html | Patents A JetPowered Disk With Added Lift From Helium Can Take Off Straight Up Float and Carry 800 Passengers | By Sabra Chartrand | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/books/books-of-the-times-where-hope-survives-only-as-a-basketball.html | BOOKS OF THE TIMES Where Hope Survives Only as a Basketball | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-voters-last-ditch-efforts-begin-to-get-people-to-polls.html | THE 1994 CAMPAIGN VOTERS LastDitch Efforts Begin To Get People to Polls | By Charisse Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-so-strong-so-vulnerable.html | PRO FOOTBALL So Strong So Vulnerable | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/on-college-football-the-political-mind-set-shows-inconsistencies.html | ON COLLEGE FOOTBALL The Political MindSet Shows Inconsistencies | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/few-knew-of-white-house-suspect-s-turmoil.html | Few Knew of White House Suspects Turmoil | By Sara Rimer | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-medical-a-busy-day-for-emergency-crews.html | NEW YORK CITY MARATHON MEDICAL A Busy Day for Emergency Crews | By James Dunaway | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/high-school-rivalry-gets-personal-cross-country-teams-caught-dispute-fueled.html | High School Rivalry Gets Personal CrossCountry Teams Caught in Dispute Fueled by Adults | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/music-review-a-new-music-feast-with-flutes-ascendant.html | MUSIC REVIEW A NewMusic Feast With Flutes Ascendant | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/caution-greets-plan-on-new-pc.html | Caution Greets Plan On New PC | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/ndera-journal-minds-in-retreat-from-the-madness-of-rwanda.html | Ndera Journal Minds in Retreat From the Madness of Rwanda | By Donatella Lorch | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/from-the-andes-indians-spread-the-word-theyre-argentine-and-proud-of-it.html | From the Andes Indians Spread the Word Theyre Argentine and Proud of It | By Calvin Sims | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-foreman-s-midlife-fantasy-may-have-marketing-cachet.html | THE MEDIA BUSINESS Foremans Midlife Fantasy May Have Marketing Cachet | By Diana B Henriques | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/abroad-at-home-on-madison-s-grave.html | Abroad at Home On Madisons Grave | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-solos-to-blue-moon-by-elvis-and-sounds-of-a-farmyard.html | DANCE REVIEW Solos to Blue Moon by Elvis And Sounds of a Farmyard | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/on-pro-football-nfl-nice-guys-finish-last-nasty-guys-go-to-the-playoffs.html | ON PRO FOOTBALL NFL Nice Guys Finish Last Nasty Guys Go to the Playoffs | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/boxing-foreman-strikes-a-solid-blow-for-the-ages.html | BOXING Foreman Strikes A Solid Blow For the Ages | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-when-tv-series-fail-viewers-see-double.html | THE MEDIA BUSINESS When TV Series Fail Viewers See Double | By Andy Meisler | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-president-clinton-tries-candor-about-low-standing-pitch-for-party.html | THE 1994 CAMPAIGN THE PRESIDENT Clinton Tries Candor About Low Standing in Pitch for Party | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/1994-campaign-finances-familiar-names-top-list-those-contributing-both-cuomo.html | THE 1994 CAMPAIGN FINANCES Familiar Names Top List of Those Contributing to Both Cuomo and Pataki Campaigns | By Josh Barbanel | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/reagan-friends-reflect-on-the-fading-of-a-giant.html | Reagan Friends Reflect on the Fading of a Giant | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-basketball-something-to-lose-those-baseball-and-hockey-blues.html | PRO BASKETBALL Something to Lose Those Baseball and Hockey Blues | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-connecticut-the-4-possible-governors-on-a-final-weekend-tour.html | THE 1994 CAMPAIGN CONNECTICUT The 4 Possible Governors On a Final Weekend Tour | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/chronicle-757934.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-y-r-gets-disney-cruise-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Gets Disney Cruise Account | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-in-brazilian-comic-books-reality-plays-a-leading-role.html | THE MEDIA BUSINESS In Brazilian Comic Books Reality Plays a Leading Role | By Mery Galanternick | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-new-jersey-senate-foes-fearing-93-try-to-woo-undecideds.html | THE 1994 CAMPAIGN NEW JERSEY Senate Foes Fearing 93 Try to Woo Undecideds | By Jerry Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-basketball-beard-no-forest-ranger-is-forever-putting-out-fires.html | PRO BASKETBALL Beard No Forest Ranger Is Forever Putting Out Fires | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/boxing-sports-of-the-times-foreman-reigns-as-boxing-s-father-time.html | BOXING SPORTS OF THE TIMES Foreman Reigns as Boxings Father Time | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-ballot-measures-debate-on-whose-voice-is-heard-in-initiatives.html | THE 1994 CAMPAIGN BALLOT MEASURES Debate on Whose Voice Is Heard in Initiatives | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/scientology-and-its-german-foes-a-bitter-conflict.html | Scientology and Its German Foes A Bitter Conflict | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/italy-s-big-banks-on-a-merger-spree.html | Italys Big Banks on a Merger Spree | By John Tagliabue | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/officials-say-us-to-cut-forces-in-haiti-and-kuwait.html | Officials Say US to Cut Forces in Haiti and Kuwait | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/china-s-power-needs-exceed-investor-tolerance.html | Chinas Power Needs Exceed Investor Tolerance | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/baseball-where-to-listen-for-sounds-of-summer.html | BASEBALL Where To Listen For Sounds Of Summer | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/3-arrested-in-pastor-s-death-in-queens-church-robbery.html | 3 Arrested in Pastors Death In Queens Church Robbery | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-sports-times-all-boroughs-crowds-came-honor-lebow.html | NEW YORK CITY MARATHON Sports of The Times In All the Boroughs the Crowds Came Out to Honor Lebow | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-kenyan-runs-far-away-from-doubts.html | NEW YORK CITY MARATHON Kenyan Runs Far Away From Doubts | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-first-timers-mcdonald-savors-a-long-journey.html | NEW YORK CITY MARATHON FIRSTTIMERS McDonald Savors A Long Journey | By Marc Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/bridge-754200.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/television-review-kings-queens-and-commoners-a-tasting-of-the-windsor-stew.html | TELEVISION REVIEW Kings Queens and Commoners A Tasting of the Windsor Stew | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-texas-in-texas-race-a-bush-avoids-father-s-errors.html | THE 1994 CAMPAIGN TEXAS In Texas Race A Bush Avoids Fathers Errors | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/horse-racing-day-after-tough-for-both-winners-flanders-losers-devil-his-due.html | HORSE RACING Day After Is Tough for Both the Winners Flanders and the Losers Devil His Due | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-georgia-republican-leader-practices-nonchalance-tough-campaign.html | THE 1994 CAMPAIGN GEORGIA Republican Leader Practices Nonchalance in Tough Campaign | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/monte-shooting-is-a-reminder-times-sq-con-is-never-a-game.html | Monte Shooting Is a Reminder Times Sq Con Is Never a Game | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |

| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/at-least-32-die-as-rainstorms-pummel-northern-italy.html | At Least 32 Die as Rainstorms Pummel Northern Italy | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/israel-with-new-security-will-reopen-shrine-where-29-died.html | Israel With New Security Will Reopen Shrine Where 29 Died | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-for-niners-a-soiree-before-big-showdown.html | PRO FOOTBALL For Niners A Soiree Before Big Showdown | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-lcf-l-chosen-by-mercedes-dealers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LCFL Chosen By Mercedes Dealers | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-brooks-brothers-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brooks Brothers Account in Review | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-they-come-from-afar-just-to-feel-at-home.html | NEW YORK CITY MARATHON They Come From Afar Just to Feel at Home | By Grace Lichtenstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/after-3-years-abducted-girls-return-to-mother.html | After 3 Years Abducted Girls Return to Mother | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-advertising-addenda-saatchi-direct-absorbed-by-kobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Direct Absorbed by Kobs | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/shippers-wary-of-a-rail-merger.html | Shippers Wary of a Rail Merger | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/making-old-cadet-attitudes-die-or-just-fade-away.html | Making Old Cadet Attitudes Die  or Just Fade Away | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/us-oil-and-gas-companies-test-waters-in-brazil-again.html | US Oil and Gas Companies Test Waters in Brazil Again | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-bam-sock-thump-these-jets-are-a-hit.html | PRO FOOTBALL Bam Sock Thump These Jets Are Now a Hit | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-two-runners-are-dead-from-cardiac-arrest.html | NEW YORK CITY MARATHON Two Runners Are Dead From Cardiac Arrest | By James Dunaway | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/music-review-sounds-to-blend-into-the-woodwork.html | MUSIC REVIEW Sounds to Blend Into the Woodwork | By Alex Ross | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/as-bosnian-war-intensifies-debate-grows-over-partition-plan.html | As Bosnian War Intensifies Debate Grows Over Partition Plan | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/world/american-cites-intimidation-by-singapore-over-article-he-wrote.html | American Cites Intimidation by Singapore Over Article He Wrote | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/the-1994-campaign-religion-at-church-the-sermon-is-often-how-you-vote.html | THE 1994 CAMPAIGN RELIGION At Church the Sermon Is Often How You Vote | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/obituaries/us-rep-dean-a-gallo-58-new-jersey-republican-dies.html | US Rep Dean A Gallo 58 New Jersey Republican Dies | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/1994-campaign-washington-state-foley-wages-lonely-fight-keep-job-30-years.html | THE 1994 CAMPAIGN WASHINGTON STATE Foley Wages Lonely Fight To Keep Job Of 30 Years | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-bills-see-downside-of-being-on-top.html | PRO FOOTBALL Bills See Downside Of Being On Top | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/media-business-advertising-small-movie-small-budget-big-hopes-it-s-situation.html | THE MEDIA BUSINESS Advertising Small movie small budget big hopes Its a situation that really calls for a fullcourt press | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/dance-review-2-art-forms-lovingly-intertwine.html | DANCE REVIEW 2 Art Forms Lovingly Intertwine | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/pro-football-the-philadelphia-story-eagles-stifle-cardinals.html | PRO FOOTBALL The Philadelphia Story Eagles Stifle Cardinals | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/market-place-rjr-nabisco-is-unlikely-to-split-without-bond-raters-approval.html | Market Place RJR Nabisco is unlikely to split without bond raters approval | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/illegal-livery-driver-testifies-that-officers-broke-his-back.html | IllegalLivery Driver Testifies That Officers Broke His Back | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/opinion/essay-94-concession-speech.html | Essay 94 Concession Speech | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/business/the-media-business-writers-fight-for-electronic-rights.html | THE MEDIA BUSINESS Writers Fight for Electronic Rights | By Deirdre Carmody | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/television-review-the-woman-who-invented-scarlett.html | TELEVISION REVIEW The Woman Who Invented Scarlett | By John J OConnor | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/baseball-portrait-of-the-artist-as-a-center-fielder.html | BASEBALL Portrait of the Artist as a Center Fielder | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/arts/the-talk-of-hollywood-a-stereotype-of-jews-in-hollywood-is-revived.html | THE TALK OF HOLLYWOOD A Stereotype of Jews in Hollywood Is Revived | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/sports/new-york-city-marathon-silva-detour-stop-reverse-victory.html | NEW YORK CITY MARATHON Silva Detour Stop Reverse Victory | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/nyregion/the-1994-campaign-comptroller-london-and-mccall-clash-as-tough-race-nears-end.html | THE 1994 CAMPAIGN COMPTROLLER London and McCall Clash As Tough Race Nears End | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-07 | https://www.nytimes.com/1994/11/07/us/reagan-s-illness-afflicts-millions-in-varying-ways.html | Reagans Illness Afflicts Millions in Varying Ways | By Lawrence K Altman | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-saturday-movies-and-sunday-moves.html | PRO FOOTBALL Saturday Movies and Sunday Moves | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-governors-democrats-struggle-gop-s-gubernatorial-stars-seem-lead.html | THE 1994 CAMPAIGN GOVERNORS As Democrats Struggle GOPs Gubernatorial Stars Seem to Lead Their Races | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/style/chronicle-763691.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/haiti-needs-no-army.html | Haiti Needs No Army | By Kern Delince | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/us-cuts-aids-research-grants-in-new-york-city.html | US Cuts AIDS Research Grants in New York City | By Felicia R Lee | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/milton-j-petrie-philanthropist-is-dead-at-92.html | Milton J Petrie Philanthropist Is Dead at 92 | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/ike-liked-term-limits.html | Ike Liked Term Limits | By Gabor S Boritt | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/style/chronicle-761567.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/service-merchandise-gets-a-president-from-saks.html | Service Merchandise Gets a President From Saks | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/theater/theater-review-inside-just-one-big-neurotic-musical-group-therapy.html | THEATER REVIEW INSIDE OUT Just One Big Neurotic Family In a Musical on Group Therapy | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/observer-howl-from-the-jungle.html | Observer Howl From the Jungle | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-espn-plans-to-purchase-sports-wire.html | THE MEDIA BUSINESS ESPN Plans To Purchase Sports Wire | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-candidates-crisscross-the-state-in-whirlwind-end-for-campaigns.html | THE 1994 CAMPAIGN Candidates Crisscross the State In Whirlwind End For Campaigns | By Jerry Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/males-may-want-to-heed-a-tip-from-the-guppies-on-how-to-attract-a-mate.html | Males May Want to Heed a Tip From the Guppies On How to Attract a Mate | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/digital-blue-jeans-pour-data-and-legs-into-customized-fit.html | Digital Blue Jeans Pour Data and Legs Into Customized Fit | By Glenn Rifkin | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/books/books-of-the-times-of-time-loss-and-death-the-vista-is-lengthening.html | BOOKS OF THE TIMES Of Time Loss and Death The Vista Is Lengthening | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-basketball-knicks-first-warning-flag-rises-mason-unhappy-with-contract.html | PRO BASKETBALL Knicks First Warning Flag Rises Mason Unhappy With Contract | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/moscow-journal-where-soviets-strutted-capitalism-sets-up-shop.html | Moscow Journal Where Soviets Strutted Capitalism Sets Up Shop | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-california-senate-candidates-trade-bitter-exchanges-over.html | THE 1994 CAMPAIGN CALIFORNIA Senate Candidates Trade Bitter Exchanges Over Immigration | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/nec-says-its-computer-is-fastest.html | NEC Says Its Computer Is Fastest | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/style/patterns-761621.html | Patterns | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-ibm-apple-pc-deal-meets-with-skepticism.html | COMPANY NEWS IBMApple PC Deal Meets With Skepticism | By John Markoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/navy-facing-a-new-sexual-harassment-case.html | Navy Facing a New Sexual Harassment Case | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/clubhouse-helps-mentally-ill-find-way-back-fountain-house-emphasis-jobs.html | Clubhouse Helps Mentally Ill Find the Way Back At Fountain House the Emphasis Is on Jobs Education and Friendship | By Lisa W Foderaro | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/milton-taylor-86-a-co-owner-of-caswell-massey-pharmacies.html | Milton Taylor 86 a CoOwner Of CaswellMassey Pharmacies | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764140.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/1994-campaign-overview-clinton-makes-final-push-stem-democratic-losses.html | THE 1994 CAMPAIGN THE OVERVIEW Clinton Makes Final Push to Stem Democratic Losses | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/urban-crime-rates-falling-this-year.html | Urban Crime Rates Falling This Year | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/brotherhood-anger-special-report-palestinian-religious-militants-why-their-ranks.html | Brotherhood of Anger  A special report Palestinian Religious Militants Why Their Ranks Are Growing | By Youssef M Ibrahim | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/new-techniques-hold-promise-in-fighting-aids.html | New Techniques Hold Promise in Fighting AIDS | By Warren E Leary | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/new-ability-to-find-earliest-cancers-a-mixed-blessing.html | New Ability to Find Earliest Cancers A Mixed Blessing | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/4-men-caught-after-fleeing-state-prison.html | 4 Men Caught After Fleeing State Prison | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/chess-763292.html | Chess | By Robert Byrne | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/lubavitchers-learn-to-sustain-themselves-without-the-rebbe.html | Lubavitchers Learn to Sustain Themselves Without the Rebbe | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/dow-up-1.35-as-market-awaits-the-election.html | Dow Up 135 as Market Awaits the Election | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/chip-making-s-towers-of-power.html | ChipMakings Towers of Power | By John Markoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/media-business-advertising-political-commercials-during-this-election-season.html | THE MEDIA BUSINESS ADVERTISING Political commercials during this election season have been overwhelmingly negative | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/theory-on-human-brain-hints-how-its-unique-traits-arose.html | Theory on Human Brain Hints How Its Unique Traits Arose | By Sandra Blakeslee | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-new-york-city-council-candidate-didn-t-you-just.html | THE 1994 CAMPAIGN NEW YORK CITY COUNCIL Question Haunts a Candidate Didnt You Just Run | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/movies/can-you-deal-with-a-friend-s-death-too-well.html | Can You Deal With a Friends Death Too Well | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/rights-group-seeks-distance-from-naacp-s-troubles.html | Rights Group Seeks Distance From NAACPs Troubles | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/doctor-s-world-reagan-and-alzheimer-s-following-path-his-mother-traveled.html | DOCTORS WORLD Reagan and Alzheimers Following Path His Mother Traveled | By Lawrence K Altman Md | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764167.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/us-trying-new-tactic-with-zaire.html | US Trying New Tactic With Zaire | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-a-reassignment-for-coca-cola.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Reassignment For CocaCola | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764159.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/college-soccer-report-762733.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/pop-review-a-low-key-queen-of-country-s-kingdom.html | POP REVIEW A LowKey Queen Of Countrys Kingdom | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/judge-in-simpson-trial-allows-tv-camera-in-courtroom.html | Judge in Simpson Trial Allows TV Camera in Courtroom | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-virtual-debate-screen-6-candidates-thrash-issues-tv-sort.html | THE 1994 CAMPAIGN VIRTUAL DEBATE  ON THE SCREEN 6 Candidates Thrash Out The Issues on TV Sort Of | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-ici-selects-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ICI Selects Saatchi  Saatchi | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/market-place-election-attacks-are-the-least-of-national-education-s-problems.html | Market Place Election attacks are the least of National Educations problems | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/college-football-syracuse-and-bc-duel-for-bowl-bids.html | COLLEGE FOOTBALL Syracuse And BC Duel for Bowl Bids | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/hockey-the-full-report-two-sides-meet-again.html | HOCKEY The Full Report Two Sides Meet Again | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/sam-francis-71-abstract-artist-celebrated-for-his-use-of-color.html | Sam Francis 71 Abstract Artist Celebrated for His Use of Color | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-cowboys-also-lose-big-harper.html | PRO FOOTBALL Cowboys Also Lose Big Harper | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/high-court-hears-case-on-amtrak-rejection-of-penn-station-ad.html | High Court Hears Case on Amtrak Rejection of Penn Station Ad | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-big-bad-cowboys-knock-giants-into-next-season.html | PRO FOOTBALL Big Bad Cowboys Knock Giants Into Next Season | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-762130.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-connecticut-governor-4-major-candidates-debate-tax-cut-end.html | THE 1994 CAMPAIGN CONNECTICUT GOVERNOR The 4 Major Candidates Debate Tax Cut to the End | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-upjohn-set-to-sell-unit-to-empresas.html | COMPANY NEWSUpjohn Set To Sell Unit To Empresas | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/baby-ruling-sets-the-stage-for-new-fight.html | Baby Ruling Sets the Stage For New Fight | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/music-review-listening-to-schumann-s-mental-changes.html | MUSIC REVIEW Listening to Schumanns Mental Changes | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/the-media-business-advertising-addenda-executive-leaves-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaves Campbell Mithun | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/sports-of-the-times-switzer-s-big-game-burden.html | Sports of The Times Switzers Big Game Burden | By Dave Anderson | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/now-its-the-heirs-of-the-stooges-who-are-bopping-each-other.html | Now Its the Heirs of the Stooges Who Are Bopping Each Other | By Joel Engel | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/q-a-763071.html | QA | By C Claiborne Ray | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/youth-14-draws-9-years-to-life-in-killing-of-4-year-old.html | Youth 14 Draws 9 Years to Life in Killing of 4YearOld | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/in-performance-classical-music-764175.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/appeal-of-direct-to-video-grows-among-film-studios.html | Appeal of DirecttoVideo Grows Among Film Studios | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/peripherals-growing-importance-of-being-integrated.html | PERIPHERALS Growing Importance Of Being Integrated | By L R Shannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/editorial-notebook-rethinking-nuclear-diplomacy-bold-premises-north-korea-deal.html | Editorial Notebook Rethinking Nuclear Diplomacy The Bold Premises Of the North Korea Deal | By Leon V Sigal | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/more-than-decoration-songbirds-are-essential-to-forests-health.html | More Than Decoration Songbirds Are Essential to Forests Health | By Carol Kaesuk Yoon | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/credit-markets-treasuries-are-flat-in-quiet-day.html | CREDIT MARKETS Treasuries Are Flat in Quiet Day | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/driver-tells-how-gunman-fired-at-van.html | Driver Tells How Gunman Fired at Van | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/our-towns-peekskill-finds-that-fame-can-be-a-pain.html | OUR TOWNS Peekskill Finds That Fame Can Be a Pain | By Evelyn Nieves | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/tv-sports-foreman-makes-hbo-a-winner-too.html | TV SPORTS Foreman Makes HBO a Winner Too | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/the-1994-campaign-virginia-harsh-words-in-final-day-of-campaign-for-the-senate.html | THE 1994 CAMPAIGN VIRGINIA Harsh Words In Final Day Of Campaign For the Senate | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/jews-and-muslims-pray-again-at-shrine-resentfully.html | Jews and Muslims Pray Again at Shrine Resentfully | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |

Page 16716 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/the-1994-campaign-new-york-governor-cuomo-and-pataki-end-bitter-costly-race.html | THE 1994 CAMPAIGN NEW YORK GOVERNOR Cuomo and Pataki End Bitter Costly Race | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/critic-s-notebook-30-second-tv-spot-the-chicken-pox-of-politics.html | CRITICS NOTEBOOK 30Second TV Spot The Chicken Pox of Politics | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/serb-is-first-to-face-post-world-war-ii-war-crimes-indictment.html | Serb Is First to Face PostWorld War II WarCrimes Indictment | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/personal-computers-big-multimedia-noise-from-bedford.html | PERSONAL COMPUTERS Big Multimedia Noise from Bedford | By Stephen Manes | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/us/the-1994-campaign-key-contests-watching-the-results-tout-sheet-for-players.html | THE 1994 CAMPAIGN KEY CONTESTS Watching the Results Tout Sheet for Players | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/zeiss-bears-brunt-of-german-unity.html | Zeiss Bears Brunt of German Unity | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/arts/television-review-moving-into-a-new-venue.html | TELEVISION REVIEW Moving Into A New Venue | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/new-york-city-marathon-runners-finished-in-record-numbers.html | NEW YORK CITY MARATHON Runners Finished In Record Numbers | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-reeves-ready-to-look-ahead-sees-a-lot-to-do.html | PRO FOOTBALL Reeves Ready to Look Ahead Sees a Lot to Do | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/trust-gets-skyscraper-from-sears.html | Trust Gets Skyscraper From Sears | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/new-york-city-marathon-two-runners-who-died-weren-t-novices.html | NEW YORK CITY MARATHON Two Runners Who Died Werent Novices | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/1994-campaign-connecticut-senator-6-years-after-squeaker-lieberman-s-star-rises.html | THE 1994 CAMPAIGN CONNECTICUT SENATOR 6 Years After Squeaker Liebermans Star Rises | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/italy-s-public-health-care-system-is-doing-poorly.html | Italys Public HealthCare System Is Doing Poorly | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/opinion/were-to-blame.html | Were to Blame | By Ronald A Heifetz | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-08 | https://www.nytimes.com/1994/11/08/style/designing-for-women-s-various-lives.html | Designing For Womens Various Lives | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/ex-officer-is-charged-in-abduction.html | ExOfficer Is Charged In Abduction | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/obituaries/e-e-kelm-83-chief-executive-of-cargill-dies.html | E E Kelm 83 Chief Executive Of Cargill Dies | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-basketball-cold-shooting-nets-warm-up-far-too-late.html | PRO BASKETBALL ColdShooting Nets Warm Up Far Too Late | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/top-rwandan-criticizes-us-envoy.html | Top Rwandan Criticizes US Envoy | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/nyregion/leo-lerman-remembered-for-buoyant-style-wit-and-elegance.html | Leo Lerman Remembered for Buoyant Style Wit and Elegance | By Trip Gabriel | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/world/angolan-rebels-said-to-begin-retreat-from-last-stronghold.html | Angolan Rebels Said to Begin Retreat From Last Stronghold | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/company-news-a-gtech-executive-to-resign.html | COMPANY NEWS A Gtech Executive To Resign | By Barry Meier | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/style/by-design-spring-forecast-snaky.html | By Design Spring Forecast Snaky | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/science/hubble-maps-face-of-a-moon-of-saturn.html | Hubble Maps Face Of a Moon Of Saturn | By Warren E Leary | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/sports/pro-football-notebook-off-the-bench-into-the-frying-pan.html | PRO FOOTBALL NOTEBOOK Off the Bench Into the Frying Pan | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-08 | https://www.nytimes.com/1994/11/08/business/south-korea-to-lift-curbs-on-business-ties-to-north.html | South Korea to Lift Curbs On Business Ties to North | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-comptroller-mccall-becomes-first-black-elected.html | THE 1994 ELECTIONS NEW YORK STATE COMPTROLLER McCall Becomes First Black Elected to Statewide Office | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/wine-talk-774570.html | Wine Talk | By Frank J Prial | TX 3-970-263 | 1995-01-17 |

| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-man-john-grosvenor-rowland-behind-issues-yearning-for-lost.html | THE 1994 ELECTIONS MAN IN THE NEWS  John Grosvenor Rowland Behind the Issues a Yearning for Lost Innocence | By George Judson | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/sports-of-the-times-knicks-save-some-flash-for-a-title.html | Sports of The Times Knicks Save Some Flash For a Title | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-bushes-texas-elects-george-w-while-florida-rejects-jeb.html | THE 1994 ELECTIONS THE NATION THE BUSHES Texas Elects George W While Florida Rejects Jeb | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/market-place-profits-from-higher-rate-loans-to-low-income-home-buyers.html | Market Place Profits from higherrate loans to lowincome home buyers | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/even-the-experts-love-a-good-read.html | Even the Experts Love a Good Read | By Tanya Wenman Steel | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/on-tennis-new-sensations-cross-path-of-an-old-one.html | ON TENNIS New Sensations Cross Path of an Old One | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-essex-county-gop-wins-county-job.html | THE 1994 ELECTIONS NEW JERSEY ESSEX COUNTY GOP Wins County Job | By Clifford J Levy | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/the-purposeful-cook-all-dressed-up-turkey-and-stuffing-rolled-into-shape.html | THE PURPOSEFUL COOK All Dressed Up Turkey and Stuffing Rolled Into Shape | By Jacques Pepin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/in-mozambique-and-other-lands-children-fight-the-wars.html | In Mozambique and Other Lands Children Fight the Wars | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/the-pop-life-774049.html | The Pop Life | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/in-america-the-soap-opera-machine.html | In America The Soap Opera Machine | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776882.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/about-new-york-generation-x-makes-its-mark.html | ABOUT NEW YORK Generation X Makes Its Mark | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/when-cold-remedies-harm-the-young.html | When Cold Remedies Harm the Young | By Susan Gilbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/dissatisfaction-guaranteed.html | Dissatisfaction Guaranteed | By Eli Ginzberg | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/metropolitan-diary-774928.html | Metropolitan Diary | By Ron Alexander | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/campus-journal-ex-farrakhan-aide-speaks-at-nyu.html | Campus Journal ExFarrakhan Aide Speaks at NYU | By Lynda Richardson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/2-medical-companies-to-merge.html | 2 Medical Companies To Merge | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/personal-health-the-real-problem-with-childrens-scalp-ills.html | Personal Health The real problem with childrens scalp ills | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/pentagon-aide-on-secret-visit-to-tour-china.html | Pentagon Aide On Secret Visit To Tour China | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-a-golden-boy-bumps-into-reality.html | FOOTBALL A Golden Boy Bumps Into Reality | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-attorney-general-vacco-comes-behind-win-against.html | THE 1994 ELECTIONS NEW YORK STATE ATTORNEY GENERAL Vacco Comes From Behind To Win Against Burstein | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/saks-cleared-of-customers-as-fire-erupts-in-basement.html | Saks Cleared Of Customers As Fire Erupts In Basement | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/credit-markets-economic-data-help-to-lift-bonds.html | CREDIT MARKETS Economic Data Help To Lift Bonds | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/books/books-of-the-times-a-frightening-portrait-of-a-threat-to-the-species.html | BOOKS OF THE TIMES A Frightening Portrait of a Threat to the Species | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/plain-and-simple-improving-on-perfection.html | PLAIN AND SIMPLE Improving on Perfection | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/sarajevo-is-hit-by-artillery-fire-in-worst-attack-since-february.html | Sarajevo Is Hit by Artillery Fire in Worst Attack Since February | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-cuomo-governor-philosophical-concedes-soldiers.html | THE 1994 ELECTIONS NEW YORK GOVERNOR CUOMO Governor Philosophical Concedes and Soldiers On | By David Firestone | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/microsoft-and-visa-in-software-deal.html | Microsoft and Visa in Software Deal | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/us-blamed-for-soul-s-wait-in-limbo.html | US Blamed for Souls Wait in Limbo | By Jane H Lii | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-spielvogel-will-run-united-auto-group.html | COMPANY NEWS Spielvogel Will Run United Auto Group | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/un-approves-tribunal-on-rwandan-atrocities.html | UN Approves Tribunal on Rwandan Atrocities | by Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/fred-sonic-smith-44-guitarist-with-rock-bands-of-3-decades.html | Fred Sonic Smith 44 Guitarist With Rock Bands of 3 Decades | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/milton-taylor-86-co-owner-of-caswell-massey-pharmacies.html | Milton Taylor 86 CoOwner Of CaswellMassey Pharmacies | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/us-agency-is-accused-of-bias-in-making-south-africa-grants.html | US Agency Is Accused of Bias in Making South Africa Grants | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-connecticut-congressional-races-fifth-district-franks-re-elected.html | THE 1994 ELECTIONS Connecticut Congressional Races  FIFTH DISTRICT Franks Reelected to Third Term After a Bitter Personal Campaign | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/hockey-for-rangers-the-cup-wasn-t-a-pot-of-gold.html | HOCKEY For Rangers the Cup Wasnt a Pot of Gold | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/minorities-and-women-win-airwave-licenses.html | Minorities and Women Win Airwave Licenses | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-d-amato-albany-s-kingmaker-now-sets-sights.html | THE 1994 ELECTIONS NEW YORK GOVERNOR DAMATO Albanys Kingmaker Now Sets Sights on Giuliani | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-advertising-addenda-scott-paper-shifts-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scott Paper Shifts Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/it-s-not-125th-street-a-vendor-sweep-in-brooklyn.html | Its Not 125th Street A Vendor Sweep in Brooklyn | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |

| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-giuliani-cuomo-loss-hands-mayor-unsure-future.html | THE 1994 ELECTIONS NEW YORK GOVERNOR GIULIANI Cuomo Loss Hands Mayor Unsure Future In Own Party | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/high-court-considers-limits-of-congress-s-power.html | High Court Considers Limits of Congress Power | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-house-republican-leader-vengeful-glee-sweetness-gingrich-s.html | THE 1994 ELECTIONS THE HOUSE THE REPUBLICAN LEADER Vengeful Glee and Sweetness at Gingrichs Victory Party | By Maureen Dowd | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/insanity-plea-expected-in-boys-drownings.html | Insanity Plea Expected in Boys Drownings | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776874.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-circus.html | IN PERFORMANCE CIRCUS | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-a-newspaper-labor-dispute-spawns-an-on-line-rivalry.html | THE MEDIA BUSINESS A Newspaper Labor Dispute Spawns an OnLine Rivalry | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/ho-chi-minh-city-journal-in-crumbling-embassy-echoes-of-a-fateful-day.html | Ho Chi Minh City Journal In Crumbling Embassy Echoes of a Fateful Day | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/insatiable-hunger-for-cookbooks.html | Insatiable Hunger for Cookbooks | By Suzanne Hamlin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-house-illinois-rostenkowski-old-lion-defeated-cub.html | THE 1994 ELECTIONS THE HOUSE ILLINOIS Rostenkowski The Old Lion Is Defeated By a Cub | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-nets-return-but-bulls-await.html | BASKETBALL Nets Return But Bulls Await | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/music-notes-ailing-klaus-tennstedt-puts-down-his-baton.html | MUSIC NOTES Ailing Klaus Tennstedt Puts Down His Baton | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-state-senate-defying-anti-incumbent-mood-moynihan-wins.html | THE 1994 ELECTIONS NEW YORK STATE SENATE Defying AntiIncumbent Mood Moynihan Wins Easily | By Alan Finder | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/an-emergency-forges-a-bond-of-tenants-in-a-common-faith.html | An Emergency Forges a Bond Of Tenants in a Common Faith | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |

| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/faa-considering-limit-on-plane-in-indiana-crash.html | FAA Considering Limit On Plane in Indiana Crash | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-classical-music-776890.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/tv-news-magazines-falter.html | TV News Magazines Falter | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/at-lunch-with-kenneth-branagh-how-frankenstein-has-created-a-hunk.html | AT LUNCH WITH Kenneth Branagh How Frankenstein Has Created a Hunk | By Alex Witchel | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/bronx-officer-and-a-man-seeking-help-are-both-shot.html | Bronx Officer And a Man Seeking Help Are Both Shot | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/free-tuition-for-public-service-law.html | Free Tuition for Public Service Law | By William Celis 3d | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-capital-barry-rebounds-disgrace-win-again-washington.html | THE 1994 ELECTIONS THE NATION THE CAPITAL Barry Rebounds From Disgrace to Win Again in Washington | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/world-bank-approves-loan-to-help-russia-clean-up-pollution.html | World Bank Approves Loan to Help Russia Clean Up Pollution | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/for-those-who-are-keeping-count.html | For Those Who Are Keeping Count | By Suzanne Hamlin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-nation-california-gov-wilson-s-comeback-ends-re-election-victory.html | THE 1994 ELECTIONS THE NATION CALIFORNIA Gov Wilsons Comeback Ends in Reelection Victory | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/food-notes-774707.html | Food Notes | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/nationalist-in-us-nice-in-us.html | Nationalist in US Nice in US | By John Kifner | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/un-debates-an-end-to-bosnia-arms-embargo.html | UN Debates an End to Bosnia Arms Embargo | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/let-them-eat-cake-yours.html | Let Them Eat Cake Yours | By Earl Shorris | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/theater/in-performance-theater-776866.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/opinion/public-private-polls-not-passion.html | Public  Private Polls Not Passion | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/real-estate-new-mall-downtown-indianapolis-monument-public-private-partnerships.html | Real Estate A new mall in downtown Indianapolis is a monument to publicprivate partnerships | By Jennifer Kent | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-dance-776904.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/at-salomon-trader-earns-30-million.html | At Salomon Trader Earns 30 Million | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-upstart-lakers-control-the-tempo.html | BASKETBALL Upstart Lakers Control the Tempo | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-house-the-voters-in-chicago-truly-many-stay-home.html | THE 1994 ELECTIONS THE HOUSE THE VOTERS In Chicago Truly Many Stay Home | By Isabel Wilkerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/union-pacific-s-santa-fe-offer-uses-a-trust.html | Union Pacifics Santa Fe Offer Uses a Trust | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/black-investors-buy-franchises-from-denny-s.html | Black Investors Buy Franchises From Dennys | By N R Kleinfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/books/medieval-marketing-a-rare-book-copy-for-a-mere-16425.html | Medieval Marketing A RareBook Copy For a Mere 16425 | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-computer-glitch-stalls-federal-express.html | COMPANY NEWS Computer Glitch Stalls Federal Express | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/chronicle-776980.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/israeli-talks-on-self-rule-speeded-up.html | Israeli Talks On SelfRule Speeded Up | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-jersey-senator-lautenberg-edges-out-haytaian-for-3d-term.html | THE 1994 ELECTIONS NEW JERSEY SENATOR Lautenberg Edges Out Haytaian For 3d Term | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/turning-a-clutch-of-recipes-into-a-genre.html | Turning a Clutch of Recipes Into a Genre | By Suzanne Hamlin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/judge-in-the-simpson-case-eases-restrictions-on-jurors.html | Judge in the Simpson Case Eases Restrictions on Jurors | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/style/chronicle-776998.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |

| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/dow-rises-21.87-as-voting-and-bonds-provide-a-lift.html | Dow Rises 2187 as Voting And Bonds Provide a Lift | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/gasoline-prices-to-rise-in-many-areas.html | Gasoline Prices to Rise in Many Areas | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/movies/television-review-rich-and-poor-in-cuba-as-castro-s-sun-sets.html | TELEVISION REVIEW Rich and Poor in Cuba as Castros Sun Sets | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/business-technology-emc-bets-on-a-pc-storage-system.html | BUSINESS TECHNOLOGY EMC Bets on a PC Storage System | By Glenn Rifkin | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-the-overview-new-york-voters-end-a-democratic-era.html | THE 1994 ELECTIONS THE OVERVIEW New York Voters End a Democratic Era | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/hockey-notebook-penguin-owner-peeved-by-the-puck-dragging.html | HOCKEY NOTEBOOK Penguin Owner Peeved By the PuckDragging | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-governor-promise-repeal-income-tax-helps-rowland-gop-apparent.html | THE 1994 ELECTIONS GOVERNOR Promise to Repeal Income Tax Helps Rowland and GOP to Apparent Victory | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/off-the-menu.html | Off the Menu | Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-news-analysis-a-vote-against-clinton.html | THE 1994 ELECTIONS NEWS ANALYSIS A Vote Against Clinton | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/health-watch-restraints-for-elderly.html | HEALTH WATCH Restraints for Elderly | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/rev-philip-dobson-85-is-dead-fordham-business-school-dean.html | Rev Philip Dobson 85 Is Dead Fordham Business School Dean | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-connecticut-congressional-races-second-district-gejdenson-s-fate.html | THE 1994 ELECTIONS Connecticut Congressional Races SECOND DISTRICT Gejdensons Fate Is in Doubt | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/ralph-w-g-wyckoff-97-dies-led-research-on-crystallography.html | Ralph W G Wyckoff 97 Dies Led Research on Crystallography | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/pop-review-making-peace-with-death-going-on-with-life.html | POP REVIEW Making Peace With Death Going On With Life | By Jon Pareles | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/the-1994-elections-new-york-governor-voters-cry-enough-mr-cuomo.html | THE 1994 ELECTIONS NEW YORK GOVERNOR Voters Cry Enough Mr Cuomo | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/elusive-price-cuts-intrigue-japan.html | Elusive Price Cuts Intrigue Japan | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/downtown-artist-goes-uptown-but-not-her-art.html | Downtown Artist Goes Uptown but Not Her Art | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-knicks-sign-starks-and-the-lakers-pay-the-price.html | BASKETBALL Knicks Sign Starks and the Lakers Pay the Price | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-senate-tennessee-gop-takes-2-senate-seats-and-more.html | THE 1994 ELECTIONS THE SENATE TENNESSEE GOP Takes 2 Senate Seats and More | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-overview-gop-wins-control-senate-makes-big-gains-house-pataki.html | THE 1994 ELECTIONS THE OVERVIEW GOP WINS CONTROL OF SENATE AND MAKES BIG GAINS IN HOUSE PATAKI DENIES CUOMO 4TH TERM | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/arts/in-performance-dance.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-the-message-the-president-as-gop-gains-clinton-mood-dampens.html | THE 1994 ELECTIONS THE MESSAGE THE PRESIDENT As GOP Gains Clinton Mood Dampens | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/tense-times-for-france-africa-tie.html | Tense Times for FranceAfrica Tie | By Howard W French | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/bell-curve-critics-say-early-iq-isn-t-destiny.html | Bell Curve Critics Say Early IQ Isnt Destiny | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/aristide-s-cabinet-is-sworn-and-pledges-to-get-to-work.html | Aristides Cabinet Is Sworn and Pledges to Get to Work | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/health/health-watch-california-pregnancy-study-finds-healthier-outcomes-for-refugees.html | HEALTH WATCH California Pregnancy Study Finds Healthier Outcomes for Refugees | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/basketball-mason-feels-unloved-as-starks-signs-pact.html | BASKETBALL Mason Feels Unloved As Starks Signs Pact | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/1994-elections-senate-virginia-after-bitter-campaign-voters-stick-with-robb.html | THE 1994 ELECTIONS THE SENATE VIRGINIA After a Bitter Campaign Voters Stick With Robb | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |

Page 16726 of 33266

| 1994-11-09 | https://www.nytimes.com/1994/11/09/movies/film-review-carrying-today-s-ideas-to-14th-century-world.html | FILM REVIEW Carrying Todays Ideas To 14thCentury World | By Caryn James | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/company-news-chrysler-switch-to-new-mini-vans.html | COMPANY NEWS Chrysler Switch to New MiniVans | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-the-giants-stare-across-talent-gap.html | FOOTBALL The Giants Stare Across Talent Gap | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/garden/for-mail-order-food-gifts-sweets-top-the-wish-list.html | For MailOrder Food Gifts Sweets Top the Wish List | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/world/french-police-arrest-95-suspected-of-links-to-algerian-militants.html | French Police Arrest 95 Suspected of Links to Algerian Militants | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-harper-and-knee-listed-as-doubtful.html | FOOTBALL Harper And Knee Listed as Doubtful | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/obituaries/erwin-e-kelm-cargill-chief-is-dead-at-83.html | Erwin E Kelm Cargill Chief Is Dead at 83 | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/business/the-media-business-advertising-in-bitter-cola-war-coke-takes-a-less-sweet-tack.html | THE MEDIA BUSINESS Advertising In Bitter Cola War Coke Takes a LessSweet Tack | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/baseball-as-talks-near-an-ad-stirs-unrest.html | BASEBALL As Talks Near an Ad Stirs Unrest | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/us/the-1994-elections-congress-control-of-law-making-now-tilts-conservative.html | THE 1994 ELECTIONS CONGRESS Control of LawMaking Now Tilts Conservative | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/officials-fear-budget-cuts-will-slow-transit-repairs.html | Officials Fear Budget Cuts Will Slow Transit Repairs | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/baseball-manager-s-dream-is-lost-in-the-sun.html | BASEBALL Managers Dream Is Lost In the Sun | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-09 | https://www.nytimes.com/1994/11/09/nyregion/1994-elections-new-york-governor-man-george-elmer-pataki-soft-but-forceful-steps.html | THE 1994 ELECTIONS NEW YORK GOVERNOR MAN IN THE NEWS George Elmer Pataki Soft but Forceful Steps Lead to Paradoxical Victory in the Governors Race | By James Dao | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-09 | https://www.nytimes.com/1994/11/09/sports/football-strong-side-linebacker-with-a-soft-side.html | FOOTBALL StrongSide Linebacker With a Soft Side | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-jersey-senator-lautenberg-brink-beats-back-gop-tide.html | THE 1994 ELECTIONS NEW JERSEY SENATOR Lautenberg on the Brink Beats Back a GOP Tide | By Jerry Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-a-family-recipe-for-making-china.html | CURRENTS A Family Recipe For Making China | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/critic-s-notebook-another-epic-with-4-plays-in-6-hours.html | CRITICS NOTEBOOK Another Epic With 4 Plays in 6 Hours | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-issues-law-death-penalty-likely-next-fall.html | THE 1994 ELECTIONS NEW YORK STATE ISSUES Law on Death Penalty Is Likely by Next Fall | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-deep-in-soho-mermaids-and-crabs.html | CURRENTS Deep in SoHo Mermaids and Crabs | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-theater-786314.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/intricate-planning-is-revealed-in-escape-from-wallkill-prison.html | Intricate Planning Is Revealed In Escape From Wallkill Prison | By Julia Campbell | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/nynex-faces-yet-another-competitor.html | Nynex Faces Yet Another Competitor | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/orthodox-rabbi-found-guilty-of-kidnapping-a-jewish-youth.html | Orthodox Rabbi Found Guilty Of Kidnapping a Jewish Youth | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-d-amato-new-york-state-just-don-t-call-me-king-d-amato-says.html | THE 1994 ELECTIONS DAMATO NEW YORK STATE Just Dont Call Me King DAmato Says of Pataki Victory | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/dr-james-watts-us-pioneer-in-use-of-lobotomy-dies-at-90.html | Dr James Watts US Pioneer In Use of Lobotomy Dies at 90 | By Tim Hilchey | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-south.html | THE 1994 ELECTIONS STATE BY STATE South | This report was written by Keith Bradsher Raymond Hernandez Robert D Hershey Jr Lynette Holloway Randy Kennedy Stephen Labaton Tamar Lewin Neil A Lewis Norimitsu Onishi and Eric Schmitt | TX 3-970-263 | 1995-01-17 |

| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-last-hurrah-his-head-held-high-very-high-cuomo.html | THE 1994 ELECTIONS NEW YORK STATE LAST HURRAH His Head Held High Very High Cuomo Is Done In His Way | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/dance-review-minimalism-out-romanticism-in.html | DANCE REVIEW Minimalism Out Romanticism In | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-voters-outcome-asked-place-blame-americans-surveys-chose-all.html | THE 1994 ELECTIONS VOTERS THE OUTCOME Asked to Place Blame Americans in Surveys Chose All of the Above | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/special-prosecutor-on-suffolk-car-leasing-to-withdraw.html | Special Prosecutor on Suffolk Car Leasing to Withdraw | By Peter Marks | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-analysis-lasting-majority-despite-sweeping-gains-for.html | THE 1994 ELECTIONS CONGRESS NEWS ANALYSIS How Lasting a Majority Despite Sweeping Gains for Republicans History Suggests the Power Is Temporary | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/a-daughter-s-death-a-father-s-guilt.html | A Daughters Death a Fathers Guilt | By Adam Nossiter | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-election-s-fallout-for-the-economy-stocks-rise-but-euphoria-doesn-t-last.html | The Elections Fallout for the Economy Stocks Rise But Euphoria Doesnt Last | By Leslie Eaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/jet-attacks-bosnian-town-10-deaths-reported.html | Jet Attacks Bosnian Town 10 Deaths Reported | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-connecticut-last-hurrah-weicker-reflects-his-independent-party-s.html | THE 1994 ELECTIONS CONNECTICUT LAST HURRAH Weicker Reflects on His Independent Partys Brief Heyday and Rapid Fall | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786764.html | As Washingtons Old Order Gives Way No Clear Signs From the New | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/epa-rules-on-emission-are-delayed.html | EPA Rules On Emission Are Delayed | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/sports-of-the-times-shes-back-but-still-on-the-baseline.html | Sports of The Times Shes Back But Still on The Baseline | By Harvey Araton | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-midwest.html | THE 1994 ELECTIONS STATE BY STATE Midwest | This report was written by Keith Bradsher Raymond Hernandez Robert D Hershey Jr Lynette Holloway Randy Kennedy Stephen Labaton Tamar Lewin Neil A Lewis Norimitsu Onishi and Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786772.html | As Washingtons Old Order Gives Way No Clear Signs From the New | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/close-to-home-enduring-a-disease-that-steals-the-soul.html | CLOSE TO HOME Enduring a Disease That Steals the Soul | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/salomon-says-it-may-take-charge-against-its-earnings.html | Salomon Says It May Take Charge Against Its Earnings | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/style/chronicle-786853.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/gear-necessities-spur-3-to-invent.html | GEAR Necessities Spur 3 to Invent | By Barbara Lloyd | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/not-just-in-kansas-anymore-a-crop-artist-debuts-on-manhattan-s-unlikely-terrain.html | Not Just in Kansas Anymore A Crop Artist Debuts on Manhattans Unlikely Terrain | By N R Kleinfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-charity-campaign-by-absolut.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charity Campaign By Absolut | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/on-college-basketball-saving-the-story-for-the-game.html | ON COLLEGE BASKETBALL Saving the Story for the Game | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/russian-nationalist-tells-un-it-shouldn-t-meddle-in-world.html | Russian Nationalist Tells UN It Shouldnt Meddle in World | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/boston-journal-suspicion-is-legacy-of-odd-life.html | Boston Journal Suspicion Is Legacy Of Odd Life | By Michael Cooper | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/critic-s-notebook-homicide-survives-but-in-what-condition.html | CRITICS NOTEBOOK Homicide Survives But in What Condition | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-leaders-gop-leader-gop-s-rising-star-pledges-right-wrongs-left.html | THE 1994 ELECTIONS LEADERS THE GOP LEADER GOPs Rising Star Pledges To Right Wrongs of the Left | By Maureen Dowd | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/credit-markets-bonds-gain-despite-rate-threat.html | CREDIT MARKETS Bonds Gain Despite Rate Threat | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/fewest-us-farms-since-1850-1.9-million.html | Fewest US Farms Since 1850 19 Million | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/in-performance-dance.html | IN PERFORMANCEDANCE | By Jennifer Duning | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-roving-the-boroughs-with-rover.html | CURRENTS Roving the Boroughs With Rover | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-rockport-picks-leo-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockport Picks Leo Burnett | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/brazil-ponders-a-once-unspeakable-subject-taxing-the-rich.html | Brazil Ponders a OnceUnspeakable Subject Taxing the Rich | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/on-the-road-with-brooke-shields-coping-from-toe-to-head-to-heart.html | ON THE ROAD WITH Brooke Shields Coping From Toe to Head to Heart | By Georgia Dullea | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/faa-restricts-some-icy-weather-flying.html | FAA Restricts Some IcyWeather Flying | By Irvin Molotsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/media-business-advertising-seeking-sparkle-consumers-eyes-kmart-putting-its.html | THE MEDIA BUSINESS ADVERTISING Seeking to sparkle in consumers eyes Kmart is putting its national image account in review | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-lowe-group-buys-50-of-alice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Group Buys 50 of Alice | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-leadership-in-albany-a-changing-cast.html | THE 1994 ELECTIONS NEW YORK STATE Leadership in Albany A Changing Cast | By Sam Roberts | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/the-new-era-of-instability.html | The New Era of Instability | By John B Judis | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/researchers-ask-whether-prenatal-care-truly-saves-money.html | Researchers Ask Whether Prenatal Care Truly Saves Money | By Gina Kolata | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-west.html | THE 1994 ELECTIONS STATE BY STATE West | This report was written by Keith Bradsher Raymond Hernandez Robert D Hershey Jr Lynette Holloway Randy Kennedy Stephen Labaton Tamar Lewin Neil A Lewis Norimitsu Onishi and Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/books/books-of-the-times-was-hemingway-gay-there-s-more-to-his-story.html | BOOKS OF THE TIMES Was Hemingway Gay Theres More to His Story | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-letting-true-nature-be-the-artist.html | CURRENTS Letting True Nature Be the Artist | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/currents-fragrant-you-fragrant-car-etc.html | CURRENTS Fragrant You Fragrant Car Etc | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-product-inquiry-is-widening-copley-says.html | COMPANY NEWSProduct Inquiry Is Widening Copley Says | By Susan Diesenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/style/chronicle-786861.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-jersey-eighth-district-summer-ringing-doorbells-sends-new.html | THE 1994 ELECTIONS NEW JERSEY EIGHTH DISTRICT Summer of Ringing Doorbells Sends a New Face to Congress | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-penney-chief-to-quit-post-by-year-end.html | COMPANY NEWS Penney Chief To Quit Post By YearEnd | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/spielberg-recording-holocaust-testimony.html | Spielberg Recording Holocaust Testimony | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-comptroller-democrat-mccall-navigated-gop-flood.html | THE 1994 ELECTIONS NEW YORK STATE COMPTROLLER How Democrat McCall Navigated a GOP Flood | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/dealers-buying-again-at-impressionist-sales.html | Dealers Buying Again At Impressionist Sales | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/insurers-see-benefits-from-election-victories.html | Insurers See Benefits From Election Victories | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/journal-on-the-bright-side.html | Journal On the Bright Side | By Frank Rich | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-state-by-state-northeast.html | THE 1994 ELECTIONS STATE BY STATE Northeast | This report was written by Keith Bradsher Raymond Hernandez Robert D Hershey Jr Lynette Holloway Randy Kennedy Stephen Labaton Tamar Lewin Neil A Lewis Norimitsu Onishi and Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/john-hadley-64-philanthropist-and-investor.html | John Hadley 64 Philanthropist And Investor | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/debating-right-of-young-patients.html | Debating Right Of Young Patients | By Gail B Slap And Martha M Jablow | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/baseball-two-sides-may-talk-but-will-they-move.html | BASEBALL Two Sides May Talk But Will They Move | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/muscovites-fume-over-new-import-gas-lines.html | Muscovites Fume Over New Import Gas Lines | By Alessandra Stanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-strategy-endgame-for-pataki-fighting-giuliani.html | THE 1994 ELECTIONS NEW YORK STATE STRATEGY The Endgame For Pataki Fighting Giuliani Became the Way to Fight Cuomo | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-giants-notebook-new-and-softer-view-of-a-late-hit.html | PRO FOOTBALL GIANTS NOTEBOOK New and Softer View of a Late Hit | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-it-s-secondary-concerns-primarily-for-the-jets.html | PRO FOOTBALL Its Secondary Concerns Primarily for the Jets | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-786780.html | As Washingtons Old Order Gives Way No Clear Signs From the New | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/at-t-gets-mexico-partner-for-long-distance-service.html | ATT Gets Mexico Partner For LongDistance Service | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/archives/baby-walkers-the-question-of-safety.html | Baby Walkers The Question of Safety | By Clare Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-blake-has-the-cincinnati-fans-up-and-roaring.html | PRO FOOTBALL Blake Has the Cincinnati Fans Up and Roaring | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/zap-zap-the-allies-update-war-games.html | Zap Zap The Allies Update War Games | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/women-in-canada-upset-by-court-rulings-on-drunkenness.html | Women in Canada Upset by Court Rulings on Drunkenness | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-football-reeves-pulls-the-switch-and-goes-with-graham.html | PRO FOOTBALL Reeves Pulls the Switch and Goes With Graham | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/hockey-nhl-players-talk-contingencies.html | HOCKEY NHL Players Talk Contingencies | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/at-french-african-conference-dictators-got-the-attention.html | At FrenchAfrican Conference Dictators Got the Attention | By Howard W French | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-reports-a-loner-is-in-federated-s-hot-seat.html | COMPANY REPORTS A Loner Is in Federateds Hot Seat | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/the-1994-elections-states-the-president-one-hand-tied-clinton-offers-the-other.html | THE 1994 ELECTIONS STATES THE PRESIDENT One Hand Tied Clinton Offers the Other | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-classical-music-786349.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-ketchum-protests-political-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Protests Political Ads | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-states-california-californians-pass-measure-aliens-courts-bar-it.html | THE 1994 ELECTIONS STATES CALIFORNIA Californians Pass Measure On Aliens Courts Bar It | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-parties-outlook-one-party-prepares-run-capitol-other-hunts-for.html | THE 1994 ELECTIONS PARTIES  THE OUTLOOK As One Party Prepares to Run the Capitol the Other Hunts for Leaders Republicans Get Chance on Taxes Crime and Welfare | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-leaders-speaker-foley-defending-congress-last-concedes-election.html | THE 1994 ELECTIONS THE LEADERS THE SPEAKER Foley Defending Congress to the Last Concedes Election Defeat by Newcomer | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/figure-skating-cbs-hopes-to-cash-in-on-a-sport-for-the-elite.html | FIGURE SKATING CBS Hopes to Cash In On a Sport for the Elite | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/design-notebook-recycled-products-the-ugly-factor.html | DESIGN NOTEBOOK Recycled Products The Ugly Factor | By Julie Iovine | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-york-state-democrats-assembly-can-brake-gop.html | THE 1994 ELECTIONS NEW YORK STATE DEMOCRATS Assembly Can Brake GOP | By Alan Finder | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-states-ballot-measures-when-people-spoke-federal-term-limits.html | THE 1994 ELECTIONS STATES BALLOT MEASURES When the People Spoke Federal Term Limits Gained | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/music-review-bernstein-songs-survive-in-1953-musical.html | MUSIC REVIEW Bernstein Songs Survive in 1953 Musical | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/obituaries/michael-o-donoghue-54-dies-writer-for-saturday-night-live.html | Michael ODonoghue 54 Dies Writer for Saturday Night Live | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-homebase-chain-picks-suissa-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Homebase Chain Picks Suissa Miller | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/rocken-journal-no-superman-perhaps-but-the-titan-of-his-town.html | Rocken JournalNo Superman Perhaps but the Titan of His Town | By Ferdinand Protzman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/theater/in-performance-theater-786322.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-governor-pataki-beginning-bid-transform-state.html | THE 1994 ELECTIONS NEW YORK STATE GOVERNOR PATAKI BEGINNING BID TO TRANSFORM STATE GOVERNMENT | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-election-s-fallout-for-the-economy-trade-vote-is-first-test-for-victors.html | The Elections Fallout for the Economy Trade Vote Is First Test For Victors | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/the-media-business-advertising-addenda-houston-effler-changes-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Houston Effler Changes Its Name | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/delta-s-terminals-at-kennedy-to-be-fixed.html | Deltas Terminals at Kennedy to Be Fixed | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/us-promises-to-maintain-foreign-policy.html | US Promises To Maintain Foreign Policy | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/in-stock-design-du-jour-peeling-paint-and-more-trends-at-3-stores.html | In Stock Design du Jour Peeling Paint and More Trends at 3 Stores | By Suzanne Slesin | TX 3-970-263 | 1995-01-17 |

| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/parent-child-anxieties-about-a-mother-harming-her-children.html | PARENT CHILD Anxieties About a Mother Harming Her Children | By Lena Williams | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-voters-state-split-high-turnout-upstate-elected.html | THE 1994 ELECTIONS NEW YORK STATE THE VOTERS As State Split High Turnout Upstate Elected Pataki and Reflected Change | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/opinion/essay-no-nyah-nyah.html | Essay No NyahNyah | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/arts/music-review-the-right-way-to-listen-to-ragas-carefully.html | MUSIC REVIEW The Right Way to Listen to Ragas Carefully | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/world/rwandan-refugees-in-zaire-still-fear-to-return.html | Rwandan Refugees in Zaire Still Fear to Return | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/in-performance-theater-786330.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/company-news-hewlett-packard-to-sell-notebooks.html | COMPANY NEWS HewlettPackard to Sell Notebooks | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-basketball-nets-first-victory-features-benjamin-in-a-starring-role.html | PRO BASKETBALL Nets First Victory Features Benjamin In a Starring Role | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/america-online-buys-2-internet-companies.html | America Online Buys 2 Internet Companies | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-voters-minorities-many-blacks-see-betrayal-this-year-s-campaign.html | THE 1994 ELECTIONS VOTERS MINORITIES Many Blacks See Betrayal In This Years Campaign | By Isabel Wilkerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/the-1994-elections-new-jersey-essex-county-capitalizing-on-tainted-machine.html | THE 1994 ELECTIONS NEW JERSEY ESSEX COUNTY Capitalizing On Tainted Machine | By Clifford J Levy | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/as-washington-s-old-order-gives-way-no-clear-signs-from-the-new-780421.html | As Washingtons Old Order Gives Way No Clear Signs From the New | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/regulators-get-leeway-in-bank-takeover-rule.html | Regulators Get Leeway In Bank Takeover Rule | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/garden/bridge-783188.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-connecticut-governor-now-comes-hardest-part-repealing-that.html | THE 1994 ELECTIONS CONNECTICUT GOVERNOR Now Comes the Hardest Part Repealing That Hateful Tax | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-overview-gop-celebrates-its-sweep-power-clinton-vows.html | THE 1994 ELECTIONS CONGRESS THE OVERVIEW GOP CELEBRATES ITS SWEEP TO POWER CLINTON VOWS TO FIND COMMON GROUND | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/economic-scene-putting-a-price-tag-on-life-and-regulation-that-protects-it.html | Economic Scene Putting a price tag on life and regulation that protects it | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-attorney-general-vacco-savors-victory-mandate-for.html | THE 1994 ELECTIONS NEW YORK STATE ATTORNEY GENERAL Vacco Savors Victory as a Mandate for the Death Penalty | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/tennis-after-a-strong-start-capriati-loses-steam.html | TENNIS After a Strong Start Capriati Loses Steam | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/1994-elections-new-york-state-giuliani-his-man-unhorsed-giuliani-confronts-his.html | THE 1994 ELECTIONS NEW YORK STATE GIULIANI His Man Unhorsed Giuliani Confronts His Political Plight | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/sports/pro-basketball-knicks-to-magic-prove-playoff-quality.html | PRO BASKETBALL Knicks to Magic Prove Playoff Quality | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/nyregion/city-hospitals-avoid-layoffs-and-make-severance-offers.html | City Hospitals Avoid Layoffs And Make Severance Offers | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/us/1994-elections-congress-reporter-s-notebook-capitol-hill-world-turned-upside.html | THE 1994 ELECTIONS CONGRESS REPORTERS NOTEBOOK On Capitol Hill a World Is Turned Upside Down | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-10 | https://www.nytimes.com/1994/11/10/business/market-place-union-pacific-shuffles-deck-playing-new-santa-fe-card.html | Market Place Union Pacific Shuffles Deck Playing New Santa Fe Card | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/justice-breyer-severs-ties-to-the-lloyd-s-syndicate.html | Justice Breyer Severs Ties To the Lloyds Syndicate | By Neil A Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/reagan-revolution-redux.html | Reagan Revolution Redux | By Richard Brookhiser | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-coke-adds-to-operations-of-fruitopia-drink-unit.html | COMPANY NEWS Coke Adds to Operations Of Fruitopia Drink Unit | By Glenn Collins | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/mayor-forms-special-committee-to-investigate-youth-services.html | Mayor Forms Special Committee to Investigate Youth Services | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-for-the-49ers-being-in-the-hunt-is-simply-not-good-enough.html | PRO FOOTBALL For the 49ers Being in the Hunt Is Simply Not Good Enough | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-review-giacometti-surveyed-from-start-to-finish.html | ART REVIEW Giacometti Surveyed From Start to Finish | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/home-video-797529.html | Home Video | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/big-3-want-clinton-aid-on-rules.html | Big 3 Want Clinton Aid On Rules | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/books/books-of-the-times-the-thomas-hill-question-answered-anew.html | BOOKS OF THE TIMES The ThomasHill Question Answered Anew | By Margo Jefferson | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/luxury-rental-buildings-project-starts-as-the-market-picks-up.html | Luxury Rental BuildingsProject Starts as the Market Picks Up | By Rachelle Garbarine | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/after-killing-irish-halt-ira-release-plan.html | After Killing Irish Halt IRA Release Plan | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798878.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Catherine S Manegold | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/broadening-of-arbitrations-advances-in-new-jersey.html | Broadening of Arbitrations Advances in New Jersey | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-elections-budget-pataki-voices-shock-learning-size-gap-budget-he-inherits.html | THE 1994 ELECTIONS THE BUDGET Pataki Voices Shock at Learning Size of Gap in Budget He Inherits | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-mexican-telephone-shares-drop-sharply.html | COMPANY NEWS Mexican Telephone Shares Drop Sharply | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/clinton-picks-new-director-of-aids-policy.html | Clinton Picks New Director of AIDS Policy | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/bosnia-army-said-to-shell-its-own-area.html | Bosnia Army Said to Shell Its Own Area | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |

| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/dance-review-a-choreographer-s-meditations-on-death-and-loss.html | DANCE REVIEW A Choreographers Meditations on Death and Loss | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/restoring-rails-staten-island-plans-for-economic-revival-stretch-along-15-miles.html | Restoring the Rails on Staten Island Plans for Economic Revival Stretch Along 15 Miles of Track | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/style/chronicle-798886.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/addis-ababa-journal-where-tyrants-ruled-cry-for-justice.html | Addis Ababa Journal Where Tyrants Ruled Cry for Justice | By Donatella Lorch | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798800.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-la-z-boy-account-goes-to-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LaZBoy Account Goes to Doner | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798860.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/abroad-at-home-anger-and-reality.html | Abroad at Home Anger And Reality | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-basketball-round-1-to-ewing-and-knicks-in-final-2.4-seconds.html | PRO BASKETBALL Round 1 to Ewing and Knicks in Final 24 Seconds | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/tv-weekend-spurious-sequel-well-fiddledeedee.html | TV WEEKEND Spurious Sequel Well Fiddledeedee | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/a-simpler-test-for-alzheimer-s-is-reported.html | A Simpler Test for Alzheimers Is Reported | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798827.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Robin Toner | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/fcc-approves-new-rate-rises-for-cable-tv.html | FCC Approves New Rate Rises for Cable TV | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/credit-markets-bond-prices-decline-after-early-rally.html | CREDIT MARKETS Bond Prices Decline After Early Rally | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-all-gassed-up-with-not-much-place-to-go.html | FILM REVIEW All Gassed Up With Not Much Place to Go | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/4-teen-agers-indicted-in-death-of-ecuadorean-immigrant.html | 4 TeenAgers Indicted in Death of Ecuadorean Immigrant | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/a-new-guideline-on-history-looks-beyond-old-europe.html | A New Guideline on History Looks Beyond Old Europe | By Jo Thomas | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/hockey-nhl-union-awaits-response-after-offering-a-concession.html | HOCKEY NHL Union Awaits Response After Offering a Concession | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/college-football-more-students-than-athletes-as-the-44-losses-prove.html | COLLEGE FOOTBALL More Students Than Athletes as the 44 Losses Prove | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/the-ghosts-of-vietnam-798673.html | The Ghosts of Vietnam | By Susan Katz Keating | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798797.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/sec-issues-municipal-bond-rules.html | SEC Issues Municipal Bond Rules | By Leslie Wayne | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/japanese-central-bank-gets-a-new-governor.html | Japanese Central Bank Gets a New Governor | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/sears-returning-to-its-roots-is-giving-up-allstate.html | Sears Returning to Its Roots Is Giving Up Allstate | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/college-basketball-glimpse-of-things-to-come-as-lopez-puts-on-a-show.html | COLLEGE BASKETBALL Glimpse of Things to Come As Lopez Puts on a Show | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/more-than-a-monument-the-spiritual-dimension-of-these-hallowed-walls.html | More Than a Monument The Spiritual Dimension of These Hallowed Walls | By Gustav Niebuhr | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/sports-of-the-times-ewing-ought-to-plead-no-contest.html | Sports of The Times Ewing Ought To Plead No Contest | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/ex-giants-coach-is-named-otb-president-by-giuliani.html | ExGiants Coach Is Named OTB President by Giuliani | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798835.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/no-execution-for-suspect-in-shootings-judge-says.html | No Execution For Suspect In Shootings Judge Says | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/asian-nations-wary-on-free-trade.html | Asian Nations Wary on Free Trade | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/why-do-male-athletes-assault-women-research-begins.html | Why Do Male Athletes Assault Women Research Begins | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-voters-defections-among-men-gop-helped-insure-rout-democrats.html | THE 1994 ELECTIONS THE VOTERS Defections Among Men to GOP Helped Insure Rout of Democrats | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-an-all-too-believable-dad-steps-in-for-saint-nick.html | FILM REVIEW An AllTooBelievable Dad Steps In for Saint Nick | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-givenchy-is-suing-discounters.html | COMPANY NEWS Givenchy Is Suing Discounters | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-review-constructing-images-of-the-black-male.html | ART REVIEW Constructing Images Of the Black Male | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/after-big-victory-sri-lankan-says-she-ll-resume-rebel-talks.html | After Big Victory Sri Lankan Says Shell Resume Rebel Talks | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799530.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/angolas-a-rebel-on-the-ropes.html | Angolas Rebel on the Ropes | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/baseball-green-isn-t-one-to-mince-his-words-or-opinions.html | BASEBALL Green Isnt One to Mince His Words or Opinions | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |

| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798819.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Jason Deparle | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/president-orders-end-to-enforcing-bosnian-embargo.html | PRESIDENT ORDERS END TO ENFORCING BOSNIAN EMBARGO | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/law-firm-s-removal-is-urged-again.html | Law Firms Removal Is Urged Again | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/opinion/the-death-squads-have-my-husband.html | The Death Squads Have My Husband | By Jennifer Harbury | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799521.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/us-makes-public-millions-of-long-secret-papers.html | US Makes Public Millions of LongSecret Papers | By Tim Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-election-new-jersey-first-state-audits-show-two-municipalities-save-money.html | THE 1994 ELECTION NEW JERSEY First State Audits Show Two Municipalities How to Save Money as Whitman Cuts Aid | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-jazz-finds-a-lonely-follower-in-the-australian-desert.html | FILM REVIEW Jazz Finds a Lonely Follower in the Australian Desert | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-south-rising-gop-tide-overwhelms-democratic-levees-south.html | THE 1994 ELECTIONS THE SOUTH The Rising GOP Tide Overwhelms the Democratic Levees in the South | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-basketball-nets-shots-go-swish-and-beard-wins-no-1.html | PRO BASKETBALL Nets Shots Go Swish And Beard Wins No 1 | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/the-1994-elections-california-curb-on-aliens-dims-dreams-in-hollywood.html | THE 1994 ELECTIONS CALIFORNIA Curb on Aliens Dims Dreams in Hollywood | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-with-waiting-game-over-graham-is-ready-to-roll.html | PRO FOOTBALL With Waiting Game Over Graham Is Ready to Roll | By Jason Diamoseast Rutherford Nj Nov 10 | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-pepsico-s-no-2-official-will-head-new-unit.html | COMPANY NEWS Pepsicos No 2 Official Will Head New Unit | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/critic-s-notebook-bobby-mcferrin-s-lively-learning-process.html | CRITICS NOTEBOOK Bobby McFerrins Lively Learning Process | By James R Oestreich | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799491.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799548.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/bar-code-that-defines-albania-has-mixed-role-shaping-legal-system-for-that.html | At the Bar A code that defines Albania has a mixed role in shaping a legal system for that country | By David Binder | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/high-anxiety-raises-risk-of-heart-failure-in-men-study-finds.html | High Anxiety Raises Risk of Heart Failure in Men Study Finds | By Tim Hilchey | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/in-small-but-sure-ways-the-art-market-shifts.html | In Small but Sure Ways the Art Market Shifts | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/market-place-allstate-s-size-helps-profits-but-also-makes-for-added-risk.html | Market Place Allstates size helps profits but also makes for added risk | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/kuwaiti-government-to-sell-santa-fe-s-petroleum-assets.html | Kuwaiti Government to Sell Santa Fes Petroleum Assets | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/pro-football-jet-defense-gets-physical-gets-well.html | PRO FOOTBALL Jet Defense Gets Physical Gets Well | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/the-1994-elections-undecided-races-contest-in-doubt-in-maryland.html | THE 1994 ELECTIONS UNDECIDED RACES Contest In Doubt In Maryland | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/at-the-un-fear-deepens-over-rwanda.html | At the UN Fear Deepens Over Rwanda | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/louis-nizer-lawyer-to-the-famous-dies-at-92.html | Louis Nizer Lawyer to the Famous Dies at 92 | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799505.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/newborn-found-in-garbage-by-building-superintendent.html | Newborn Found in Garbage By Building Superintendent | By Matthew Purdy | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/books/art-review-images-to-cherish-in-the-realm-of-the-word.html | ART REVIEW Images to Cherish in the Realm of the Word | By John Russell | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/colleges-at-trenton-state-titles-up-for-grabs.html | COLLEGES At Trenton State Titles Up for Grabs | By Alex Yannis | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/mother-is-called-remorseful-in-boys-killing.html | Mother Is Called Remorseful in Boys Killing | UNION SC Nov 10 | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/1994-election-governor-elect-pataki-says-thank-you-happy-visit-upstaters.html | THE 1994 ELECTION THE GOVERNORELECT Pataki Says Thank You In Happy Visit To Upstaters | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/world/clinton-asks-gop-to-back-free-trade.html | Clinton Asks GOP to Back Free Trade | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-temerlin-gets-a-l-eggs-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Temerlin Gets A LEggs Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/world/iraqis-to-accept-kuwait-s-borders.html | IRAQIS TO ACCEPT KUWAITS BORDERS | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-accounts-798444.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-797685.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/new-chairman-for-a-changed-sears.html | New Chairman for a Changed Sears | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/woman-can-be-buried-beside-husband.html | Woman Can Be Buried Beside Husband | By Robert Hanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/stocks-rally-then-retreat-dow-off-9.76.html | Stocks Rally Then Retreat Dow Off 976 | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/company-news-greyhound-deal-averts-bankruptcy.html | COMPANY NEWS Greyhound Deal Averts Bankruptcy | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/after-10-years-wrongful-death-trial-begins.html | After 10 Years Wrongful Death Trial Begins | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/dr-james-watts-90-pioneer-in-use-of-frontal-lobotomy.html | Dr James Watts 90 Pioneer In Use of Frontal Lobotomy | By Tim Hilchey | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/media-business-advertising-microsoft-takes-user-friendly-approach-selling-its.html | THE MEDIA BUSINESS Advertising Microsoft takes a userfriendly approach to selling its image in a new global campaign | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |

| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/art-in-review-799513.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/us-changes-stance-in-case-on-obscenity.html | US Changes Stance in Case On Obscenity | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/ground-beef-that-may-be-tainted-is-recalled.html | Ground Beef That May Be Tainted Is Recalled | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/article-796808-no-title.html | Article 796808  No Title | By Eric Asimov | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-interview-with-the-vampire-rapture-and-terror-bound-by-blood.html | FILM REVIEW INTERVIEW WITH THE VAMPIRE Rapture and Terror Bound by Blood | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/farm-life-of-the-20-s-for-children-of-the-90-s.html | Farm Life of the 20s For Children of the 90s | By Jo Thomas | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/silence-may-speak-against-the-accused-in-britain.html | Silence May Speak Against the Accused in Britain | By William E Schmidt | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798843.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By John H Cushman Jr | | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/california-immigration-measure-faces-rocky-legal-path.html | California Immigration Measure Faces Rocky Legal Path | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/style/chronicle-793418.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/obituaries/s-o-adebo-80-a-un-envoy-pioneered-nigeria-civil-service.html | S O Adebo 80 a UN Envoy Pioneered Nigeria Civil Service | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/business/the-media-business-advertising-addenda-bausch-lomb-chooses-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bausch  Lomb Chooses Bozell | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/arts/restaurants-797014.html | Restaurants | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-11 | https://www.nytimes.com/1994/11/11/theater/theater-review-the-gods-transplanted-to-texas.html | THEATER REVIEW The Gods Transplanted To Texas | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/epa-delays-a-decision-on-emissions.html | EPA Delays A Decision On Emissions | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/movies/film-review-right-vs-realities-in-romania-1925.html | FILM REVIEW Right vs Realities in Romania 1925 | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-791725.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/sports/baseball-usery-restarts-talks-but-ravitch-is-silent.html | BASEBALL Usery Restarts Talks But Ravitch Is Silent | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/nyregion/parolee-charged-in-12-robberies-of-customers-at-atm-sites.html | Parolee Charged In 12 Robberies Of Customers At ATM Sites | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/for-better-troop-living-2.7-billion-is-shifted-from-weapons.html | For Better Troop Living 27 Billion Is Shifted From Weapons | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-11 | https://www.nytimes.com/1994/11/11/us/1994-elections-republicans-new-majority-s-agenda-substantial-changes-may-be-798851.html | THE 1994 ELECTIONS THE REPUBLICANS New Majoritys Agenda Substantial Changes May Be Ahead | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/about-new-york-the-adorned-body-who-how-why.html | ABOUT NEW YORK The Adorned Body Who How Why | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/sorry-ernie-tv-isnt-teaching.html | Sorry Ernie TV Isnt Teaching | By Billy Tashman | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/only-futures-are-traded-in-treasury-bond-market.html | Only Futures Are Traded In Treasury Bond Market | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/strategies-selling-homes-is-the-agent-getting-too-big-a-cut.html | STRATEGIES Selling Homes Is the Agent Getting Too Big a Cut | By Sabra Chartrand | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/observer-tempers-hot-and-tarry.html | Observer Tempers Hot and Tarry | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-voters-religious-right-candidates-gain-gop-turnout-rises.html | THE 1994 ELECTION THE VOTERS ReligiousRight Candidates Gain as GOP Turnout Rises | By Richard L Berke | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/move-on-bosnia-by-us-alarms-allies-in-nato.html | Move on Bosnia By US Alarms Allies in NATO | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/us-supports-asia-pacific-free-trade-but-questions-timing.html | US Supports AsiaPacific Free Trade but Questions Timing | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/kuwait-journal-to-the-disasters-of-war-add-defiled-desert.html | Kuwait Journal To the Disasters of War Add Defiled Desert | By Joseph B Treaster | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/baseball-reaching-out-bad-shoulder-and-all.html | BASEBALL Reaching Out Bad Shoulder and All | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/homeless-sleeping-in-city-office-last-resort-is-now-part-of-system.html | Homeless Sleeping in City Office Last Resort Is Now Part of System | By Matthew Purdy | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/unsolved-rwanda-mystery-the-president-s-plane-crash.html | Unsolved Rwanda Mystery The Presidents Plane Crash | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/1994-election-transition-looming-budget-gap-was-no-surprise-cuomo-tells-pataki.html | THE 1994 ELECTION THE TRANSITION Looming Budget Gap Was No Surprise Cuomo Tells Pataki | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/archives/qa.html | QA | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/public-private-two-class-acts.html | Public  Private Two Class Acts | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/giuliani-sends-contract-offer-to-legal-aid.html | Giuliani Sends Contract Offer To Legal Aid | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/jess-richards-51-an-actor-in-shows-on-broadway-and-off.html | Jess Richards 51 an Actor In Shows on Broadway and Off | By By Lawrence van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/funds-watch-technology-group-rules-the-roost-so-far.html | FUNDS WATCH Technology Group Rules the Roost So Far | By Jan M Rosen | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/company-news-europe-s-insulation-market-is-target-of-owens-corning.html | COMPANY NEWS Europes Insulation Market Is Target of OwensCorning | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/so-friendly-chinese-and-christopher.html | So Friendly Chinese and Christopher | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-jazz-810070.html | IN PERFORMANCE JAZZ | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/style/chronicle-810282.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/the-1994-election-the-endorsement-a-politician-at-the-rubicon.html | THE 1994 ELECTION THE ENDORSEMENT A Politician At the Rubicon | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/television-review-a-wealth-of-facts-on-shuttles.html | TELEVISION REVIEW A Wealth Of Facts On Shuttles | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/life-of-22-years-ends-but-not-before-many-heard-message-on-aids.html | Life of 22 Years Ends but Not Before Many Heard Message on AIDS | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/dr-robert-henry-strotz-72-chief-of-northwestern-university.html | Dr Robert Henry Strotz 72 Chief of Northwestern University | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/john-volpe-is-dead-at-85-a-nixon-ally.html | John Volpe Is Dead at 85 A Nixon Ally | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/sports-of-the-times-a-beacon-of-light-in-charlotte.html | Sports of The Times A Beacon Of Light In Charlotte | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/dance-review-in-venezuelan-dancers-shades-of-soviet-style.html | DANCE REVIEW In Venezuelan Dancers Shades of Soviet Style | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/normal-like-me.html | Normal Like Me | By Frank Gannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/suicide-bomber-kills-3-and-wounds-12-at-israeli-post-in-gaza.html | Suicide Bomber Kills 3 and Wounds 12 at Israeli Post in Gaza | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/serbs-recover-land-lost-to-bosnian-army.html | Serbs Recover Land Lost to Bosnian Army | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/pop-review-a-singer-who-doesnt-play-that-nice-girl-next-door.html | POP REVIEW A Singer Who Doesnt Play That Nice Girl Next Door | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/the-1994-election-congress-many-unknowns-in-the-lineup-of-gop-house-panel-chiefs.html | THE 1994 ELECTION CONGRESS Many Unknowns in the Lineup Of GOP House Panel Chiefs | By Neil A Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-pop-810053.html | IN PERFORMANCE POP | PETER WATROUS | TX 3-970-263 | 1995-01-17 |

| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/opera-review-lady-macbeth-hated-by-stalin-finally-has-its-debut-at-the-met.html | OPERA REVIEW Lady Macbeth Hated by Stalin Finally Has Its Debut at the Met | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/court-eases-restraining-order-in-tobacco-document-case.html | Court Eases Restraining Order in Tobacco Document Case | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/religion-journal-for-school-storyteller-a-task-of-biblical-proportions.html | Religion Journal For School Storyteller a Task of Biblical Proportions | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/article-805149-no-title.html | Article 805149  No Title | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/issues-of-race-and-pollution-trouble-li-town.html | Issues of Race and Pollution Trouble LI Town | By Peter Marks | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/company-news-attwoods-moves-to-thwart-offer.html | COMPANY NEWSAttwoods Moves to Thwart Offer | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-state-legislatures-republican-tide-brings-new-look-legislatures.html | THE 1994 ELECTION STATE LEGISLATURES REPUBLICAN TIDE BRINGS NEW LOOK TO LEGISLATURES | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/hockey-union-offer-creates-little-stir-by-owners.html | HOCKEY Union Offer Creates Little Stir By Owners | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/notebook-horse-racing-nyra-cuts-week-to-five-days.html | NOTEBOOK HORSE RACING NYRA Cuts Week to Five Days | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/bridge-807095.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/city-official-is-charged-over-a-deal.html | City Official Is Charged Over a Deal | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/a-virulent-potato-fungus-is-killing-the-northeast-crop.html | A Virulent Potato Fungus Is Killing the Northeast Crop | By Harold Faber | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/baseball-owners-new-voice-is-peddling-same-line.html | BASEBALL Owners New Voice Is Peddling Same Line | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/style/chronicle-807427.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-dance-808318.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |

| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/frederick-kappel-92-ex-chief-of-at-t-and-former-us-aide.html | Frederick Kappel 92 ExChief Of ATT and Former US Aide | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/stocks-fall-as-traders-await-rate-move-by-fed.html | Stocks Fall as Traders Await Rate Move by Fed | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/latin-america-s-privatization-path.html | Latin Americas Privatization Path | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/the-1994-election-voters-when-considering-cuomo-upstate-voters-saw-revenge.html | THE 1994 ELECTION VOTERS When Considering Cuomo Upstate Voters Saw Revenge | By Janny Scott | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-tennessee-grits-glitter-campaign-helps-actor-who-played-senator.html | THE 1994 ELECTION TENNESSEE Grits and Glitter Campaign Helps Actor Who Played a Senator Become One | By Rick Bragg | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/investment-clubs-what-splits-up-groups-it-s-not-performance.html | INVESTMENT CLUBS What Splits Up Groups Its Not Performance | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/the-1994-election-the-gop-leader-gingrich-now-a-giant-claims-victor-s-spoils.html | THE 1994 ELECTION THE GOP LEADER Gingrich Now a Giant Claims Victors Spoils | By Catherine S Manegold | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/1994-election-white-house-memo-defeat-clinton-aides-find-their-silver-lining.html | THE 1994 ELECTION WHITE HOUSE MEMO In Defeat Clinton Aides Find Their Silver Lining | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-football-the-jets-creativity-extends-to-healing-too.html | PRO FOOTBALL The Jets Creativity Extends to Healing Too | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/the-outlook-for-tax-cuts-gop-style.html | The Outlook For Tax Cuts GOP Style | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-football-reeves-s-vocabulary-now-includes-playoffs.html | PRO FOOTBALL Reevess Vocabulary Now Includes Playoffs | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/investing-health-care-plan-out-health-care-stocks-in.html | INVESTING Health Care Plan Out Health Care Stocks In | By Deborah M Rankin | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-pop-810061.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/benzonia-journal-deer-season-is-back-but-it-isn-t-what-it-was.html | Benzonia Journal Deer Season Is Back But It Isnt What It Was | By Keith Schneider | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-12 | https://www.nytimes.com/1994/11/12/arts/in-performance-classical-music-810088.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/carmen-mcrae-is-dead-at-74-jazz-career-spanned-5-decades.html | Carmen McRae Is Dead at 74 Jazz Career Spanned 5 Decades | By By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/impersonators-bearing-badges-dishonor-police-begin-crackdown-rising-tide.html | Impersonators Bearing Badges of Dishonor Police Begin a Crackdown on a Rising Tide of Impostors | By Lynette Holloway | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/opinion/american-mantra-blame-the-black-man.html | American Mantra Blame the Black Man | By Leonce Gaiter | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-basketball-undefeated-knicks-get-a-road-test.html | PRO BASKETBALL Undefeated Knicks Get A Road Test | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/us/leonardo-notebook-sells-for-30.8-million.html | Leonardo Notebook Sells for 308 Million | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/obituaries/charles-h-tenney-83-judge-and-deputy-mayor.html | Charles H Tenney 83 Judge and Deputy Mayor | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/nyregion/1994-election-mayor-giuliani-tries-end-feud-but-his-phone-isn-t-ringing.html | THE 1994 ELECTION THE MAYOR Giuliani Tries to End Feud But His Phone Isnt Ringing | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/pro-basketball-coach-beard-is-all-hot-because-nets-are-not.html | PRO BASKETBALL Coach Beard Is All Hot Because Nets Are Not | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/business/at-the-patent-office-a-digital-dawn.html | At the Patent Office a Digital Dawn | By Sabra Chartrand | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/world/with-thai-rebuff-us-defers-plan-for-navy-depot-in-asia.html | With Thai Rebuff US Defers Plan for Navy Depot in Asia | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-12 | https://www.nytimes.com/1994/11/12/sports/college-football-flower-glower-paterno-isn-t-ready-to-stop-and-smell-the-roses.html | COLLEGE FOOTBALL Flower Glower Paterno Isnt Ready to Stop and Smell the Roses | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-a-choir-in-reunion-sings-schubert-mass.html | MUSIC A Choir in Reunion Sings Schubert Mass | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/technology-fiat-hopes-to-put-a-tilt-into-amtrak-s-trains.html | Technology Fiat Hopes to Put a Tilt Into Amtraks Trains | By John Tagliabue | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-the-tyson-olajuwon-connection.html | Sports of The Times The Tyson Olajuwon Connection | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By George Robinson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/arts-artifacts-he-bought-he-ll-sell-but-only-to-buy-again.html | ARTSARTIFACTS He Bought Hell Sell But Only to Buy Again | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-the-knicks-finally-fall-with-a-thud.html | PRO BASKETBALL The Knicks Finally Fall With a Thud | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/mutual-funds-the-risks-of-chasing-market-shifts.html | Mutual FundsThe Risks of Chasing Market Shifts | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-sunshine-is-dizzying-in-albania-s-new-dawn.html | THE WORLD Sunshine Is Dizzying In Albanias New Dawn | By David Binder | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-yorkers-co-taking-on-the-banks-crusading-for-the-bronx.html | NEW YORKERS  CO Taking On the Banks Crusading for the Bronx | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/1994-election-advertising-bitter-tone-94-campaign-elicits-worry-public-debate.html | THE 1994 ELECTION ADVERTISING Bitter Tone of the 94 Campaign Elicits Worry on Public Debate | By Robin Toner | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-sketches-of-sound.html | CHILDRENS BOOKS Sketches of Sound | By Marigny Dupuy | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/pop-briefs.html | POP BRIEFS | By Karen Bennett | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/hoosiers-in-africa.html | Hoosiers in Africa | By Gary Krist | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-interesting-combinations-in-thai-cuisine.html | DINING OUTInteresting Combinations in Thai Cuisine | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-jamaica-many-factors-in-area-s-lead-in-fire-deaths.html | NEIGHBORHOOD REPORT JAMAICA Many Factors In Areas Lead In Fire Deaths | By Norimitsu Ohishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/what-s-a-sunrise-without-chickens.html | Whats a Sunrise Without Chickens | By Julie Yates Walton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-queen-and-the-mathematician.html | CHILDRENS BOOKS The Queen and the Mathematician | By Mary Breasted | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-fresh-brewed-art-nouveau.html | IN FROM THE COLD Fresh Brewed Art Nouveau | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/farmland-preservation-splits-suffolk.html | Farmland Preservation Splits Suffolk | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/johnson-johnson-sued-over-dismissal.html | Johnson  Johnson Sued Over Dismissal | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/sibling-rivalry-on-the-road.html | Sibling Rivalry on the Road | By Debra Spark | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-lost-years-of-a-nobel-laureate.html | The Lost Years of a Nobel Laureate | By Sylvia Nasar | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-inventive-women-targeting-youths.html | 2 Inventive Women Targeting Youths | By Ann Costello | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/their-son-bad-dog.html | Their Son Bad Dog | By Sparkle Hayter | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-amid-rumors-reagan-discloses-his-alzheimer-s.html | NOV 612 Amid Rumors Reagan Discloses His Alzheimers | By Lawrence K Altman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/journal-the-mother-next-door.html | Journal The Mother Next Door | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/endpaper-unnatural-selection.html | ENDPAPER UNNATURAL SELECTION | By Henry Alford | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-county-s-lure-more-for-the-money.html | The Countys Lure More for the Money | By Penny Singer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-forever-the-regal-champion.html | Sports of The Times Forever the Regal Champion | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/commuter-parking-lots-overflowing.html | Commuter Parking Lots Overflowing | By Stewart Ain | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction-810983.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-a-better-harvest-the-number-of-us-farms-falls-below-2-million.html | NOV 612 A Better Harvest The Number of US Farms Falls Below 2 Million | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |

| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-power-rangers-of-yore.html | CHILDRENS BOOKSPower Rangers of Yore | By Jack Zipes | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/is-the-hippie-circuit-washed-up.html | Is the Hippie Circuit Washed Up | By Jeff Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-world-as-planet-and-neighborhood-at-the-bruce-museum.html | The World as Planet and Neighborhood at the Bruce Museum | By Bess Liebenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/tennis-fearless-boundless-and-ready-to-depart.html | TENNIS Fearless Boundless And Ready to Depart | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-hong-chen-and-the-pirates.html | CHILDRENS BOOKSHong Chen And the Pirates | By Diane Manuel | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-would-you-swap-bodies-with-a-baby.html | CHILDRENS BOOKS Would You Swap Bodies With A Baby | By David Leavitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/westchester-guide-790699.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/word-for-word-euthanasia-helping-a-man-kill-himself-as-shown-on-dutch-tv.html | Word for WordEuthanasia Helping a Man Kill Himself As Shown on Dutch TV | By Tom Kuntz | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/baseball-notebook-meacham-paid-dues-on-way-to-new-job.html | BASEBALL NOTEBOOK Meacham Paid Dues On Way to New Job | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-east-village-a-second-avenue-farewell-a-bowery.html | NEIGHBORHOOD REPORT EAST VILLAGE  A Second Avenue Farewell a Bowery DebutHot Bar Deemed Uncool by the Untrendy | By Beth Landman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/togetherness-reclaims-neighborhoods.html | Togetherness Reclaims Neighborhoods | By Richard Weizel | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/on-sunday-an-actress-who-belongs-to-the-risk.html | On Sunday An Actress Who Belongs To the Risk | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-view-from-the-former-top.html | The View From The Former Top | By Alan Brinkley | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/home-clinic-a-fine-wood-floor-is-worthy-of-good-care.html | HOME CLINICA Fine Wood Floor Is Worthy of Good Care | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-factories-working-order.html | TRAVEL ADVISORY FACTORIES Working Order | By Terry Trucco | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-the-republicans-dole-gets-back-on-top-in-usual-laconic-style.html | THE 1994 ELECTION THE REPUBLICANS Dole Gets Back on Top In Usual Laconic Style | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-soho-the-sounds-of-silence-at-tap-center.html | NEIGHBORHOOD REPORT SOHO The Sounds Of Silence At Tap Center | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/going-up-and-coming-down.html | Going Up and Coming Down | By Louis Simpson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/figure-skating-chill-new-hot-sport-ice-kerrigan-biggest-star.html | FIGURE SKATING Chill Out The New Hot Sport Is on Ice and Kerrigan Is the Biggest Star | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/weighing-the-results-of-the-election.html | Weighing The Results Of the Election | By James Feron | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | on/playing-in-the-neighborhood-801909.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-harlem-anticrime-tactic-shut-footbridge.html | NEIGHBORHOOD REPORT HARLEM Anticrime Tactic Shut Footbridge | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/escape-from-puberty.html | Escape From Puberty | By Lore Dickstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-hand-that-touches-a-hand-that-touched-lincolns.html | A Hand That Touches a Hand That Touched Lincolns | By Henry Mayer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-bring-me-a-dream.html | CHILDRENS BOOKSBring Me a Dream | By Stuart McLean | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-voters-did-racial-redistricting-undermine-democrats.html | THE 1994 ELECTION VOTERS Did Racial Redistricting Undermine Democrats | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-boy-who-came-to-dinner.html | CHILDRENS BOOKS The Boy Who Came to Dinner | By Kathryn Harrison | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/q-and-a-767085.html | Q and A | By Terence Neilan | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-ducks-are-unknowns-now-in-the-know.html | COLLEGE FOOTBALL Ducks Are Unknowns Now in the Know | By Tom Friend | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/what-to-look-for-when-raising-and-buying-the-turkey.html | What to Look for When Raising and Buying the Turkey | By Shirley Ferris | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/your-home-selling-without-a-broker.html | YOUR HOME Selling Without A Broker | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/style/vows-stephanie-hairston-cornelius-martin.html | VOWS Stephanie Hairston Cornelius Martin | By Lois Smith Brady | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-son-s-notes.html | A Sons Notes | By Mel Watkins | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/if-youre-thinking-of-living-inbellport-yearround-village-with-a.html | If Youre Thinking of Living InBellportYearRound Village With a Summer Feel | By Vivien Kellerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/1994-election-house-ethics-panel-opens-inquiry-into-activities-gingrich.html | THE 1994 ELECTION THE HOUSE Ethics Panel Opens Inquiry Into Activities Of Gingrich | By Catherine S Manegold | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-columbia-savors-victory-23-years-in-the-making.html | COLLEGE FOOTBALL Columbia Savors Victory 23 Years in the Making | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/style/chalk-body-outlines-grisly-yes-but-chic.html | Chalk Body Outlines Grisly Yes but Chic | By John Marchese | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-ways-to-look-at-the-past-or-did-it-really-happen.html | THE NATION Ways to Look at the Past Or Did It Really Happen | By James Atlas | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/south-africa-s-drakensberg.html | South Africas Drakensberg | BY Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/ruth-and-loyal-a-new-york-love-story.html | Ruth and Loyal A New York Love Story | By Barbara Stewart | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/market-watch-gould-s-legacy-rail-regulation-for-another-era.html | MARKET WATCH Goulds Legacy Rail Regulation For Another Era | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/gop-strength-denies-cuomo-a-close-finish-suburbs-give-pataki-bounce.html | GOP Strength Denies Cuomo A Close Finish Suburbs Give Pataki Bounce | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-us-labs-big-welcome-for-business.html | ViewpointsUS Labs Big Welcome for Business | By Hazel R OLeary | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-798495.html | TAKING THE CHILDREN | By Kenneth C Davis | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-a-chef-s-sure-hand-french-style.html | DINING OUT A Chefs Sure Hand French Style | By Patricia Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/appearances-the-resistance-movement.html | APPEARANCES   The Resistance Movement | By Mary Tannen | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction-707562.html | IN SHORT FICTION | By Alison Carb Sussman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/recordings-view-steely-dan-half-of-it-that-is-strikes-back.html | RECORDINGS VIEW Steely Dan Half of It That Is Strikes Back | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-regionnew-jersey-a-project-for-active-adults-and-those.html | In the RegionNew JerseyA Project for Active Adults and Those Needing Help | By Rachelle Garbarine | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-1994-election-with-pataki-what-you-see-is-just-what-you-get.html | THE 1994 ELECTION With Pataki What You See Is Just What You Get | By David Firestone | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/in-america-a-simple-case-of-fraud.html | In America A Simple Case of Fraud | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-private-club-for-everyone.html | IN FROM THE COLD Private Club For Everyone | By Sara Rimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-up-from-propaganda.html | THE WORLD Up From Propaganda | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/home-clinic-a-fine-wood-floor-is-worthy-of-good-care.html | HOME CLINICA Fine Wood Floor Is Worthy of Good Care | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/style-glamour-exhumed.html | STYLEGlamour Exhumed | By Brian Leitch | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/classical-music-battered-but-unbowed-a-maestro-rebounds.html | CLASSICAL MUSIC Battered but Unbowed a Maestro Rebounds | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/hello-hon-can-you-guess-where-i-am.html | Hello Hon Can You Guess Where I Am | By David Wallis | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/style/on-the-street-say-oh-jolly-good-or-awesome-or-both.html | ON THE STREET Say Oh Jolly Good Or Awesome or Both | By Bill Cunningham | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-jersey-q-a-dr-janice-cohn-countering-violences-effect-on.html | New Jersey Q A Dr Janice CohnCountering Violences Effect on Children | By Sophia M Fischer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/a-better-tree-house.html | A Better Tree House | By Garry Trudeau | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/on-language-the-word-from-the-pope.html | ON LANGUAGE The Word From the Pope | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/a-celebrity-at-last.html | A Celebrity At Last | By Peter S Prescott | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bronx-park-east-50-years-later-a-romantic-what-if.html | NEIGHBORHOOD REPORT BRONX PARK EAST 50 Years Later a Romantic WhatIf | By Jane H Lii | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/film-is-3-d-imax-the-future-or-another-cinerama.html | FILM Is 3D Imax the Future or Another Cinerama | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/firefighters-battle-large-blaze-in-abandoned-airplane-factory.html | Firefighters Battle Large Blaze in Abandoned Airplane Factory | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/fresh-ferom-a-watery-grave.html | Fresh Ferom a Watery Grave | By Wendy Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-la-carte-letting-someone-else-cook-the-turkey-dinner.html | A LA CARTELetting Someone Else Cook the Turkey Dinner | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/capturing-a-new-sense-of-freedom-in-eastern-europe.html | Capturing a New Sense of Freedom in Eastern Europe | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-no-crystal-ball-needed-on-crime.html | THE NATION No Crystal Ball Needed on Crime | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-coney-island-islamic-guard-unit-ousted.html | NEIGHBORHOOD REPORT CONEY ISLAND Islamic Guard Unit Ousted | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/swedes-divided-on-joining-europe.html | Swedes Divided On Joining Europe | By William E Schmidt | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/warnings-on-leadbased-paint-to-be-required-in-house-sales.html | Warnings on LeadBased Paint to Be Required in House Sales | By Debra M Katz | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-1994-campaign-killer-from-oklahoma-applauds-cuomo-s-defeat-and-waits.html | THE 1994 CAMPAIGN Killer From Oklahoma Applauds Cuomos Defeat and Waits | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/13-musicians-from-county-appearing-at-kennedy-center.html | 13 Musicians From County Appearing at Kennedy Center | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-q-joel-sussman-trail-enzyme-that-could-lead-alzheimer-s.html | Long Island QA Joel Sussman On the Trail of an Enzyme That Could Lead to Alzheimers | By Cheryl P Weinstock | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-the-new-history-showing-children-the-dark-side.html | CHILDRENS BOOKS The New History Showing Children the Dark Side | By Martha Saxton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/trouble-paradise-2-wide-views-belnord-battle-took-shape-along-classical-lines.html | Trouble in Paradise 2 Wide Views How the Belnord Battle Took Shape Along Classical Lines | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/olympics-an-interim-deputy-with-the-skills-of-a-sheriff.html | OLYMPICS An Interim Deputy With the Skills of a Sheriff | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/compaq-storms-the-pc-heights-from-its-factory-floor.html | Compaq Storms the PC Heights From its Factory Floor | By Doron P Levin | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/cutting-of-trees-upsets-port-washington.html | Cutting of Trees Upsets Port Washington | By Rahel Musleah | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-election-issues-momentum-builds-for-cutting-back-welfare-system.html | THE 1994 ELECTION ISSUES MOMENTUM BUILDS FOR CUTTING BACK WELFARE SYSTEM | By Jason Deparle | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-an-epidemic-of-youth-in-middle-age.html | THE NATION An Epidemic Of Youth In Middle Age | By Esther B Fein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-nanny-tax-lets-poor-pay-rich-profit.html | ViewpointsNanny Tax Lets Poor Pay Rich Profit | By Marc Linder and Larry Norton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/everyone-for-books.html | Everyone for Books | By David A MacAulay | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-theater-company-tackles-the-issues.html | A Theater Company Tackles the Issues | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-an-army-of-child-laborers.html | CHILDRENS BOOKSAn Army of Child Laborers | By Iris Tillman Hill | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-lifes-riddles-and-the-clarity-of-cameras.html | ARTLifes Riddles and the Clarity of Cameras | By Helen A Harrison | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/what-sort-of-dictatorship-is-this.html | What Sort of Dictatorship Is This | By William Taubman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/when-a-crisis-is-personal-everyone-reaches-out.html | When a Crisis Is Personal Everyone Reaches Out | By Jackie Fitzpatrick | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction.html | IN SHORT FICTION | By Maggie Garb | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/obituaries/wilma-rudolph-star-of-the-1960-olympics-dies-at-54.html | Wilma Rudolph Star of the 1960 Olympics Dies at 54 | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/theater/sam-shepard-storyteller.html | Sam Shepard Storyteller | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-it-s-5-4-3-2-graham-bring-on-the-cardinals.html | PRO FOOTBALL Its 5 4 3 2 Graham Bring On the Cardinals | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction-meeting-cuts.html | IN SHORT NONFICTION Meeting Cuts | By David Walton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/life-and-times.html | Life and Times | By Gerald Weales | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/back-of-beyond-in-peru.html | Back of Beyond In Peru | By Kate Wheeler | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/home-clinic-a-fine-wood-floor-is-worthy-of-good-care.html | HOME CLINICA Fine Wood Floor Is Worthy of Good Care | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-dowtown-brooklyn-atlantic-center-loses-bradlees-officials.html | NEIGHBORHOOD REPORT DOWTOWN BROOKLYN Atlantic Center Loses Bradlees Officials Say | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/the-new-chelsea-s-many-faces.html | The New Chelseas Many Faces | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-civil-war-draws-a-crowd.html | The Civil War Draws a Crowd | BY Susan Pearsall | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/you-re-the-pops.html | Youre the Pops | By Lawson Taitte | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/from-sydney-to-melbourne-unhurriedly.html | From Sydney To Melbourne Unhurriedly | By Debbie Seaman | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/neighborhood-report-east-vallage-second- avenue-farewell-bowery-debut-fillmore- s.html | NEIGHBORHOOD REPORT EAST VALLAGE  A Second Avenue Farewell a Bowery Debut Fillmores Next Act The Wrecking Ball | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/busine ss/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/making-it-work-garbage-municipal- history-from-the-bottom-up.html | MAKING IT WORK Garbage Municipal History From the Bottom Up | By Andrea Kannapell | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magaz ine/to-dance-in-veracruz.html | To Dance In Veracruz | By Rosellen Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/ college-football-penn-state-21-down-saves- its-season-in-last-0-57.html | COLLEGE FOOTBALL Penn State 21 Down Saves Its Season in Last 057 | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/ pro-football-tv-sports-want-to-see-cowboys- and-49ers-start-the-car.html | PRO FOOTBALL TV Sports Want to See Cowboys And 49ers Start the Car | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archiv es/the-dressing-room-fashions-recurrent-urge- to-fetter-women.html | THE DRESSING ROOMFashions Recurrent Urge To Fetter Women | By Emily Prager | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/connecticut-guide-787493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archiv es/bright-light-big-cacti-top-models.html | Bright Light Big Cacti Top Models | By Rene Chun | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/dining-out-an-old-standby-conveniently- located.html | DINING OUTAn Old Standby Conveniently Located | By M H Reed | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/style/t he-night-a-mannered-duchess-buzzing-at-the- whitney.html | THE NIGHT A Mannered Duchess Buzzing at the Whitney | By Bob Morris | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/gop-strength-denies-cuomo-a-close-finish- lilco-takeover-probably.html | GOP Strength Denies Cuomo A Close FinishLilco Takeover Probably Dead | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/neighborhood-report-upper-west-side- basta-with-that-pasta-neighbors-say-no.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Basta With That Pasta Neighbors Say No to EntreestoGo | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregi on/home-clinic-a-fine-wood-floor-is-worthy- of-good-care.html | HOME CLINICA Fine Wood Floor Is Worthy of Good Care | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/ anti-indonesia-protest-at-us-embassy.html | AntiIndonesia Protest at US Embassy | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |

Page 16761 of 33266

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-historic-lattingtown-mansions-to-be-opened-for-rare-tour.html | 2 Historic Lattingtown Mansions to Be Opened for Rare Tour | By Rahel Musleah | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/what-s-doing-in-san-antonio.html | WHATS DOING IN San Antonio | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-park-avenue-echoes-lurid-murder-fight-over-op-sale.html | NEIGHBORHOOD REPORT PARK AVENUE Echoes of a Lurid Murder In Fight Over CoOp Sale | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-a-manhattan-with-michelle.html | IN FROM THE COLD A Manhattan With Michelle | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/it-s-not-the-only-alien-invader.html | Its Not the Only Alien Invader | By Alan Burdick | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/gardening-beware-the-kudzu-gang-and-all-its-kind.html | GARDENING Beware the Kudzu Gang and All Its Kind | By Joan Lee Faust | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-executive-life-women-fight-to-get-a-foot-on-the-green.html | The Executive LifeWomen Fight to Get A Foot on the Green | By Eva Pomice | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weeki nreview/nov-6-12-at-a-snail-s-pace.html | Nov 612 At a Snails Pace | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-a-gal-and-two-guys.html | THEATER A Gal and Two Guys | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-once-upon-a-time-in-prague.html | CHILDRENS BOOKS Once Upon a Time In Prague | By Patricia Hampl | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/hockey-nhl-players-consider-international-tourney.html | HOCKEY NHL Players Consider International Tourney | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/begging-for-crumbs.html | Begging for Crumbs | By Molly ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-hey-syracuse-did-make-it-to-the-47-once.html | COLLEGE FOOTBALL Hey Syracuse Did Make It to the 47 Once | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/john-a-volpe-nixon-supporter-and-massachusetts-governor-85.html | John A Volpe Nixon Supporter And Massachusetts Governor 85 | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/at-talent-night-its-never-too-late-to-win.html | At Talent Night Its Never Too Late to Win | By Linda Lynwander | TX 3-970-263 | 1995-01-17 |

| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/soapbox-closedschool-week.html | SOAPBOXClosedSchool Week | By Ethan Gologor | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/let-em-have-nukes.html | LET EM HAVE NUKES | By Doug Bandow | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dining-out-heartwarming-fare-for-the-fall-table.html | DINING OUT Heartwarming Fare for the Fall Table | By Joanne Starkey | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/how-god-looks-from-hungary.html | How God Looks From Hungary | By Susan Miron | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/mysores-princely-pleasures.html | Mysores Princely Pleasures | By Susan Ram | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/coping-now-come-the-holidays-discomfort-or-joy.html | COPING Now Come the Holidays Discomfort or Joy | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/budgets-cut-fuel-in-question.html | Budgets Cut Fuel in Question | By Adrianne Appel | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-pondering-pandas.html | CHILDRENS BOOKSPondering Pandas | By Jon Katz | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-army-lets-it-slip-away-and-boston-u-cashes-in.html | COLLEGE FOOTBALL Army Lets It Slip Away And Boston U Cashes In | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-relativity-has-its-world-premiere.html | THEATER Relativity Has Its World Premiere | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-i-want-my-sister-out-of-the-way.html | CHILDRENS BOOKSI Want My Sister Out of the Way | By Amy Edith Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/many-rivers-to-cross.html | Many Rivers to Cross | By Kenneth C Davis | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-does-this-book-go-too-far.html | CHILDRENS BOOKSDoes This Book Go too Far | By M P Dunleavey | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/an-imperfect-mother.html | An Imperfect Mother | By Anita Shreve | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-at-play-in-old-miami-beach.html | THE 500 WEEKEND At Play in Old Miami Beach | By Melinda Henneberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/westchester-qa-dr-martin-l-korn-seeking-solutions-to-rising.html | Westchester QA Dr Martin L KornSeeking Solutions to Rising Violence | By Donna Greene | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/theater-an-actor-leaps-the-chasm-and-reaches-the-director-side.html | THEATERAn Actor Leaps the Chasm And Reaches the Director Side | By William Harris | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/las-vegas-glitz-and-dust.html | Las Vegas Glitz And Dust | By Michael Chabon | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-fiction-811009.html | IN SHORT FICTION | By Jay E Rosen | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/food-fresh-herbs-add-a-hint-of-the-exotic-to-desserts.html | FOOD Fresh Herbs Add a Hint of the Exotic to Desserts | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Karen Brailsford | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/samaritan-van-halts-good-deeds.html | Samaritan Van Halts Good Deeds | By Tom Callahan | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-world-the-third-world-is-dead-but-spirits-linger.html | THE WORLD The Third World Is Dead but Spirits Linger | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/design-view-more-than-one-way-to-see-art.html | DESIGN VIEW More Than One Way to See Art | By Joseph Giovannini | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/connecticut-qa-thomas-h-maloney-the-rivers-new-steward-makes-plans.html | Connecticut QA Thomas H MaloneyThe Rivers New Steward Makes Plans | By Carole Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/new-noteworthy-paperbacks-707961.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-make-way-for-allegories.html | CHILDRENS BOOKS Make Way for Allegories | By Tom Ferrell | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-on-their-own.html | CHILDRENS BOOKSOn Their Own | By Roni Schotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-in-newark-the-graphic-works-of-a-puerto-rican-artist.html | ARTIn Newark the Graphic Works of a Puerto Rican Artist | By William Zimmer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/commercial-property-fifth-avenue-a-banking-corner-tries-on-a-new-wardrobe.html | Commercial PropertyFifth Avenue A Banking Corner Tries on a New Wardrobe | By Mervyn Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-sexism-by-a-thread.html | THE NATION Sexism by a Thread | By Karen de Witt | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/dance-view-the-aging-process-holds-few-fears-for-this-troupe.html | DANCE VIEW The Aging Process Holds Few Fears For This Troupe | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/last-of-the-proudfoots.html | Last of the Proudfoots | By Robert Wilson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/nurturing-a-movie-through-production.html | Nurturing a Movie Through Production | By Jane Julianelli | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/long-island-journal-788805.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-ben-franklins-favorite-town.html | THE 500 WEEKENDBen Franklins Favorite Town | By Katherine Ashenburg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-dad-grabs-the-reins-but-wait-there-s-a-hitch.html | TAKING THE CHILDREN Dad Grabs the Reins but Wait Theres a Hitch | By Patricia S McCormick | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-view-from-guilford-at-the-gibson-factory-christmas-is-a-wrap.html | The View From GuilfordAt the Gibson Factory Christmas Is a Wrap | By Diane Sentementes Sierpina | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-ramon-ramos-no-longer-as-the-rookie-or-the-shattered-angry-man.html | PRO BASKETBALL Ramon Ramos No Longer as the Rookie or the Shattered Angry Man | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/automobiles/class-of-95-what-s-new-improved-or-laid-to-rest.html | Class of 95 Whats New Improved or Laid to Rest | By Jeffrey J Taras | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/practical-traveler-europe-in-winter-with-a-package.html | PRACTICAL TRAVELER Europe in Winter With a Package | By Betsy Wade | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bronx-park-east-way-they-were-old-comrades-re-unite-coopniks.html | NEIGHBORHOOD REPORT BRONX PARK EAST  The Way They Were Old Comrades Reunite Coopniks Toast Bronx Memories | By Jane H Lii | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-one-shoe-drops-united-states-stops-enforcing-embargo-weapons-bosnia.html | NOV 612 One Shoe Drops The United States Stops Enforcing Embargo On Weapons to Bosnia | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/from-gym-to-theater-at-hackley.html | From Gym To Theater At Hackley | By Herb Hadad | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/wall-street-election-news-dims-power-company-s-stock.html | Wall Street Election News Dims Power Companys Stock | By Susan Antilla | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/wengen-winter.html | Wengen Winter | By Eric Weinberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-speaking-of-the-devil.html | IN FROM THE COLD Speaking Of the Devil | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/street-redeemer-james-galipeau.html | Street RedeemerJames Galipeau | By David Chanoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-i-am-the-center-of-the-universe.html | CHILDRENS BOOKS I Am the Center of the Universe | By Elisabeth Bumiller | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-nation-right-stuff-gop-unleashes-its-new-weapon-winning-candidates.html | THE NATION Right Stuff GOP Unleashes Its New Weapon Winning Candidates | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/a-question-of-safety-a-special-report-troubles-at-usair-coincidence-or-more.html | A Question Of Safety A special report Troubles at USAir Coincidence or More | By Douglas Frantz and Ralph Blumenthal | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/theater-the-living-recalls-the-bubonic-plague.html | THEATER The Living Recalls The Bubonic Plague | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/profile-utility-competition-is-coming-he-s-ready-of-course.html | Profile Utility Competition Is Coming Hes Ready of Course | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/about-men-unhand-me-you-cad.html | ABOUT MEN Unhand Me You Cad | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-old-george-washington-had-a-farm.html | CHILDRENS BOOKSOld George Washington had a Farm | By Jim McMullan | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/editorial-notebook-a-supreme-court-exhibition.html | Editorial Notebook A Supreme Court Exhibition | By Brent Staples | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/1-million-italians-in-piazza-to-protest-government-budget.html | 1 Million Italians in Piazza to Protest Government Budget | By John Tagliabue | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/republicans-plan-to-guide-foreign-policy-by-purse-string.html | Republicans Plan to Guide Foreign Policy by Purse String | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-la-carte-exotica-in-a-chinese-banquet.html | A LA CARTE Exotica in a Chinese Banquet | By Richard Jay Scholem | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/art-now-reality-not-imagination-drives-the-horses.html | ARTNow Reality Not Imagination Drives the Horses | By Martin Filler | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-pianists-role-at-institute-is-a-first.html | MUSICPianists Role at Institute Is a First | By Rena Fruchter | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-east-side-silk-stocking-race-didn-t-fit-mold.html | NEIGHBORHOOD REPORT EAST SIDE Silk Stocking Race Didnt Fit Mold | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/play-nice-play-tough.html | Play Nice Play Tough | By Michael Kinsley | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/film-from-new-zealand-heavenly-murderous-creatures.html | FILMFrom New Zealand Heavenly Murderous Creatures | By Geraldine OBrien | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-four-decades-later-an-atypical-artist-nears-a-retrospective.html | ART Four Decades Later an Atypical Artist Nears a Retrospective | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/perspectives-a-brooklyn-co-op-tries-acting-like-a-condo.html | PERSPECTIVES A Brooklyn Coop Tries Acting Like a Condo | By Alan S Oser | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/t-magazine/reflections-on-kerala.html | Reflections on Kerala | BY Meena Alexander | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/fulfilling-a-dream-at-the-film-festival.html | Fulfilling a Dream at the Film Festival | By Jane Julianelli | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-sun-becomes-shine.html | CHILDRENS BOOKS Sun Becomes Shine | By Benjamin Cheever | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/classical-music-the-long-odyssey-of-a-lone-crusader.html | CLASSICAL MUSICThe Long Odyssey of a Lone Crusader | By Nancy Malitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-region-westchester-new-in-an-office-park-a-detached-day-care-center.html | In the RegionWestchester New in an Office Park A Detached DayCare Center | By Mary McAleer Vizard | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/college-football-seminoles-win-the-rematch-that-wasn-t.html | COLLEGE FOOTBALL Seminoles Win the Rematch That Wasnt | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-in-green-bay-jets-toughest-foe-is-one-they-can-t-tackle.html | PRO FOOTBALL In Green Bay Jets Toughest Foe Is One They Cant Tackle | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |

| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/behind-the-macy-thanksgiving-parade.html | Behind the Macy Thanksgiving Parade | By Joyce Jones | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-color-of-cash-black-company-buys-denny-s-franchises.html | NOV 612 Color of Cash Black Company Buys Dennys Franchises | By N R Kleinfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/word-image-liftoff.html | WORD  IMAGE Liftoff | By Max Frankel | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/churches-lead-dual-lives-with-separate-congregations.html | Churches Lead Dual Lives With Separate Congregations | By Elisabeth Ginsburg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/clinton-begins-pacific-visit-in-manila.html | Clinton Begins Pacific Visit in Manila | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/smooth-talkers-finish-first.html | Smooth Talkers Finish First | By Derek Bickerton | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/baseball-talks-halt-as-owners-map-a-new-proposal.html | BASEBALL Talks Halt As Owners Map a New Proposal | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/let-your-fingers-do-the-flying.html | Let Your Fingers Do the Flying | By Mary Ann Limauro | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/sunday-view-around-town-the-scenes-had-possibilities.html | SUNDAY VIEW Around Town The Scenes Had Possibilities | By Vincent Canby | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/and-will-this-be-the-ultimate-in-tours.html | And Will This Be The Ultimate in Tours | By Brooke Comer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/cuttings-using-gentle-persuasion-to-hurry-nature-along.html | CUTTINGS Using Gentle Persuasion to Hurry Nature Along | By Anne Raver | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-basketball-nets-miss-the-point-in-another-ugly-loss.html | PRO BASKETBALL Nets Miss The Point In Another Ugly Loss | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/business-diary-november-6-11.html | Business Diary November 611 | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/heil-puccini.html | Heil Puccini | By W S di Piero | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-model-golf-club-with-100000-fees.html | A Model Golf Club With 100000 Fees | By Herbert Hadad | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/pop-music-a-simple-song-that-lives-beyond-time.html | POP MUSIC A Simple Song That Lives Beyond Time | By Eric Weisbard | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/fyi-802042.html | FYI | By Jesse McKinley | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/viewpoints-to-fight-foreign-bribery-try-charity.html | ViewpointsTo Fight Foreign Bribery Try Charity | By Rachel Ehrenfeld | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/in-houston-the-symphony-reclaims-its-past.html | In Houston The Symphony Reclaims Its Past | By Jamie James | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-is-tracey-for-real.html | CHILDRENS BOOKS Is Tracey for Real | By Elizabeth Gleick | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-from-page-to-screen-with-critter-and-elf.html | CHILDRENS BOOKS From Page to Screen With Critter and Elf | By Steven Levy | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/choice-tables-back-to-basics-in-lyons.html | CHOICE TABLES Back to Basics in Lyons | By Patricia Wells | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-least-angry-man.html | The Least Angry Man | By Peter Keepnews | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-an-unhappy-man.html | CHILDRENS BOOKSAn Unhappy Man | By Desmond Ryan | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/the-500-weekend-cappuccino-and-culture-in-seattle.html | THE 500 WEEKENDCappuccino and Culture in Seattle | By Ann K Ludwig | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-orange-glow-in-the-east.html | IN FROM THE COLD Orange Glow In the East | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/wall-street-look-who-s-selling-solomon-page.html | Wall Street Look Whos Selling SolomonPage | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/childrens-books-great-leaping-illustrations-it-works.html | CHILDRENS BOOKSGreat Leaping Illustrations It Works | By Garry Trudeau | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/all-women-s-colleges-back-in-vogue.html | AllWomens Colleges Back in Vogue | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-3-bangkok-hotels-turn-to-river-to-beat-jams.html | TRAVEL ADVISORY 3 Bangkok Hotels Turn To River to Beat Jams | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/if-were-younger-would-make-myself-russian-voltaire-s-encounter-with-czars.html | If I Were Younger I Would Make Myself Russian Voltaires Encounter With the Czars | By Larry Wolff | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/little-guy-big-job.html | Little Guy Big Job | By James Gorman | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/music-a-concert-calendar-with-wide-variety.html | MUSIC A Concert Calendar With Wide Variety | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/soapbox-the-bullies-of-the-east-village.html | SOAPBOXThe Bullies of the East Village | By Susan Leelike | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/theater/theater-time-and-the-shadow-box.html | THEATER Time and The Shadow Box | By Anita Gates | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-notebook-team-first-concept-makes-packer-defense-even-more-starry.html | PRO FOOTBALL NOTEBOOK TeamFirst Concept Makes Packer Defense Even More Starry | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/opinion/end-indonesias-imperialist-rule.html | End Indonesias Imperialist Rule | By Benedict R Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/a-kidney-transplant-between-spouses.html | A Kidney Transplant Between Spouses | By Sophia M Fischer | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/palm-bech-on-wry.html | Palm Bech On Wry | By Robert Plunket | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/your-own-account-a-squabble-over-rating-insurers.html | Your Own AccountA Squabble Over Rating Insurers | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/travel/travel-advisory-correspondent-s-report-california-regulates-those-who-sell.html | TRAVEL ADVISORY CORRESPONDENTS REPORT California Regulates Those Who Sell Travel | By John Markoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-764701.html | TAKING THE CHILDREN | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/moving-ahead-at-medical-center.html | Moving Ahead at Medical Center | By Elsa Brenner | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/the-medium-is-all-these-tv-books.html | The Medium Is All These TV Books | By J Peder Zane | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/discontent-proves-mild-in-the-state.html | Discontent Proves Mild In the State | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/2-plans-to-house-elderly-opposed-by-neighbors.html | 2 Plans to House Elderly Opposed by Neighbors | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/palestinians-arrest-100-islamic-militants-after-bicycle-bombing.html | Palestinians Arrest 100 Islamic Militants After Bicycle Bombing | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |

Page 16770 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/on-a-peaceful-sound-memories-of-normandy.html | On a Peaceful Sound Memories of Normandy | By Valerie Cruice | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/children-s-books-after-happily-ever-after.html | CHILDRENS BOOKS After Happily Ever After | By Hazel Rochman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/style/noticed-just-try-dancing-to-these-soundtracks.html | NOTICED Just Try Dancing to These Soundtracks | By Michelle Shih | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/habitats-renovating-a-classic-cutting-a-few-corners-to-keep-costs-from-soaring.html | HabitatsRenovating a Classic Cutting a Few Corners to Keep Costs From Soaring | By Tracie Rozhon | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/world-markets-moderation-plays-well-in-johannesburg.html | World Markets Moderation Plays Well in Johannesburg | By Paul Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/sound-bytes-the-serenity-of-a-loner.html | Sound Bytes The Serenity of a Loner | By Glenn Rifkin | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-harlem-job-goes-unfilled-and-youths-suffer.html | NEIGHBORHOOD REPORT HARLEM Job Goes Unfilled And Youths Suffer | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/left-to-die-the-south-bronx-rises-from-decades-of-decay.html | Left to Die the South Bronx Rises From Decades of Decay | By Matthew Purdy | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/outdoors-trip-to-old-trout-haunt-is-bountiful-in-waders.html | OUTDOORS Trip to Old Trout Haunt Is Bountiful in Waders | By Nelson Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/archives/pop-briefs.html | POP BRIEFS | By Gil Griffin | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/albany-seeks-managed-care-for-mentally-ill-on-medicaid.html | Albany Seeks Managed Care for Mentally Ill On Medicaid | By Lisa W Foderaro | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/rage-to-succeed.html | Rage to Succeed | By Mitchell Duneier | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1994-campaign-cuomo-mystery-enigma-politician-his-final-race-friends-look-for.html | THE 1994 CAMPAIGN Cuomo a Mystery in an Enigma in a Politician and His Final Race Friends Look for an Answer | By Todd S Purdum | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/books/the-cruelest-game.html | The Cruelest Game | By Brent Staples | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/sports-of-the-times-the-heisman-vote-s-3-card-monte.html | Sports of The Times The Heisman Votes 3Card Monte | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/sports/pro-football-this-matchup-is-all-it-s-pumped-up-to-be.html | PRO FOOTBALL This Matchup Is All Its Pumped Up to Be | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/literary-symposium-celebrates.html | Literary Symposium Celebrates | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/how-the-voters-in-the-suburbs-boosted-pataki.html | How the Voters In the Suburbs Boosted Pataki | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/television-now-a-live-report-from-somebody-or-other.html | TELEVISION Now a Live Report From Somebody or Other | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/neighborhood-report-bedford-park-blood-curdling-evidence.html | NEIGHBORHOOD REPORT BEDFORD PARK BloodCurdling Evidence | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/wooed-and-won-clinton-finds-open-arms-in-manila.html | Wooed and Won Clinton Finds Open Arms in Manila | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/streetscapes-harperly-hall-restoring-an-arts-and-crafts-co-op-masterpiece.html | StreetscapesHarperly Hall Restoring an Arts and Crafts Coop Masterpiece | By Christopher Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/morristown-journal-turning-a-former-theater-into-a-cultural-center.html | Morristown JournalTurning a Former Theater Into a Cultural Center | By Angela Harrington | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/the-executive-computer-can-apple-and-ibm-go-it-together.html | The Executive Computer Can Apple and IBM Go It Together | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/the-painters-life-is-cracking.html | The Painters Life Is Cracking | By Arthur Lubow | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dozing-on-the-shoulders-can-be-deadly.html | Dozing on the Shoulders Can Be Deadly | By Robert Hanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/vietnam-behind-a-red-tape-curtain.html | Vietnam Behind a RedTape Curtain | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/business/at-work-a-fond-farewell-to-big-government.html | At Work A Fond Farewell to Big Government | By Barbara Presley Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/that-was-then-y-all-this-is-now.html | That Was Then YAll This Is Now | By Anita Gates | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/the-view-from-yonkers-tolls-abolished-and-smiley-face-exits-the-saw.html | The View From YonkersTolls Abolished and Smiley Face Exits the Saw Mill Parkway | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/new-greenburgh-law-on-carbon-monoxide.html | New Greenburgh Law On Carbon Monoxide | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/realestate/in-the-regionlong-island-hud-selling-foreclosed-homes-at-a-brisk.html | In the RegionLong IslandHUD Selling Foreclosed Homes at a Brisk Pace | By Diana Shaman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/in-search-of-the-man-within-the-monster.html | In Search of the Man Within the Monster | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/leadership-equality-and-violence-on-bishops-agenda.html | Leadership Equality and Violence on Bishops Agenda | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/catterson-fights-accusations.html | Catterson Fights Accusations | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/weekinreview/nov-6-12-the-news-virtually.html | Nov 612 The News Virtually | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/aristide-under-pressure-to-set-an-election-date.html | Aristide Under Pressure to Set an Election Date | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/1994-campaign-cuomo-mystery-enigma-politician-his-final-race-interview-no.html | THE 1994 CAMPAIGN Cuomo a Mystery in an Enigma in a Politician and His Final Race In an Interview No Excuses No Regrets Some Uncertainty | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/dance-expressing-forms-of-east-and-west.html | DANCEExpressing Forms Of East and West | By Barbara Gilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/movies/taking-the-children-798487.html | TAKING THE CHILDREN | By Patricia S McCormick | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/the-election-and-the-kremlin.html | The Election and the Kremlin | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/arts/art-view-poussin-is-revered-but-can-he-be-enjoyed.html | ART VIEW Poussin Is Revered but Can He Be Enjoyed | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/whitman-s-popularity-helped-lautenberg.html | Whitmans Popularity Helped Lautenberg | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-13 | https://www.nytimes.com/1994/11/13/magazine/in-from-the-cold-since-1854-tea-treasures.html | IN FROM THE COLD Since 1854 Tea Treasures | By Marlise Simons | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/world/for-rebel-bosnia-muslisms-life-in-chicken-coops.html | For Rebel Bosnia Muslisms Life in Chicken Coops | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/us/the-1994-elections-portrait-of-the-electorate-who-voted-for-whom-in-the-house.html | THE 1994 ELECTIONS Portrait of the Electorate Who Voted for Whom in the House | By Marjorie Connelly | TX 3-970-263 | 1995-01-17 |
| 1994-11-13 | https://www.nytimes.com/1994/11/13/nyregion/art-the-sublime-the-modern-and-the-literal-in-views-of-the-land.html | ART The Sublime the Modern and the Literal in Views of the Land | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-battle-over-artificial-snow.html | The Battle Over Artificial Snow | By Dirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-an-air-attack-by-killer-b-s-blake-and-bledsoe.html | PRO FOOTBALL An Air Attack by Killer Bs Blake and Bledsoe | By the Associated Pres | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/theater/theater-review-durang-durang-plays-that-cast-irreverent-eye-over-two-revered.html | THEATER REVIEW DURANG DURANG Plays That Cast an Irreverent Eye Over Two Revered Playwrights | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-men-s-health-magazine-gains-muscle.html | THE MEDIA BUSINESS Mens Health Magazine Gains Muscle | By Deirdre Carmody | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-the-republicans-what-s-in-style-for-the-gop-running-shoes.html | THE 1994 ELECTION THE REPUBLICANS Whats in Style For the GOP Running Shoes | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-jazz-819956.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/abortion-clinic-case-revives-a-legal-dilemma.html | Abortion Clinic Case Revives a Legal Dilemma | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/chronicle-825735.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-accounts-825263.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/harlem-dreams-are-revived-for-trade-center-and-hotel.html | Harlem Dreams Are Revived For Trade Center and Hotel | By Shawn G Kennedy | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/winnipeg-journal-on-canada-s-prairie-kinfolk-rush-to-help-ukraine.html | Winnipeg Journal On Canadas Prairie Kinfolk Rush to Help Ukraine | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/mexican-chief-urges-talks-on-freer-flow-of-migrants.html | Mexican Chief Urges Talks on Freer Flow of Migrants | By Tim Golden | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-whirling-dervishes-spin-mystical-link-between-earthly-divine-love.html | MUSIC REVIEW Whirling Dervishes Spin a Mystical Link Between Earthly and Divine Love | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/1994-election-transition-pataki-plans-major-overhaul-shift-direction-albany.html | THE 1994 ELECTION TRANSITION Pataki Plans Major Overhaul To Shift Direction in Albany | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-in-prague-a-new-daily-for-english-speakers.html | THE MEDIA BUSINESS In Prague a New Daily for English Speakers | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/abroad-at-home-eye-of-newt.html | Abroad at Home Eye Of Newt | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/books/books-of-the-times-d-h-lawrence-seen-in-one-intense-lens.html | BOOKS OF THE TIMES D H Lawrence Seen In One Intense Lens | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/chronicle-825743.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/essay-transfer-of-power.html | Essay Transfer Of Power | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-hameroff-expands-to-florida.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hameroff Expands To Florida | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/microsoft-seen-disclosing-on-line-network-plan.html | Microsoft Seen Disclosing OnLine Network Plan | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/china-pressing-to-join-trade-club.html | China Pressing to Join Trade Club | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/step-aside-spot-ferrets-are-ready-to-be-top-dog.html | Step Aside Spot Ferrets Are Ready to Be Top Dog | By Raymond Hernandez | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/the-1994-election-legislature-for-assembly-and-senate-slim-changes.html | THE 1994 ELECTION LEGISLATURE For Assembly and Senate Slim Changes | By Ian Fisher | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-agendas-election-has-altered-regulatory-landscape.html | THE 1994 ELECTION AGENDAS Election Has Altered Regulatory Landscape | By John H Cushman Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/busine ss/patents-822280.html | Patents | By Teresa Riordan | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinio n/polite-politics-in-beijings.html | Polite Politics in Beijings | By Yasheng Huang | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/ pro-football-cowboys-say-a-loss-is-just-a-loss.html | PRO FOOTBALL Cowboys Say a Loss Is Just a Loss | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/ college-football-of-rankings-survival-and-the-quack-attack.html | COLLEGE FOOTBALL Of Rankings Survival And the Quack Attack | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/busine ss/market-place-two-views-of-the-future-for-new-plan-realty-trust.html | Market Place Two views of the future for New Plan Realty Trust | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregi on/chronicle-820040.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/busine ss/disney-mulls-big-florida-expansion.html | Disney Mulls Big Florida Expansion | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/ rights-protests-undercut-indonesia-s-standing-at-asia-pacific-forum.html | Rights Protests Undercut Indonesias Standing at AsiaPacific Forum | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/busine ss/media-business-advertising-sleepy-shuffling-fred-baker-gaining-new-visibility.html | THE MEDIA BUSINESS Advertising Sleepy shuffling Fred the Baker is gaining new visibility beyond his trademark doughnuts | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/ in-europe-the-right-also-rises.html | In Europe the Right Also Rises | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/ pro-basketball-knicks-need-offense-not-another-jump-shot.html | PRO BASKETBALL Knicks Need Offense Not Another Jump Shot | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/books/ exploring-the-links-between-depression-writers-and-suicide.html | Exploring the Links Between Depression Writers and Suicide | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/ gop-victory-leaves-some-israelis-worried.html | GOP Victory Leaves Some Israelis Worried | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/ legacy-of-violence-indian-officials-face-vengeance-for-the-killing-of-sikhs.html | Legacy of Violence Indian Officials Face Vengeance for the Killing of Sikhs | By John F Burns | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-823074.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/clinton-on-asia-trip-faces-a-rougher-road.html | Clinton on Asia Trip Faces a Rougher Road | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/us-offers-china-deal-to-resolve-a-missile-dispute.html | US OFFERS CHINA DEAL TO RESOLVE A MISSILE DISPUTE | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/an-indirect-route-brings-a-charge-in-the-death-of-a-milk-deliveryman.html | An Indirect Route Brings a Charge In the Death of a Milk Deliveryman | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/as-iraqis-scrimp-their-president-lives-lavishly-us-says.html | As Iraqis Scrimp Their President Lives Lavishly US Says | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-take-six-in-search-of-a-communal-feeling.html | POP REVIEW Take Six in Search of a Communal Feeling | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/for-new-york-city-s-otb-a-sure-bet-ends-up-a-loser.html | For New York Citys OTB A Sure Bet Ends Up a Loser | By John Tierney | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/romes-lengthening-shadow.html | Romes Lengthening Shadow | By Thomas C Fox | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/hope-sprouts-in-the-ruins-of-an-angolan-town.html | Hope Sprouts in the Ruins of an Angolan Town | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/mayor-s-wife-ignites-furor-yonkers-lynn-zaleski-arrives-public-stage-with-ample.html | The Mayors Wife Ignites a Furor in Yonkers Lynn Zaleski Arrives on the Public Stage With Ample Fire and Brimstone | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/bridge-822388.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-basketball-reed-holds-and-waits-for-2-aces-to-pay-off.html | PRO BASKETBALL Reed Holds And Waits For 2 Aces To Pay Off | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-3-bands-that-help-redefine-the-conventions-of-their-form.html | POP REVIEW 3 Bands That Help Redefine the Conventions of Their Form | By Jon Pareles | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-he-shot-the-ball-into-the-air-reeves-caught-it-touchdown.html | PRO FOOTBALL He Shot the Ball Into the Air Reeves Caught It Touchdown | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/bosnian-army-fights-to-hold-areas-taken-from-serbs.html | Bosnian Army Fights to Hold Areas Taken From Serbs | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/improved-schools-at-a-profit-is-a-private-effort-working.html | Improved Schools at a Profit Is a Private Effort Working | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/1994-election-new-jersey-haytaian-philosophical-senate-loss-looks-ahead-tough.html | THE 1994 ELECTION NEW JERSEY Haytaian Philosophical on Senate Loss Looks Ahead to a Tough Year in Assembly | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825352.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-825379.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/editorial-notebook-lessons-of-the-plague.html | Editorial Notebook Lessons of the Plague | By Philip M Boffey | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-name-changes-for-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Name Changes For 2 Agencies | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/opinion/siberia-s-oil-keeps-spilling.html | Siberias Oil Keeps Spilling | By Walter J Hickel | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/cbs-is-betting-on-scarlett-to-get-back-in-ratings-hunt.html | CBS Is Betting on Scarlett To Get Back in Ratings Hunt | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/gunning-for-wife-man-kills-sister-in-law-and-himself.html | Gunning for Wife Man Kills SisterinLaw and Himself | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/metro-matters-from-stealth-candidate-to-a-stealth-governor.html | METRO MATTERS From Stealth Candidate To a Stealth Governor | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/auto-racing-bump-and-grin-german-wins-title.html | AUTO RACING Bump And Grin German Wins Title | By Joseph Siano | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-it-seems-the-force-is-with-chargers.html | PRO FOOTBALL It Seems The Force Is With Chargers | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-when-bad-things-happen-to-bad-teams.html | PRO FOOTBALL When Bad Things Happen To Bad Teams | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/pop-review-a-comeback-with-energy-to-spare.html | POP REVIEW A Comeback With Energy To Spare | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-mattel-doll-account-goes-to-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mattel Doll Account Goes to Deutsch | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-niners-press-the-issue-and-finally-get-the-best-of-cowboys.html | PRO FOOTBALL Niners Press the Issue and Finally Get the Best of Cowboys | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825344.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-new-kid-on-block-bumps-shoulders-with-an-idol.html | PRO FOOTBALL New Kid on Block Bumps Shoulders With an Idol | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/college-football-six-regional-teams-bound-for-playoffs-all-over-map.html | COLLEGE FOOTBALL Six Regional Teams Bound For Playoffs All Over Map | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-sports-times-admission-omission-giants-don-t-have-quarterback-they.html | PRO FOOTBALL Sports of The Times Admission by Omission Giants Dont Have a Quarterback They Trust | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-classical-music-825336.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/to-black-audience-in-brooklyn-mayor-promotes-austerity-plan.html | To Black Audience in Brooklyn Mayor Promotes Austerity Plan | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-people-825255.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/fearing-a-conspiracy-some-heed-a-call-to-arms.html | Fearing a Conspiracy Some Heed a Call to Arms | By Keith Schneider | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/nintendo-counts-on-a-new-virtual-game.html | Nintendo Counts on a New Virtual Game | By John Markoff | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-14 | https://www.nytimes.com/1994/11/14/sports/pro-football-once-again-jets-are-shot-down-on-4th-down.html | PRO FOOTBALL Once Again Jets Are Shot Down on 4th Down | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/world/irish-premier-says-threat-to-coalition-impedes-peace-initiative.html | Irish Premier Says Threat to Coalition Impedes Peace Initiative | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/us/the-1994-election-homosexuals-gay-politicians-cite-gains-amid-losses.html | THE 1994 ELECTION HOMOSEXUALS Gay Politicians Cite Gains Amid Losses | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-far-flung-jam-session-medium-is-the-massage.html | MUSIC REVIEW FarFlung Jam Session Medium Is the Massage | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/nyregion/at-633-license-suspensions-the-top-scofflaw-is-arrested.html | At 633 License Suspensions The Top Scofflaw Is Arrested | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/music-review-albert-symphony-has-a-posthumous-premiere.html | MUSIC REVIEW Albert Symphony Has a Posthumous Premiere | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/busine/executives-suspended-by-bank.html | Executives Suspended By Bank | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/arts/in-performance-dance-825360.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/the-media-business-advertising-addenda-lintas-executive-goes-to-earle-palmer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Executive Goes to Earle Palmer | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-14 | https://www.nytimes.com/1994/11/14/business/pre-death-cash-a-business-grows.html | PreDeath Cash A Business Grows | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/ford-in-negotiations-for-pact-on-electric-car-conversions.html | Ford in Negotiations for Pact On Electric Car Conversions | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/los-angeles-sports-entrepreneur-charged-with-fraud.html | Los Angeles Sports Entrepreneur Charged With Fraud | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/william-a-higinbotham-84-helped-build-first-atomic-bomb.html | William A Higinbotham 84 Helped Build First Atomic Bomb | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-for-the-big-dog-big-time-means-big-pressure.html | BASKETBALL For the Big Dog Big Time Means Big Pressure | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/raise-share-price-kerkorian-tells-chrysler.html | Raise Share Price Kerkorian Tells Chrysler | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/our-towns-odd-attack-of-esthetics-strikes-a-village-of-castles.html | OUR TOWNS Odd Attack of Esthetics Strikes a Village of Castles | By Evelyn Nieves | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-giants-notebook-hindsight-offers-little-safety.html | PRO FOOTBALL GIANTS NOTEBOOK Hindsight Offers Little Safety | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/us-might-admit-detained-cubans-to-help-children.html | US MIGHT ADMIT DETAINED CUBANS TO HELP CHILDREN | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-tennessee-a-disillusioned-state-gives-up-on-democrats.html | THE 1994 ELECTION TENNESSEE A Disillusioned State Gives Up on Democrats | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/bishops-leader-warns-against-punitive-welfare-cuts.html | Bishops Leader Warns Against Punitive Welfare Cuts | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/college-soccer-report-831476.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/peripherals-decking-the-screen-with-lots-of-savers.html | PERIPHERALS Decking the Screen With Lots of Savers | By L R Shannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-lost-period-results-in-lost-game-for-knicks.html | BASKETBALL Lost Period Results in Lost Game For Knicks | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/dwindling-salmon-spur-west-to-save-rivers.html | Dwindling Salmon Spur West to Save Rivers | By William K Stevens | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/by-design-oriental-inspiration.html | By Design Oriental Inspiration | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/olympics-hot-weather-marathon-concerns-the-athletes.html | OLYMPICS HotWeather Marathon Concerns the Athletes | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/dr-c-andrew-l-bassett-70-professor-of-orthopedic-surgery.html | Dr C Andrew L Bassett 70 Professor of Orthopedic Surgery | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-pop-832766.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/lessons-beyond-the-bell-curve.html | Lessons Beyond The Bell Curve | By Christopher Winship | TX 3-970-263 | 1995-01-17 |

| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/tenacity-solves-an-ugly-bankruptcy.html | Tenacity Solves an Ugly Bankruptcy | By Diana B Henriques | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/goldman-sachs-to-let-investment-bankers-go.html | Goldman Sachs to Let Investment Bankers Go | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/top-admiral-striving-to-preserve-size-of-fleet.html | Top Admiral Striving to Preserve Size of Fleet | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/physicists-strive-to-create-atoms-of-antihydrogen-from-antimatter.html | Physicists Strive To Create Atoms Of Antihydrogen From Antimatter | By Malcolm W Browne | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/yeltsin-tells-his-military-chiefs-they-re-doing-a-bad-job.html | Yeltsin Tells His Military Chiefs Theyre Doing a Bad Job | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/sec-is-reviewing-nasdaq-market.html | SEC Is Reviewing Nasdaq Market | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/company-news-rhone-unit-focuses-on-gene-drugs.html | COMPANY NEWS Rhone Unit Focuses on Gene Drugs | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/obituaries/jules-masserman-89-leader-of-psychiatric-group-is-dead.html | Jules Masserman 89 Leader Of Psychiatric Group Is Dead | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/flood-of-rwanda-refugees-is-destroying-ecological-treasure.html | Flood of Rwanda Refugees Is Destroying Ecological Treasure | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/style/looking-back-all-the-bustle-over-retro.html | Looking Back All the Bustle Over Retro | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-dance-832693.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/hatch-falls-from-plane-on-takeoff.html | Hatch Falls From Plane On Takeoff | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/solar-power-for-earthly-prices.html | Solar Power for Earthly Prices | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/republicans-plan-ambitious-agenda-in-next-congress.html | REPUBLICANS PLAN AMBITIOUS AGENDA IN NEXT CONGRESS | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/sports-of-the-times-beard-gets-a-lesson-in-the-nets.html | Sports of The Times Beard Gets A Lesson In the Nets | By Ira Berkow | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/movies/television-review-earthquakes-as-just-a-fact-of-life.html | TELEVISION REVIEW Earthquakes as Just a Fact of Life | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-dance-832677.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/in-russia-corruption-inflates-the-cost-of-dying.html | In Russia Corruption Inflates the Cost of Dying | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/to-remember-seed-caches-bird-grows-new-brain-cells.html | To Remember Seed Caches Bird Grows New Brain Cells | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-classical-music-832804.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/the-media-business-advertising-addenda-prudential-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prudential Places Account in Review | By Stuart Elliot | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/fed-move-to-raise-rates-expected-today.html | Fed Move to Raise Rates Expected Today | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/style/patterns-830453.html | Patterns | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-coleman-gets-spotted-on-after-hours-scene.html | BASKETBALL Coleman Gets Spotted On AfterHours Scene | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/media-business-advertising-busch-tells-longtime-shop-this-bud-s-for-you-no-more.html | THE MEDIA BUSINESS ADVERTISING Busch Tells Longtime Shop This Buds for You No More | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/proposed-budget-stirs-protest-at-hearings.html | Proposed Budget Stirs Protest at Hearings | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/credibility-of-carjacking-witness-is-debated.html | Credibility of Carjacking Witness Is Debated | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/giuliani-joins-give-and-take-among-regions.html | Giuliani Joins GiveandTake Among Regions | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/trying-new-ways-to-save-decaying-parks.html | Trying New Ways to Save Decaying Parks | By Douglas Martin | TX 3-970-263 | 1995-01-17 |

| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/clinton-defends-halting-arms-embargo-enforcement.html | Clinton Defends Halting Arms Embargo Enforcement | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/pta-president-accused-of-sexual-abuse.html | PTA President Accused of Sexual Abuse | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-steelers-battering-has-bills-reeling.html | PRO FOOTBALL Steelers Battering Has Bills Reeling | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-graham-may-go-back-to-bench-miller-may-go.html | PRO FOOTBALL Graham May Go Back to Bench Miller May Go | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-pop-832740.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/style/chronicle-830399.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/opinion/observer-the-final-analysis.html | Observer The Final Analysis | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/basketball-raveling-resigns-as-coach-of-usc-citing-accident.html | BASKETBALL Raveling Resigns as Coach Of USC Citing Accident | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/nassau-s-proposed-budget-freezes-95-property-taxes.html | Nassaus Proposed Budget Freezes 95 Property Taxes | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/credit-markets-bonds-surge-on-advances-by-the-dollar.html | CREDIT MARKETS Bonds Surge On Advances By the Dollar | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/for-musical-appreciation-sexes-go-their-own-ways.html | For Musical Appreciation Sexes Go Their Own Ways | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/chess-832790.html | Chess | By Robert Byrne | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/hockey-notebook-sides-break-bread-no-answers-on-table.html | HOCKEY NOTEBOOK Sides Break Bread No Answers on Table | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/pro-football-jets-must-earn-stars-without-the-stripes.html | PRO FOOTBALL Jets Must Earn Stars Without the Stripes | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-news-analysis-in-house-and-senate-2-kinds-of-gop.html | THE 1994 ELECTION NEWS ANALYSIS In House and Senate 2 Kinds of GOP | By Adam Clymer | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/25-minutes-of-terror-in-san-francisco.html | 25 Minutes of Terror in San Francisco | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/figure-skating-ice-stars-keep-on-melting-hearts-of-their-viewers.html | FIGURE SKATING Ice Stars Keep On Melting Hearts of Their Viewers | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/cairo-journal-novelist-s-unwitting-role-sword-against-militants.html | Cairo Journal Novelists Unwitting Role Sword Against Militants | By Chris Hedges | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/busine ss/role-shifts-for-central-bankers.html | Role Shifts For Central Bankers | By Paul Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregi on/amid-turmoil-legal-aid-names-new-top-executive.html | Amid Turmoil Legal Aid Names New Top Executive | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/ palestinian-police-rounding-up-radicals.html | Palestinian Police Rounding Up Radicals | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/opinio n/we-only-wanted-to-scare-you.html | We Only Wanted to Scare You | By Katie Leishman | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/ bosnia-army-retreating-in-north-as-serbs-press-attack-un-says.html | Bosnia Army Retreating in North As Serbs Press Attack UN Says | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregi on/subway-work-in-flushing-is-restored.html | Subway Work In Flushing Is Restored | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/theater /theater-review-simpatico-laying-odds-on-america-s-soul.html | THEATER REVIEW SIMPATICO Laying Odds on Americas Soul | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/style/c hronicle-832073.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/obitua ries/david-salomon-a-decorator-is-dead-at-45.html | David Salomon A Decorator Is Dead at 45 | By Suzanne Slesin | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/busine ss/company-news-fitnessgear-units-are-sold-to-bain-capital.html | COMPANY NEWSFitnessGear Units Are Sold to Bain Capital | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/the-1994-election-strategist-creating-a-republican-wave-then-riding-it-in.html | THE 1994 ELECTION STRATEGIST Creating a Republican Wave Then Riding It In | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/scienc e/q-a-832820.html | QA | By C Claiborne Ray | TX 3-970-263 | 1995-01-17 |

| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/health-care-hospital-chains-small-institutions-choose-survival-over-independence.html | Health Care and Hospital Chains Small Institutions Choose Survival Over Independence | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/personal-computers-a-cyberspace-atlas-america-online.html | PERSONAL COMPUTERS A Cyberspace Atlas America Online | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/pope-wants-the-church-to-atone-for-historical-errors.html | Pope Wants the Church to Atone for Historical Errors | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/style/chronicle-832081.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/science/the-doctor-s-world-was-there-or-wasn-t-there-a-pneumonic-plague-epidemic.html | THE DOCTORS WORLD Was There or Wasnt There a Pneumonic Plague Epidemic | By Lawrence K Altman Md | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/asia-pacific-countries-near-agreement-on-trade.html | AsiaPacific Countries Near Agreement on Trade | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/pop-review-lyle-lovett-from-wistful-to-weird.html | POP REVIEW Lyle Lovett From Wistful to Weird | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/for-pataki-the-adirondacks-before-the-deluge.html | For Pataki the Adirondacks Before the Deluge | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/sybase-to-acquire-powersoft.html | Sybase To Acquire Powersoft | By Glenn Rifkin | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/tennis-sampras-faces-challenge-in-first-round-of-atp.html | TENNIS Sampras Faces Challenge in First Round of ATP | By Christopher Clarey | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/market-place-tv-assets-help-belo-shine-in-dull-times-for-newspaper-stocks.html | Market Place TV assets help Belo shine in dull times for newspaper stocks | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/political-depression-hits-brunch-belt.html | Political Depression Hits Brunch Belt | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/us/judge-hands-two-setbacks-to-lawyers-for-simpson.html | Judge Hands Two Setbacks To Lawyers For Simpson | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/tennis-the-sanchez-express-halted-by-halard.html | TENNIS The Sanchez Express Halted By Halard | By Robin Finn | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/music-review-how-ever-did-you-do-it-mr-ives.html | MUSIC REVIEW How Ever Did You Do It Mr Ives | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/nyregion/court-reopens-demotion-case-at-city-college.html | Court Reopens Demotion Case At City College | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/clinton-promotes-us-north-korea-nuclear-agreement.html | Clinton Promotes USNorth Korea Nuclear Agreement | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/arts/in-performance-classical-music-830844.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/world/un-council-decides-to-keep-economic-sanctions-on-iraq.html | UN Council Decides to Keep Economic Sanctions on Iraq | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/sports/on-pro-football-49ers-hanks-still-has-work-to-do.html | ON PRO FOOTBALL 49ers Hanks Still Has Work to Do | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/books/books-of-the-times-the-rise-of-a-self-proclaimed-phenomenon.html | BOOKS OF THE TIMES The Rise of a SelfProclaimed Phenomenon | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-15 | https://www.nytimes.com/1994/11/15/business/rising-dollar-helps-dow-post-gain-of-28.26.html | Rising Dollar Helps Dow Post Gain of 2826 | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-running-game-puts-jets-into-big-first-down-rut.html | PRO FOOTBALL Running Game Puts Jets Into Big FirstDown Rut | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/death-made-too-easy.html | Death Made Too Easy | By Robert A Burt | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/a-new-analysis-casts-doubt-on-the-superiority-of-olive-oil.html | A New Analysis Casts Doubt On the Superiority of Olive Oil | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/jackson-journal-the-rich-are-different-they-can-afford-homes.html | Jackson Journal The Rich Are Different They Can Afford Homes | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/movies/film-review-heavenly-creatures-fantasies-and-a-love-that-led-to-murder.html | FILM REVIEW HEAVENLY CREATURES Fantasies and a Love That Led to Murder | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/pollsters-say-health-care-helped-sweep-away-democrats.html | Pollsters Say Health Care Helped Sweep Away Democrats | By Robin Toner | TX 3-970-263 | 1995-01-17 |

| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/food-notes-842613.html | Food Notes | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/media-business-advertising-with-new-name-logo-financial-giant-tries-brand-its.html | THE MEDIA BUSINESS Advertising With a new name and logo a financial giant tries to brand its units | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/ruling-in-city-college-demotion-suit-is-greeted-with-concern.html | Ruling in City College Demotion Suit Is Greeted With Concern | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/in-america-scapegoat-time.html | In America Scapegoat Time | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/columbia-to-celebrate-75-years-of-great-books.html | Columbia to Celebrate 75 Years of Great Books | By William H Honan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/personal-health-clinical-trials-the-bogged-down-hub-of-progress.html | Personal Health Clinical trials the boggeddown hub of progress | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/the-new-congress-the-budget-clinton-aide-criticizes-gop-plans-for-tax-cuts.html | THE NEW CONGRESS THE BUDGET Clinton Aide Criticizes GOP Plans for Tax Cuts | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/nato-keeps-bosnia-arms-blockade-as-us-drops-role.html | NATO Keeps Bosnia Arms Blockade as US Drops Role | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-kodak-plans-to-eliminate-800-more-jobs.html | COMPANY NEWS Kodak Plans To Eliminate 800 More Jobs | By John Holusha | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/clinton-outlines-plan-to-bolster-europe-wide-security.html | Clinton Outlines Plan to Bolster EuropeWide Security | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-health-care-awards-given.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Health Care Awards Given | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-basketball-nets-answer-wake-up-call-and-triumph.html | PRO BASKETBALL Nets Answer WakeUp Call And Triumph | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/moscow-journal-historian-looks-darkly-at-russia-and-sees-light.html | Moscow Journal Historian Looks Darkly at Russia and Sees Light | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/bills-to-lift-3-casino-limit-clear-panels-in-legislature.html | Bills to Lift 3Casino Limit Clear Panels in Legislature | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |

| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/music-review-opera-yes-and-more-from-ebony.html | MUSIC REVIEW Opera Yes And More From Ebony | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-pop-844284.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/college-basketball-seton-hall-edges-rutgers-as-women-s-nit-kicks-off.html | COLLEGE BASKETBALL Seton Hall Edges Rutgers as Womens NIT Kicks Off | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/elizabeth-g-speare-84-author-of-childrens-historical-novels.html | Elizabeth G Speare 84 Author Of Childrens Historical Novels | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-people-844454.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-dance-844306.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/new-congress-president-clinton-reaches-gop-school-prayer-amendment.html | THE NEW CONGRESS THE PRESIDENT Clinton Reaches Out to GOP On School Prayer Amendment | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-who-gets-no-1-job-a-riddle-for-reeves.html | PRO FOOTBALL Who Gets No 1 Job A Riddle For Reeves | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/guidelines-for-classes-on-civics-are-issued.html | Guidelines For Classes On Civics Are Issued | By Karen de Witt | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/hockey-without-a-date-it-will-be-pretty-hard-setting-a-curfew.html | HOCKEY Without a Date It Will Be Pretty Hard Setting a Curfew | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/opinion/public-private-the-politics-of-meanness.html | Public  Private The Politics of Meanness | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/sir-patrick-dean-of-britain-85-envoy-to-un-and-washington.html | Sir Patrick Dean of Britain 85 Envoy to UN and Washington | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-football-notebook-what-steeler-offense-lacks-healthy-foster-could-provide.html | PRO FOOTBALL NOTEBOOK What the Steeler Offense Lacks A Healthy Foster Could Provide | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |

Page 16789 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/donald-ballard-jones-a-lawyer-and-preservationist-dies-at-83.html | Donald Ballard Jones a Lawyer And Preservationist Dies at 83 | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/books/books-of-the-times-the-pleasures-of-craft-honesty-and-intelligence.html | BOOKS OF THE TIMES The Pleasures of Craft Honesty and Intelligence | By Margo Jefferson | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/libel-suit-against-prodigy-tests-on-line-speech-limits.html | Libel Suit Against Prodigy Tests OnLine Speech Limits | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/maturing-jazz-industry-opens-convention-tonight.html | Maturing Jazz Industry Opens Convention Tonight | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-839477.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/obituaries/joseph-h-hazen-96-is-dead-lawyer-and-movie-producer.html | Joseph H Hazen 96 Is Dead Lawyer and Movie Producer | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/at-the-movies-with-paul-rudnick-would-libby-like-even-read-this.html | AT THE MOVIES WITH Paul Rudnick Would Libby Like Even Read This | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/wine-talk-842630.html | Wine Talk | By Frank J Prial | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/baseball-when-a-tax-resembles-a-salary-cap.html | BASEBALL When a Tax Resembles a Salary Cap | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-news-staff-faces-layoffs-at-journal.html | THE MEDIA BUSINESS News Staff Faces Layoffs At Journal | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/simpson-judge-under-fire-for-tv-interview.html | Simpson Judge Under Fire for TV Interview | By Kenneth B Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/city-council-offers-plans-on-budget.html | City Council Offers Plans On Budget | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/pastrami-on-rye-hold-the-west-coast.html | Pastrami on Rye Hold the West Coast | By David Margolick | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/assembly-speaker-voices-doubts-on-pataki-s-pledge-to-cut-taxes.html | Assembly Speaker Voices Doubts On Patakis Pledge to Cut Taxes | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-whirlpool-to-shut-2-plants-and-cut-work-force.html | COMPANY NEWS Whirlpool to Shut 2 Plants and Cut Work Force | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/kohl-elected-to-4th-term-as-german-chancellor-but-by-a-hair.html | Kohl Elected to 4th Term as German Chancellor but by a Hair | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/the-new-congress-trade-helms-requests-a-delay-in-vote-on-trade-accord.html | THE NEW CONGRESS TRADE HELMS REQUESTS A DELAY IN VOTE ON TRADE ACCORD | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/angolan-foes-sign-a-truce-in-step-toward-a-formal-peace.html | Angolan Foes Sign a Truce in Step Toward a Formal Peace | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/weicker-gives-budget-plan-but-rowland-sees-problem.html | Weicker Gives Budget Plan But Rowland Sees Problem | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/pro-basketball-enthusiasm-is-lacking-during-the-knicks-trip.html | PRO BASKETBALL Enthusiasm Is Lacking During the Knicks Trip | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-843440.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/con-edison-agrees-to-9-million-fine-for-contamination.html | Con Edison Agrees To 9 Million Fine For Contamination | By Joe Sexton | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/america-embraces-its-native-foods.html | America Embraces Its Native Foods | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/in-performance-theater-842273.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/federal-reserve-increases-interest-rates-by-3-4-point-jump-is-largest-since-1981.html | FEDERAL RESERVE INCREASES INTEREST RATES BY 34 POINT JUMP IS LARGEST SINCE 1981 | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-accounts-844462.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/us-industry-had-a-surge-in-october.html | US Industry Had a Surge In October | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/real-estate-madison-ave-store-for-ann-taylor.html | Real EstateMadison Ave Store for Ann Taylor | By Peter Slatin | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/as-it-scrubs-down-its-art-rome-takes-the-brush-to-itself.html | As It Scrubs Down Its Art Rome Takes The Brush to Itself | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/ailing-lungs-said-to-improve-when-smokers-stop.html | Ailing Lungs Said to Improve When Smokers Stop | By Jane E Brody | TX 3-970-263 | 1995-01-17 |

| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/democrat-gets-nearer-top-job-in-maryland.html | Democrat Gets Nearer Top Job In Maryland | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/plain-and-simple-a-chinese-italian-effort.html | PLAIN AND SIMPLE A ChineseItalian Effort | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/soccer-play-in-new-us-league-won-t-kick-off-until-1996.html | SOCCER Play in New US League Wont Kick Off Until 1996 | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-news-new-judge-in-a-crucial-tobacco-case.html | COMPANY NEWS New Judge In a Crucial Tobacco Case | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/baseball-gold-glove-it-s-new-garb-for-boggs-old-for-mattingly.html | BASEBALL Gold Glove Its New Garb For Boggs Old For Mattingly | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/police-reach-out-to-the-homeless-but-often-find-efforts-rejected.html | Police Reach Out to the Homeless But Often Find Efforts Rejected | By N R Kleinfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/metropolitan-diary-842834.html | Metropolitan Diary | By Ron Alexander | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/music-review-cliburn-competition-winner-s-debut.html | MUSIC REVIEW Cliburn Competition Winners Debut | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/rockefeller-center-may-face-mortgage-default.html | Rockefeller Center May Face Mortgage Default | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/commuter-airlines-need-tougher-rules-panel-says.html | Commuter Airlines Need Tougher Rules Panel Says | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-frito-lay-plans-media-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FritoLay Plans Media Consolidation | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/television-review-of-torvill-and-dean-with-dreams-on-ice.html | TELEVISION REVIEW Of Torvill and Dean With Dreams on Ice | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/leaders-agree-on-free-trade-for-the-pacific.html | Leaders Agree On Free Trade For the Pacific | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/president-elect-in-brazil-aided-by-state-races.html | PresidentElect In Brazil Aided By State Races | By James Brooke | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/in-performance-theater-844314.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/garden/from-virginia-early-thanksgiving-traditions-and-feasts.html | From Virginia Early Thanksgiving Traditions and Feasts | By Joan Nathan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/2-officers-are-acquitted-of-assault-on-a-prisoner.html | 2 Officers Are Acquitted of Assault on a Prisoner | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/style/chronicle-843458.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/sports-of-the-times-martina-exits-smiling.html | Sports of The Times Martina Exits Smiling | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/clinton-devises-new-guidelines-on-arms-sales.html | Clinton Devises New Guidelines On Arms Sales | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/bumper-crops-pose-political-problem-for-farmers.html | Bumper Crops Pose Political Problem for Farmers | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/recount-shows-rep-gejdenson-wins-in-connecticut-by-4-votes.html | Recount Shows Rep Gejdenson Wins in Connecticut by 4 Votes | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/toxicity-test-delaying-dredging-to-reopen-marine-terminal.html | Toxicity Test Delaying Dredging to Reopen Marine Terminal | By Clifford J Levy | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/credit-markets-long-bond-yield-dips-after-fed-s-tightening.html | CREDIT MARKETS LongBond Yield Dips After Feds Tightening | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/theater/theater-review-the-glass-menagerie-tennessee-williams-with-love-and-pain.html | THEATER REVIEW THE GLASS MENAGERIE Tennessee Williams With Love and Pain | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/sports/tennis-navratilova-beaten-but-she-wins-garden-s-heart.html | TENNIS Navratilova Beaten but She Wins Gardens Heart | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/class-notes.html | Class Notes | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/company-reports-big-expansion-is-planned-for-target-stores.html | COMPANY REPORTSBig Expansion Is Planned for Target Stores | By Richard Ringer | TX 3-970-263 | 1995-01-17 |

| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/spreading-word-south-bronx-world-stripped-luxuries-mormon-missionaries-help.html | Spreading the Word in the South Bronx In a World Stripped of Luxuries Mormon Missionaries Help Faith Take Root | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business-technology-a-3-d-film-gets-its-broadway-debut.html | BUSINESS TECHNOLOGY A 3D Film Gets Its Broadway Debut | By John Holusha | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/the-media-business-advertising-addenda-ammirati-lays-off-40-employees.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Lays Off 40 Employees | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/market-place-after-two-recent-acquisitions-more-software-mergers-are-likely.html | Market Place After two recent acquisitions more software mergers are likely | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/a-debate-on-the-greater-evil-inflation-or-chill-or-pink-slips.html | A Debate on the Greater Evil Inflation or Chill or Pink Slips | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/nyregion/about-new-york-3-enterprising-women-bright-lights-of-the-city.html | ABOUT NEW YORK 3 Enterprising Women Bright Lights of the City | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/space-telescope-leaves-scientists-puzzled-about-the-mass-of-the-universe.html | Space Telescope Leaves Scientists Puzzled About the Mass of the Universe | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/arts/in-performance-classical-music-844292.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/us/new-look-at-disputed-study-is-reassuring-on-lumpectomy.html | New Look at Disputed Study Is Reassuring on Lumpectomy | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/israel-turns-over-more-responsibility-to-palestinian-authority.html | Israel Turns Over More Responsibility to Palestinian Authority | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/business/fed-move-sends-stocks-on-roller-coaster.html | Fed Move Sends Stocks on Roller Coaster | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-16 | https://www.nytimes.com/1994/11/16/world/opening-asia-s-door.html | Opening Asias Door | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/court-blocks-new-rule-on-immigration.html | Court Blocks New Rule on Immigration | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-exxon-leads-signers-of-indonesia-gas-deal.html | COMPANY NEWS Exxon Leads Signers Of Indonesia Gas Deal | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/in-a-newark-manor-remains-of-the-day.html | In a Newark Manor Remains of the Day | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/journal-newt-envy.html | Journal Newt Envy | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/carjack-killing-defendant-offers-alibi-on-the-stand.html | CarjackKilling Defendant Offers Alibi on the Stand | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-gop-military-overseer-assails-troop-readiness.html | THE NEW CONGRESS GOP Military Overseer Assails Troop Readiness | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-basketball-keeping-score-one-pound-at-a-time.html | PRO BASKETBALL Keeping Score One Pound at a Time | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/man-in-the-news-the-victor-again-bonn-s-long-distance-runner-helmut-kohl.html | Man in the News The Victor Again Bonns LongDistance Runner  Helmut Kohl | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/media-business-advertising-after-55-year-absence-maxwell-house-coffee-embraces.html | THE MEDIA BUSINESS ADVERTISING After a 55year absence Maxwell House coffee embraces the Times Square market again | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-the-president-white-house-in-struggle-to-take-back-the-agenda.html | THE NEW CONGRESS THE PRESIDENT White House in Struggle To Take Back the Agenda | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/economic-scene-some-creative-ways-republicans-could-deliver-on-the-contract.html | Economic Scene Some creative ways Republicans could deliver on the contract | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/study-finds-cholesterol-lowering-drug-may-save-lives.html | Study Finds CholesterolLowering Drug May Save Lives | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/mitsubishi-plays-down-its-mortgage-problems.html | Mitsubishi Plays Down Its Mortgage Problems | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/television-review-one-show-two-shows-old-shows-new-shows.html | TELEVISION REVIEW One Show Two Shows Old Shows New Shows | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/wallace-is-rebuked-for-taping-interview-on-hidden-camera.html | Wallace Is Rebuked For Taping Interview On Hidden Camera | By James Barron | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/in-fearful-thrift-elderly-forage-in-garbage-bins.html | In Fearful Thrift Elderly Forage in Garbage Bins | By Alan Finder | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-legal-setback-for-ftc-in-bid-to-block-tobacco-merger.html | COMPANY NEWS Legal Setback for FTC in Bid to Block Tobacco Merger | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/mayor-announces-new-assault-on-graffiti-citing-its-toll-on-city.html | Mayor Announces New Assault on Graffiti Citing Its Toll on City | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-appeals-court-reinstates-pension-suit-against-crane.html | COMPANY NEWS Appeals Court Reinstates Pension Suit Against Crane | By Diana B Henriques | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/mort-pye-is-retiring-as-editor-of-star-ledger-after-31-years.html | Mort Pye Is Retiring as Editor Of StarLedger after 31 Years | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/new-major-league-delays-start-of-play-until-96.html | New Major League Delays Start of Play Until 96 | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/aristide-decides-to-quit-as-priest.html | ARISTIDE DECIDES TO QUIT AS PRIEST | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/love-and-the-art-dealer-never-too-late.html | Love and the Art Dealer Never Too Late | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/style/chronicle-852341.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-history-by-the-bin.html | CURRENTS History By the Bin | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/baseball-traders-can-t-shuffle-their-decks.html | BASEBALL Traders Cant Shuffle Their Decks | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-ooh-ahh-stage-left-humbug-stage-right.html | CURRENTS Ooh Ahh Stage Left Humbug Stage Right | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/dance-review-a-master-of-the-dynamic-image-with-an-unexpected-guise.html | DANCE REVIEW A Master of the Dynamic Image With an Unexpected Guise | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/36-accused-of-committing-violent-crimes-in-quest-to-join-mafia.html | 36 Accused of Committing Violent Crimes in Quest to Join Mafia | By Selwyn Raab | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/giuliani-back-on-political-offensive-after-setback.html | Giuliani Back on Political Offensive After Setback | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/bishops-vote-to-expand-women-s-roles-in-church.html | Bishops Vote to Expand Womens Roles in Church | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-a-show-for-lovers-of-idiosyncrasy.html | CURRENTS A Show for Lovers of Idiosyncrasy | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/qe2-has-a-sample-sale.html | QE2 Has a Sample Sale | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/me-stressed-no-blessed.html | Me Stressed No Blessed | By Pepper Schwartz | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/tennis-pierce-comes-back-to-top-coetzer.html | TENNIS Pierce Comes Back to Top Coetzer | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-trade-clinton-pledges-to-push-for-vote-on-trade-accord.html | THE NEW CONGRESS TRADE CLINTON PLEDGES TO PUSH FOR VOTE ON TRADE ACCORD | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/end-of-co-op-dispute-hailed-as-victory-for-gay-couples.html | End of Coop Dispute Hailed As Victory for Gay Couples | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/clinton-is-stern-with-indonesia-on-rights-but-gleeful-on-trade.html | Clinton Is Stern With Indonesia On Rights but Gleeful on Trade | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/government-coalition-collapses-in-ireland.html | Government Coalition Collapses in Ireland | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/bosnia-chief-asks-un-to-act-to-halt-serbian-drive.html | Bosnia Chief Asks UN To Act to Halt Serbian Drive | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/ukraine-votes-to-become-a-nuclear-free-country.html | Ukraine Votes to Become a NuclearFree Country | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/our-season-of-discontent.html | Our Season of Discontent | By Jamie Malanowski | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/rikers-is-tense-as-cuts-loom-and-official-warns-of-crisis.html | Rikers Is Tense As Cuts Loom And Official Warns of Crisis | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/market-place-a-toy-maker-s-improbable-rise-in-stock-price-continues-unabated.html | Market Place A toy makers improbable rise in stock price continues unabated | By Floyd Norris | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/report-urges-disposing-of-plutonium-by-encasing-in-glass.html | Report Urges Disposing of Plutonium by Encasing in Glass | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-football-bad-news-jets-meet-good-team-in-vikings.html | PRO FOOTBALL Bad News Jets Meet Good Team In Vikings | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/war-on-kurds-hurts-turks-in-us-eyes.html | War on Kurds Hurts Turks in US Eyes | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/museum-of-modern-art-ends-troubled-search-for-a-chief.html | Museum of Modern Art Ends Troubled Search for a Chief | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/bridge-849502.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/thinking-as-the-fed-thinks.html | Thinking as the Fed Thinks | By Sylvia Nasar | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/movies/the-pop-life-850977.html | The Pop Life | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/credit-markets-bond-prices-fall-despite-inflation-data.html | CREDIT MARKETS Bond Prices Fall Despite Inflation Data | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/where-to-find-it-when-the-window-is-the-great-view.html | WHERE TO FIND IT When the Window Is the Great View | By Terry Trucco | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/books/study-of-death-wins-a-national-book-award.html | Study of Death Wins A National Book Award | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/whitman-natural-helping-gop-governor-looks-back-ahead-for-new-jersey-for-her.html | Whitman A Natural in Helping the GOP The Governor Looks Back and Ahead for New Jersey and for Her Party | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news.html | COMPANY NEWS | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-quincy-jones-in-another-purchase.html | THE MEDIA BUSINESS Quincy Jones in Another Purchase | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-emeritus-a-retiring-senator-sees-political-turmoil-ahead.html | THE NEW CONGRESS EMERITUS A Retiring Senator Sees Political Turmoil Ahead | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/style/chronicle-852333.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/for-new-top-marketer-gm-goes-outside-auto-industry.html | For New Top Marketer GM Goes Outside Auto Industry | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/israel-is-permitting-harsher-interrogation-of-muslim-militants.html | Israel Is Permitting Harsher Interrogation of Muslim Militants | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/heavy-rain-floods-florida-s-winter-crops.html | Heavy Rain Floods Floridas Winter Crops | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/dismissal-of-charges-is-urged-for-3-in-chopper-shootdown.html | Dismissal of Charges Is Urged For 3 in Chopper Shootdown | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/dance-review-folk-ritual-of-the-mayans-gentle-with-one-exception.html | DANCE REVIEW Folk Ritual of the Mayans Gentle With One Exception | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/the-cabinet-scraper-a-gem-for-restorers.html | The Cabinet Scraper A Gem for Restorers | By Michael Varese | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/macy-chief-will-head-dfs-group.html | Macy Chief Will Head DFS Group | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-advertising-addenda-business-week-picks-adler-boschetto.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Week Picks Adler Boschetto | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/jurists-without-borders.html | Jurists Without Borders | By Martin Garbus | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/on-pro-basketball-webber-finds-way-to-escape-a-trap.html | ON PRO BASKETBALL Webber Finds Way to Escape a Trap | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/sports-of-the-times-ravitch-s-pen-is-simply-not-a-collectible.html | Sports of The Times Ravitchs Pen Is Simply Not A Collectible | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-basketball-knicks-and-davis-finally-find-their-shots.html | PRO BASKETBALL Knicks And Davis Finally Find Their Shots | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/opinion/essay-get-off-the-floor.html | Essay Get Off the Floor | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/offer-made-at-gypsum-concern.html | Offer Made At Gypsum Concern | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/the-new-congress-congress-gingrich-moves-quickly-to-put-stamp-on-house.html | THE NEW CONGRESS CONGRESS Gingrich Moves Quickly To Put Stamp on House | By Adam Clymer | TX 3-970-263 | 1995-01-17 |

| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/man-shot-trying-to-stop-a-fight.html | Man Shot Trying to Stop a Fight | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/currents-a-little-dirt-for-your-studio-loft.html | CURRENTS A Little Dirt for Your Studio Loft | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/pro-football-two-for-the-seesaw-graham-is-out-brown-is-in.html | PRO FOOTBALL Two for the Seesaw Graham Is Out Brown Is In | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/as-some-sob-hasid-recalls-fateful-ride.html | As Some Sob Hasid Recalls Fateful Ride | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/incredible-universe-seeks-a-big-new-york-bang.html | Incredible Universe Seeks a Big New York Bang | By Seth Faison | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/golf-fox-network-launching-challenge-to-pga-tour.html | GOLF Fox Network Launching Challenge to PGA Tour | By Larry Dorman | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/drug-screening-to-be-required-for-some-welfare-recipients.html | Drug Screening to Be Required for Some Welfare Recipients | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/teacher-in-bronx-is-accused-of-molesting-student.html | Teacher in Bronx Is Accused of Molesting Student | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/theater/theater-review-three-postcards-musical-hopes-youth-disappointments-adulthood.html | THEATER REVIEW THREE POSTCARDS A Musical on the Hopes of Youth And Disappointments of Adulthood | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/metro-matters-medicaid-myths-linger-in-wake-of-campaign.html | METRO MATTERS Medicaid Myths Linger In Wake of Campaign | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/blue-chips-gain-as-broader-market-slips.html | Blue Chips Gain as Broader Market Slips | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/books/books-of-the-times-a-mere-plaything-or-a-goddess-for-her-time.html | BOOKS OF THE TIMES A Mere Plaything or a Goddess for Her Time | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/world/nyakizu-journal-and-the-church-refuge-became-a-killing-field.html | Nyakizu Journal And the Church Refuge Became a Killing Field | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/company-news-thomson-will-buy-medstat-for-339-million.html | COMPANY NEWS Thomson Will Buy Medstat for 339 Million | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/sports/on-hockey-playing-the-numbers-game-ownership-style.html | ON HOCKEY Playing the Numbers Game Ownership Style | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/a-stolen-old-master-painting-is-bought-back-for-poland.html | A Stolen Old Master Painting Is Bought Back for Poland | By Ralph Blumenthal | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/us/white-house-gunman-may-face-assassination-attempt-charge.html | White House Gunman May Face AssassinationAttempt Charge | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/arts/pop-review-echoes-from-all-over-in-the-songs-of-basia.html | POP REVIEW Echoes From All Over In the Songs of Basia | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/the-media-business-advertising-addenda-prestone-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prestone Account Placed in Review | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/business/washington-memo-gop-s-tax-cut-theory-bonanza-or-bust.html | Washington Memo GOPs Tax Cut Theory Bonanza or Bust | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/garden/at-home-with-david-mamet-thoughts-from-a-man-s-man.html | AT HOME WITH David Mamet Thoughts From A Mans Man | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-17 | https://www.nytimes.com/1994/11/17/nyregion/report-blames-school-s-staff-in-drowning.html | Report Blames Schools Staff In Drowning | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/jailed-german-terrorist-wins-court-ruling.html | Jailed German Terrorist Wins Court Ruling | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-cable-giant-plans-shift-into-4-units.html | THE MEDIA BUSINESS Cable Giant Plans Shift Into 4 Units | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/soccer-st-john-s-faces-rutgers-for-area-bragging-rights.html | SOCCER St Johns Faces Rutgers For Area Bragging Rights | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/company-reports-sony-struggling-takes-a-huge-loss-on-movie-studios.html | COMPANY REPORTS SONY STRUGGLING TAKES A HUGE LOSS ON MOVIE STUDIOS | By James Sterngold | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/hockey-ranger-fan-s-dream-stanley-cup-forever.html | HOCKEY Ranger Fans Dream Stanley Cup Forever | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/books/a-british-novel-to-be-sets-a-2d-bidding-mark.html | A British NoveltoBe Sets a 2d Bidding Mark | By Deirdre Carmody | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-a-new-miracle-on-34th-st-this-time-without-macy-s.html | THE MEDIA BUSINESS ADVERTISING A New Miracle on 34th St This Time Without Macys | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-football-jets-alipate-tongan-has-no-illusions-stardom-way-bank.html | PRO FOOTBALL Jets Alipate a Tongan Has No Illusions of Stardom on Way to the Bank | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864773.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/french-left-gets-a-lift-from-right.html | French Left Gets a Lift From Right | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-862614.html | Pursuing the Sublime in Mahler | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bar-for-clinton-supreme-court-s-docket-mine-field-politically-sensitive-cases.html | At the Bar For Clinton the Supreme Courts docket is a mine field of politically sensitive cases | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/critic-s-choice-film-calling-all-fans-of-the-bbc.html | Critics ChoiceFilm Calling All Fans of the BBC | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/boxing-toney-and-jones-opponents-partners.html | BOXINGToney And Jones Opponents Partners | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/the-search-for-knowledge-in-the-suffragists-footsteps.html | The Search for Knowledge In the Suffragists Footsteps | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/market-place-truly-glum-days-at-spectrum-where-executives-fear-to-tread.html | Market Place Truly glum days at Spectrum where executives fear to tread | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-he-may-be-a-killer-but-he-s-such-a-sweetie.html | FILM REVIEW He May Be a Killer But Hes Such a Sweetie | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864846.html | Pursuing the Sublime in Mahler | By Alex Ross | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/federal-judges-propose-letting-cameras-in-appellate-courts.html | Federal Judges Propose Letting Cameras in Appellate Courts | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/offer-raised-for-british-trash-hauler.html | Offer Raised For British Trash Hauler | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-accounts-863866.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/books/books-of-the-times-dostoyevsky-s-life-as-a-departure-point.html | BOOKS OF THE TIMES Dostoyevskys Life As a Departure Point | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-861855.html | Pursuing The Sublime in Mahler | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/hockey-common-sense-is-the-goal-at-talks.html | HOCKEY Common Sense Is the Goal at Talks | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/horse-racing-nyra-says-it-s-on-stretch-run-to-going-broke.html | HORSE RACING NYRA Says Its on Stretch Run to Going Broke | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/sarajevo-president-s-office-attacked-by-serbian-missiles.html | Sarajevo Presidents Office Attacked by Serbian Missiles | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/the-new-congress-trade-new-status-puts-dole-in-crosscurrents-on-gatt.html | THE NEW CONGRESS TRADE New Status Puts Dole in Crosscurrents on GATT | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/deaths-in-1979-tied-to-soviet-military.html | Deaths in 1979 Tied to Soviet Military | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-no-webber-warriors-no-solace-for-knicks.html | PRO BASKETBALL NoWebber Warriors No Solace For Knicks | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/about-real-estate-two-waterfront-projects-for-city-island.html | About Real EstateTwo Waterfront Projects for City Island | By Diana Shaman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/russians-grouse-at-us-embassy.html | Russians Grouse at US Embassy | By Alessandra Stanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-president-white-house-tries-clarify-stand-school-prayer.html | THE NEW CONGRESS THE PRESIDENT WHITE HOUSE TRIES TO CLARIFY STAND ON SCHOOL PRAYER | By Richard L Berke | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864870.html | Pursuing the Sublime in Mahler | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/correction-chief-declares-rikers-island-under-control.html | Correction Chief Declares Rikers Island Under Control | By Matthew Purdy | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/israeli-plo-talks-a-growing-mistrust.html | IsraeliPLO Talks A Growing Mistrust | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-a-ladder-climber-reaches-the-highest-rung-at-nynex.html | COMPANY NEWS A LadderClimber Reaches The Highest Rung at Nynex | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-860964.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/a-new-movie-multiplex-near-lincoln-center.html | A New Movie Multiplex Near Lincoln Center | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/us-to-offer-housing-vouchers-to-lure-homeless-from-the-subways.html | US to Offer Housing Vouchers To Lure Homeless From the Subways | By Melinda Henneberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/tennis-chalk-up-another-upset-for-pierce.html | TENNIS Chalk Up Another Upset For Pierce | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/general-motors-cries-foul-on-hearing-over-trucks.html | General Motors Cries Foul On Hearing Over Trucks | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/golf-world-tour-steps-up-to-first-tee-vs-pga.html | GOLF World Tour Steps Up To First Tee vs PGA | By Larry Dorman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-borden-deal-is-amended-by-kohlberg.html | COMPANY NEWS Borden Deal Is Amended By Kohlberg | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/for-census-panel-urges-a-sampling-of-unlisted.html | For Census Panel Urges A Sampling Of Unlisted | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-absurdist-spoof-of-nazism.html | FILM REVIEW Absurdist Spoof of Nazism | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/home-video-863076.html | Home Video | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864935.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/the-new-congress-the-congress-democrats-vow-to-oppose-part-of-gingrich-s-agenda.html | THE NEW CONGRESS THE CONGRESS Democrats Vow to Oppose Part of Gingrichs Agenda | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864838.html | Pursuing the Sublime in Mahler | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-therapy-for-menopause-reduces-risks.html | New Therapy For Menopause Reduces Risks | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-senate-new-chief-judiciary-panel-may-find-early-test-with-clinton.html | THE NEW CONGRESS THE SENATE New Chief of Judiciary Panel May Find an Early Test With Clinton | By Neil A Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bias-in-immigration-agency-is-subject-of-house-hearing.html | Bias in Immigration Agency Is Subject of House Hearing | By Deborah Sontag | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864803.html | Pursuing the Sublime in Mahler | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/baseball-owners-offer-a-tax-system-or-stricter-cap.html | BASEBALL Owners Offer A Tax System Or Stricter Cap | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/unfettered-by-party-he-s-set-to-govern.html | Unfettered By Party Hes Set To Govern | By Sara Rimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/article-862045-no-title.html | Article 862045  No Title | By Eric Asimov | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/refusing-to-be-a-face-in-a-crowd-giuliani-won-t-meet-with-pataki.html | Refusing to Be a Face in a Crowd Giuliani Wont Meet With Pataki | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-ibm-plans-to-license-macintosh.html | COMPANY NEWS IBM Plans To License Macintosh | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/restaurants-862770.html | Restaurants | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/seoul-journal-a-crisis-of-faith-is-the-new-korea-jerry-built.html | Seoul Journal A Crisis of Faith Is the New Korea JerryBuilt | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/a-war-of-signs-goes-skyward-parking-warnings-raised-to-help-ward-off-thefts.html | A War of Signs Goes Skyward Parking Warnings Raised To Help Ward Off Thefts | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/opinion/abroad-at-home-the-king-must-die.html | Abroad at Home The King Must Die | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/company-news-hilton-weighing-a-sale-stock-up.html | COMPANY NEWS Hilton Weighing a Sale Stock Up | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/fbi-director-falls-victim-to-his-own-code-of-ethics.html | FBI Director Falls Victim To His Own Code of Ethics | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-sexism-and-rothbart-as-obstacles-to-love.html | FILM REVIEW Sexism and Rothbart As Obstacles to Love | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864790.html | Pursuing the Sublime in Mahler | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/bishops-assail-rule-hostile-to-immigrants.html | Bishops Assail Rule Hostile To Immigrants | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/us-proposes-exclusion-zone-in-bosnia-town.html | US Proposes Exclusion Zone In Bosnia Town | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/track-and-field-a-return-to-network-tv-with-series-of-five-meets.html | TRACK AND FIELD A Return to Network TV With Series of Five Meets | By James Dunaway | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864820.html | Pursuing the Sublime in Mahler | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-bacardi-to-drop-burson-marsteller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bacardi to Drop BursonMarsteller | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864765.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/confession-rehearsed-suspect-says.html | Confession Rehearsed Suspect Says | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/for-utilities-new-clean-air-plan.html | For Utilities New CleanAir Plan | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/credit-markets-fed-survey-helps-push-bonds-lower.html | CREDIT MARKETS Fed Survey Helps Push Bonds Lower | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/man-charged-with-trying-to-assassinate-the-president.html | Man Charged With Trying To Assassinate The President | By David Johnston | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/loan-arranged-at-rockefeller-center.html | Loan Arranged at Rockefeller Center | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/new-congress-voters-moderate-democrats-poll-sends-president-warning.html | THE NEW CONGRESS THE VOTERS Moderate Democrats Poll Sends the President a Warning | By Richard L Berke | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/style/chronicle-864757.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/a-scientist-says-he-has-isolated-dinosaur-dna.html | A Scientist Says He Has Isolated Dinosaur DNA | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-a-major-star-date-in-enterprise-history.html | FILM REVIEW A Major Star Date In Enterprise History | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/righting-wrongs-of-war-billions-in-claims-against-iraq.html | Righting Wrongs of War Billions in Claims Against Iraq | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/bronx-tower-can-rise-but-a-little-to-the-right.html | Bronx Tower Can Rise But a Little to the Right | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-sony-electronics-review-is-narrowed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony Electronics Review Is Narrowed | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/film-review-what-do-you-say-virginia.html | FILM REVIEW What Do You Say Virginia | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/new-york-police-face-patrol-cuts.html | NEW YORK POLICE FACE PATROL CUTS | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864854.html | Pursuing the Sublime in Mahler | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/hayes-move-reveals-modem-woes.html | Hayes Move Reveals Modem Woes | By Edward A Gargan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/the-media-business-advertising-addenda-seagram-works-for-a-bright-holiday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Works For a Bright Holiday | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/aristide-ousts-acting-army-chief.html | Aristide Ousts Acting Army Chief | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/obituaries/paul-dean-woodring-87-dies-called-for-reform-in-education.html | Paul Dean Woodring 87 Dies Called For Reform in Education | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/base-closings-said-to-miss-revenue-goal.html | Base Closings Said to Miss Revenue Goal | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/business/at-t-seeks-a-stake-in-groupe-bull.html | ATT Seeks a Stake in Groupe Bull | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/college-basketball-brooklyn-player-dies-on-san-francisco-court.html | COLLEGE BASKETBALLBrooklyn Player Dies on San Francisco Court | By Richard Weiner | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/they-said-she-was-doa-but-then-the-body-bag-moved.html | They Said She Was DOA But Then the Body Bag Moved | By Robert D McFadden | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/us-to-adopt-conciliation-with-burmese.html | US to Adopt Conciliation With Burmese | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/baseball-it-s-cheaper-in-queens-mets-don-t-raise-prices.html | BASEBALL Its Cheaper in Queens Mets Dont Raise Prices | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/reeves-inevitable-rumors-begin-to-rattle.html | Reeves Inevitable Rumors Begin to Rattle | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/11th-police-suicide-leaves-a-void-and-questions.html | 11th Police Suicide Leaves A Void and Questions | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864811.html | Pursuing the Sublime in Mahler | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864862.html | Pursuing the Sublime in Mahler | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/us/gay-worker-accuses-male-of-harassing-him-sexually.html | Gay Worker Accuses Male Of Harassing Him Sexually | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-review-2-parallel-renaissance-trajectories.html | ART REVIEW 2 Parallel Renaissance Trajectories | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/mayors-feeling-effects-of-tax-cuts-are-cool-to-whitman.html | Mayors Feeling Effects of Tax Cuts Are Cool to Whitman | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864943.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-sign-him-trade-him-webber-becomes-bullet.html | PRO BASKETBALL Sign Him Trade Him Webber Becomes Bullet | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-861073.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-review-five-shows-focus-on-world-war-ii-generation.html | ART REVIEW Five Shows Focus on World War II Generation | By Roberta Smith | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-18 | https://www.nytimes.com/1994/11/18/nyregion/whitman-rebukes-bob-grant-on-the-air.html | Whitman Rebukes Bob Grant on the Air | By Iver Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/theater/theater-review-sunset-boulevard-boulevard-of-broken-dreams.html | THEATER REVIEW SUNSET BOULEVARD Boulevard Of Broken Dreams | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/movies/days-and-nights-of-murder-madness-and-mayhem.html | Days and Nights of Murder Madness and Mayhem | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/sports-of-the-times-is-it-time-for-smaller-new-league.html | Sports of The Times Is It Time For Smaller New League | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/pursuing-the-sublime-in-mahler-864781.html | Pursuing the Sublime in Mahler | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/irish-premier-quits-in-split-of-coalition.html | Irish Premier Quits in Split Of Coalition | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/art-in-review-864927.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/sports/pro-basketball-underwhelming-nets-top-understaffed-foe.html | PRO BASKETBALL Underwhelming Nets Top Understaffed Foe | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/mexican-party-is-accused-in-assassination.html | Mexican Party Is Accused in Assassination | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/arts/tv-weekend-5-babies-at-center-ring-in-a-publicity-circus.html | TV WEEKEND 5 Babies at Center Ring In a Publicity Circus | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-18 | https://www.nytimes.com/1994/11/18/world/south-africa-keystone-is-set-a-court-can-test-democracy.html | South Africa Keystone Is Set A Court Can Test Democracy | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/the-new-congress-california-feinstein-claims-victory-in-senate-race.html | THE NEW CONGRESS CALIFORNIA Feinstein Claims Victory in Senate Race | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/sports-of-the-times-the-end-of-a-winding-road.html | Sports of The Times The End Of a Winding Road | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/banking-trust-officers-mission-broadened-by-new-law.html | BANKING Trust Officers Mission Broadened by New Law | By Andree Brooks | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/arnold-swenson-90-bookseller-to-college-students-for-48-years.html | Arnold Swenson 90 Bookseller To College Students for 48 Years | By J Michael Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-british-aerospace-sweetens-a-bid.html | COMPANY NEWS British Aerospace Sweetens a Bid | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/judge-rules-against-system-to-subsidize-hospital-care.html | Judge Rules Against System To Subsidize Hospital Care | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/carjacking-murder-suspect-and-cross-examiner-icily-argue.html | Carjacking Murder Suspect and CrossExaminer Icily Argue | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/music-review-russian-emigre-orchestra.html | MUSIC REVIEW Russian Emigre Orchestra | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/tennis-davenport-and-date-reach-semifinals.html | TENNIS Davenport And Date Reach Semifinals | By Robin Finn | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-a-dutch-band-sounds-like-1960-s-california.html | In Performance POP A Dutch Band Sounds Like 1960s California | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/skoda-gives-its-suppliers-a-place-in-the-auto-plant.html | Skoda Gives Its Suppliers a Place in the Auto Plant | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/dance-review-the-wide-universe-of-pina-bausch.html | DANCE REVIEW The Wide Universe Of Pina Bausch | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/dance-review-contemporary-yet-age-old.html | DANCE REVIEW Contemporary Yet AgeOld | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-trying-to-make-the-numbers-add-up.html | BASEBALL Trying to Make the Numbers Add Up | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/market-loses-ground-gm-at-52-week-low.html | Market Loses Ground GM at 52Week Low | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-another-style-change-for-a-major-pianist.html | In Performance POP Another Style Change For a Major Pianist | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/merton-m-gill-psychoanalyst-is-dead-at-80.html | Merton M Gill Psychoanalyst Is Dead at 80 | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |

| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/chastened-twa-tries-again.html | Chastened TWA Tries Again | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/in-the-zion-case-a-doctor-and-profession-on-the-stand.html | In the Zion Case a Doctor And Profession on the Stand | By Jan Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/political-memo-neither-pataki-nor-giuliani-will-turn-other-cheek.html | Political Memo Neither Pataki Nor Giuliani Will Turn Other Cheek | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/woman-says-she-was-raped-in-a-carjacking.html | Woman Says She Was Raped In a Carjacking | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/remembering-the-player-they-called-spider.html | Remembering the Player They Called Spider | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/the-pataki-giuliani-feud-day-10-new-charges-no-solution.html | The PatakiGiuliani Feud Day 10 New Charges No Solution | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/bridge-871885.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/un-considers-allowing-nato-to-retaliate-for-serbian-attacks.html | UN Considers Allowing NATO To Retaliate for Serbian Attacks | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/three-federal-agencies-act-to-curb-certain-derivatives.html | Three Federal Agencies Act To Curb Certain Derivatives | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/an-act-of-youthful-savagery-stuns-a-suburb.html | An Act of Youthful Savagery Stuns a Suburb | By Charisse Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/boxing-pound-for-pound-its-jones-over-toney-in-unanimous-decision.html | BOXINGPound for Pound Its Jones Over Toney in Unanimous Decision | By Jay Privamn | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/treasuries-end-mixed-on-slow-day.html | Treasuries End Mixed On Slow Day | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/strategies-what-to-consider-when-making-medical-choices-for-1995.html | STRATEGIES What to Consider When Making Medical Choices for 1995 | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/dialogue-history-according-to-whom-historical-blindness.html | DIALOGUE History According to WhomHistorical Blindness | By John Patrick Diggins | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/unlimited-monthly-subway-pass-with-free-transfers-is-proposed.html | Unlimited Monthly Subway Pass With Free Transfers Is Proposed | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/about-new-york-for-some-urban-pioneers-the-future-grows-darker.html | ABOUT NEW YORK For Some Urban Pioneers The Future Grows Darker | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-macy-to-close-i-magnin-specialty-chain.html | COMPANY NEWS Macy to Close I Magnin Specialty Chain | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/amgen-to-buy-synergen-a-troubled-rival.html | Amgen to Buy Synergen a Troubled Rival | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/public-private-the-high-cost-of-death.html | Public  Private The High Cost of Death | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/beliefs-870528.html | Beliefs | By Peter Steinfels | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-updating-gospel-music-or-at-least-trying.html | In Performance POP Updating Gospel Music Or at Least Trying | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/archives/q-a.html | Q  A | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/hurricane-gordon-weakens-suddenly.html | Hurricane Gordon Weakens Suddenly | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/12-die-as-arafat-s-police-fire-on-palestinian-militants.html | 12 Die as Arafats Police Fire on Palestinian Militants | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-church-state-some-right-see-tactical-misstep-school-prayer.html | THE NEW CONGRESS CHURCHSTATE Some on Right See A Tactical Misstep On School Prayer | By Catherine S Manegold | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/napalm-and-cluster-bombs-dropped-on-bosnian-town.html | Napalm and Cluster Bombs Dropped on Bosnian Town | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/obituaries/amelia-lewis-91-victor-in-case-that-changed-juvenile-justice.html | Amelia Lewis 91 Victor in Case That Changed Juvenile Justice | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/yonkers-mayor-and-wife-sued-over-the-loss-of-a-contract.html | Yonkers Mayor And Wife Sued Over the Loss Of a Contract | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/observer-why-so-pale-and-wan.html | Observer Why So Pale And Wan | By Russell Baker | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/investing-in-a-bad-year-for-bonds-a-case-for-foreign-debt.html | INVESTING In a Bad Year for Bonds A Case for Foreign Debt | By Francis Flaherty | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/television-review-from-totems-to-taboos-the-glories-of-polynesia.html | TELEVISION REVIEW From Totems to Taboos The Glories of Polynesia | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-mets-trade-burnitz-to-indians-for-pitching.html | BASEBALL Mets Trade Burnitz to Indians for Pitching | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/sperm-donor-is-awarded-standing-as-girls-father.html | Sperm Donor Is Awarded Standing as Girls Father | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/baseball-tax-plan-more-stick-than-carrot.html | BASEBALL Tax Plan More Stick Than Carrot | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/basketball-after-trip-knicks-vow-to-go-on-offensive.html | BASKETBALL After Trip Knicks Vow To Go on Offensive | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/another-arkansan-quits-white-house-staff.html | Another Arkansan Quits White House Staff | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/the-new-congress-confrontation-helms-voices-doubts-on-clinton-as-commander.html | THE NEW CONGRESS CONFRONTATION Helms Voices Doubts on Clinton as Commander | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/bratton-builds-his-image-as-he-rebuilds-the-police.html | Bratton Builds His Image As He Rebuilds the Police | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/dire-warnings-for-parliament-on-state-of-russian-army.html | Dire Warnings for Parliament on State of Russian Army | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/editorial-notebook-the-iron-bowl-cometh-the-impossible-task-of-ceasing-to-care.html | Editorial Notebook The Iron Bowl Cometh The Impossible Task Of Ceasing to Care | By Howell Raines | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-trade-white-house-warns-market-jolt-if-trade-pact-defeated.html | THE NEW CONGRESS TRADE White House Warns of Market Jolt if Trade Pact Is Defeated | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/abidjan-journal-the-little-railroad-that-couldnt-goes-private.html | Abidjan Journal The Little Railroad That Couldnt Goes Private | By Howard W French | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/football-jets-expect-vikings-to-enter-hitting.html | FOOTBALL Jets Expect Vikings To Enter Hitting | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/music-review-symphonies-that-rumble-and-buzz.html | MUSIC REVIEW Symphonies That Rumble and Buzz | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/hockey-score-a-goal-for-optimism-at-the-nhl-negotiations.html | HOCKEY Score a Goal for Optimism At the NHL Negotiations | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/funds-watch-small-company-group-can-bounce-around.html | FUNDS WATCH SmallCompany Group Can Bounce Around | By Jan M Rosen | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/5000-workers-agree-to-quit-municipal-jobs.html | 5000 Workers Agree to Quit Municipal Jobs | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/theater/theater-review-vampires-more-verbal-than-oral.html | THEATER REVIEW Vampires More Verbal Than Oral | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/article-870480-no-title.html | Article 870480  No Title | By Claudia H Deutsch | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/archives/a-tax-break-that-few-employees-use.html | A Tax Break That Few Employees Use | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/style/chronicle-873683.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/as-haiti-struggles-to-rise-up-storm-deals-body-blow.html | As Haiti Struggles to Rise Up Storm Deals Body Blow | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/us/new-congress-house-democrats-find-themselves-looking-wistfully-window.html | THE NEW CONGRESS THE HOUSE Democrats Find Themselves Looking Wistfully in the Window | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/opinion/dialogue-history-according-to-whom-let-the-debate-continue.html | DIALOGUE History According to WhomLet the Debate Continue | By Carol Gluck | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/arts/in-performance-pop-a-simple-structure-for-be-bop-improvisation.html | In Performance POP A Simple Structure For BeBop Improvisation | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/style/chronicle-873691.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/business/company-news-chase-to-buy-some-assets-of-us-trust.html | COMPANY NEWS Chase to Buy Some Assets Of US Trust | By Kathryn Jones | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-19 | https://www.nytimes.com/1994/11/19/nyregion/for-young-bright-bored-long-island-school-rescues-youngsters-academic-limbo.html | For the Young Bright and Bored Long Island School Rescues Youngsters in Academic Limbo | By Raymond Hernandez | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/basketball-nets-go-down-complaining-about-refs-calls-in-orlando.html | BASKETBALL Nets Go Down Complaining About Refs Calls in Orlando | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/sports/giants-notebook-young-knows-losing-reflects-on-him-too.html | GIANTS NOTEBOOK Young Knows Losing Reflects on Him Too | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/theater/dance-review-juggling-scimitars-and-identities.html | DANCE REVIEW Juggling Scimitars and Identities | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-19 | https://www.nytimes.com/1994/11/19/world/no-longer-israeli-gaza-police-post-is-still-a-target.html | No Longer Israeli Gaza Police Post Is Still a Target | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-the-credit-card-we-love-it-we-hate-it.html | Viewpoints The Credit Card We Love It We Hate It | By Joseph Nocera | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/making-it-work-westbeth-memories.html | MAKING IT WORK Westbeth Memories | By Barbara Stewart | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/whats-new-york-the-capital-of-now-public-space-the-waterfront-2004.html | Whats New York the Capital of Now PUBLIC SPACEThe Waterfront 2004 | By Elizabeth Hawes | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/new-noteworthy-paperbacks-777684.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-brooklyn-heights-more-parking-but-more-dirt.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS More Parking but More Dirt | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-southern-brooklyn-gambling-crackdown-intercepts-cash-flow.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Gambling Crackdown Intercepts a Cash Flow to Organized Crime | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-midtown-exit-nears-for-sex-shops-on-times-sq.html | NEIGHBORHOOD REPORT MIDTOWN Exit Nears For Sex Shops On Times Sq | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/practical-traveler-vat-prevalent-refunds-less-so.html | PRACTICAL TRAVELER VAT Prevalent Refunds Less So | By Betsy Wade | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-peter-and-the-wolf-with-jane-alexander.html | MUSIC Peter and the Wolf With Jane Alexander | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/classical-music-the-medium-is-the-masterpiece.html | CLASSICAL MUSICThe Medium Is the Masterpiece | By Barbara Jepson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/dance-creating-steps-is-his-second-suit.html | DANCECreating Steps Is His Second Suit | By Diane Solway | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/tigers-elephants-and-sharks-gain-at-conservation-meeting.html | Tigers Elephants and Sharks Gain at Conservation Meeting | By John H Cushman Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-all-aboard-big-east-switching-local-express.html | COLLEGE BASKETBALL PREVIEW All Aboard Big East Is Switching From the Local to the Express | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-mcnair-takes-to-air-for-a-final-flourish.html | COLLEGE FOOTBALL McNair Takes to Air For a Final Flourish | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/arts-artifacts-silken-badges-bearing-mysterious-messages.html | ARTSARTIFACTS Silken Badges Bearing Mysterious Messages | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/writer-moves-himself-and-settings-to-jersey.html | Writer Moves Himself and Settings to Jersey | By Marcia Ringel | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/pop-briefs.html | POP BRIEFS | By Tony Scherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/soapbox-the-human-face-of-a-budget-cut.html | SOAPBOXThe Human Face of a Budget Cut | By Sharon Wilson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/teaching-mothers-their-job.html | Teaching Mothers Their Job | By Merri Rosenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-notebook-deep-pocket-braves-set-a-budget.html | BASEBALL NOTEBOOK DeepPocket Braves Set a Budget | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-view-a-parellel-art-world-vast-and-unruly.html | ART VIEW A Parellel Art World Vast and Unruly | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/latest-rate-hike-by-the-fed-makes-white-house-nervous.html | Latest Rate Hike by the Fed Makes White House Nervous | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |

| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/theater-elves-to-your-battle-stations.html | THEATERElves to Your Battle Stations | By Celia McGee | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/your-home-training-board-members.html | YOUR HOME Training Board Members | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-5-fiddlers-each-backed-by-tradition.html | MUSIC5 Fiddlers Each Backed by Tradition | By Rena Fruchter | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/encounters-law-conducting-and-mathematics-in-one-package.html | ENCOUNTERS Law Conducting and Mathematics in One Package | By Erika Duncan | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/zelda-s-unwavering-love-is-no-longer-unrequited.html | Zeldas Unwavering Love Is No Longer Unrequited | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/something-wicked-comes-to-oregon.html | Something Wicked Comes to Oregon | By Bruce Allen | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-winning-ways-of-the-rams.html | The Winning Ways of the Rams | By Jeff Diamant | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/serbian-jets-bomb-muslims-a-2d-day-flouting-un-ban.html | SERBIAN JETS BOMB MUSLIMS A 2D DAY FLOUTING UN BAN | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theres-plenty-of-time-at-home-for-work.html | Theres Plenty of Time at Home for Work | By David Bouchier | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/gop-critics-hone-in-on-mondello.html | GOP Critics Hone In On Mondello | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-west-side-at-a-loss-for-words-with-those-who-aren-t.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At a Loss for Words With Those Who Arent | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/on-college-basketball-arkansas-is-now-awash-in-respect.html | ON COLLEGE BASKETBALL Arkansas Is Now Awash In Respect | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-seniority-isnt-everything-picking-committee-heads-gingrich-looks-for.html | Nov 1319 Seniority Isnt Everything In Picking Committee Heads Gingrich Looks for Ability | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-nation-as-ever-politics-with-a-vengeance.html | THE NATION As Ever Politics With a Vengeance | By Sam Roberts | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-northwest-bronx-intricacies-redistricting-draw-then-draw.html | NEIGHBORHOOD REPORT NORTHWEST BRONX Intricacies of Redistricting Draw and Then Draw Again | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-correspondent-s-report-supreme-court-rule-frequent-flier-miles.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Supreme Court to Rule On Frequent Flier Miles | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/sports-of-the-times-the-giants-soap-opera-continues.html | Sports of The Times The Giants Soap Opera Continues | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/insecurity-forever-the-rise-of-the-losing-class.html | INSECURITY FOREVER The Rise of the Losing Class | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/pataki-names-task-force-to-cut-budget.html | Pataki Names Task Force to Cut Budget | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/uh-huh-the-second-man-said.html | Uh Huh the Second Man Said | By James McManus | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/state-police-bracing-for-their-busiest-season.html | State Police Bracing for Their Busiest Season | By Erlinda Kravetz | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/friendly-advice-to-the-politically-lovelorn.html | Friendly Advice to the Politically Lovelorn | By John Tierney | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/lew-s-blues.html | Lews Blues | By Catherine Texier | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/connecticut-qa-carole-peck-everything-edible-in-its-own-season.html | Connecticut QA Carole PeckEverything Edible in Its Own Season | By Karen Berman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/automobiles/driving-smart-is-everybody-in-how-growing-families-get-around.html | DRIVING SMARTIs Everybody In How Growing Families Get Around | By Loretto A Croghan | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-funny-things-happen-on-the-way-to-a-treaty.html | THE WORLD Funny Things Happen On the Way to a Treaty | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/whats-new-york-the-capital-of-now-diversity-the-worlds-grocery.html | Whats New York the Capital of Now DiversityThe Worlds Grocery Shelf | By Nancy Jo Sales | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/home-clinic-understanding-the-basics-of-working-with-sheet-metal.html | HOME CLINICUnderstanding the Basics of Working With Sheet Metal | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/automobiles/behind-the-wheel-honda-odyssey-another-shuttle-in-the-space-race.html | BEHIND THE WHEELHonda Odyssey Another Shuttle in the Space Race | By Marshall Schuon | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-how-the-union-joined-the-south.html | IDEAS  TRENDS How the Union Joined the South | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/121-businesses-are-late-with-plans-to-cut-commuting.html | 121 Businesses Are Late With Plans To Cut Commuting | By John Jordan | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-a-film-maker-whose-range-is-wagnerian.html | FILM A Film Maker Whose Range Is Wagnerian | By Peter Brunette | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-refugees-from-russia-with-hope-and-fear.html | Whats New York the Capital of Now Refugees From Russia With Hope and Fear | By Roger Rosenblatt | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-an-ignorance-of-africa-as-vast-as-the-continent.html | THE WORLD An Ignorance of Africa As Vast as the Continent | By Howard W French | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/marching-as-to-war.html | Marching as to War | By Martin Walker | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/your-own-account-insurance-ratings-inner-circle.html | Your Own AccountInsurance Ratings Inner Circle | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-morningside-heights-scaffolding-leaving-cathedral-st-john.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Scaffolding Leaving the Cathedral of St John the Divine More to Come | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/q-and-a-835714.html | Q and A | By Terence Neilan | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/a-capitol-hill-empire-is-in-eclipse-ending-a-long-reign-by-its-emperor.html | A Capitol Hill Empire Is in Eclipse Ending a Long Reign by Its Emperor | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/childrens-blocks-adult-fascination-and-not-just-for-a-rainy-day.html | Childrens Blocks Adult Fascination and Not Just for a Rainy Day | By Bess Liebenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/word-image-carousel.html | WORD  IMAGE Carousel | By Max Frankel | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/about-along-island-caring-for-the-canine-geriatric-set.html | ABOUT ALONG ISLAND Caring for the Canine Geriatric Set | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-football-after-five-years-carroll-s-road-winds-back-to-minnesota.html | PRO FOOTBALL After Five Years Carrolls Road Winds Back to Minnesota | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/vote-nears-on-changes-in-adoption-law.html | Vote Nears On Changes in Adoption Law | By Jacqueline Shaheen | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/pop-view-dylan-s-children-without-the-sanctimony.html | POP VIEW Dylans Children Without the Sanctimony | BY Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/will-rogers-institute-expands-its-mission.html | Will Rogers Institute Expands Its Mission | By Kate Stone Lombardi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-the-rockets-just-relax-and-go-with-9-0-flow.html | PRO BASKETBALL The Rockets Just Relax And Go With 90 Flow | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/its-a-living.html | Its a Living | By Randall Short | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/troops-enter-rio-slums-in-drug-war.html | Troops Enter Rio Slums In Drug War | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/some-are-born-violent-others-achieve-violence.html | Some Are Born Violent Others Achieve Violence | By Thomas Adcock | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/obituaries/cab-calloway-is-dead-at-86-hi-de-hi-de-ho-jazz-man.html | Cab Calloway Is Dead at 86 Hidehideho Jazz Man | By John S Wilson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/mutual-funds-in-korea-unsettling-new-rules.html | Mutual FundsIn Korea Unsettling New Rules | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-region-connecticut-price-slump-energizes-the-condominium-market.html | In the RegionConnecticut Price Slump Energizes the Condominium Market | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/advertisements-for-themselves.html | Advertisements for Themselves | By Wendy Steiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-a-steakhouse-that-matches-its-looks.html | DINING OUT A Steakhouse That Matches Its Looks | By Joanne Starkey | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/gardening-autumn-s-long-lasting-fruit-of-the-vine.html | GARDENING Autumns LongLasting Fruit of the Vine | By Joan Lee Faust | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-new-wrinkles-on-the-slopes.html | WINTER IN THE SNOWNEW WRINKLES ON THE SLOPES | By Stanley Carr | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/bobby-was-a-difficult-child-my-cousin-robert-lowell.html | Bobby Was a Difficult Child My Cousin Robert Lowell | By Sarah Payne Stuart | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-another-smith-has-a-spot-in-tar-heel-lore.html | COLLEGE BASKETBALL PREVIEWAnother Smith Has a Spot in Tar Heel Lore | By Barry Jacobs | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-common-ground-tax-talk.html | BASEBALL Common Ground Tax Talk | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/indonesia-bars-foreign-reporters-in-east-timor.html | Indonesia Bars Foreign Reporters In East Timor | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/the-executive-computer-getting-on-line-the-microsoft-way.html | The Executive Computer Getting OnLine the Microsoft Way | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/driver-killed-and-15-hurt-as-van-crashes-in-queens.html | Driver Killed and 15 Hurt As Van Crashes in Queens | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/crisis-of-confidence-for-a-school-team.html | Crisis of Confidence For a School Team | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/westchester-qa-joyce-egginton-author-seeks-a-motive-in-nanny-case.html | Westchester QA Joyce EggintonAuthor Seeks a Motive in Nanny Case | By Donna Greene | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/50-s-style-diner-takes-root-in-of-all-places-a-shopping-mall.html | 50sStyle Diner Takes Root in of All Places a Shopping Mall | By Judy Pokras | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-changing-visions-of-madness-in-america.html | ART Changing Visions of Madness in America | By Erik Eckholm | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/southern-africa-s-old-front-line-ponders-its-future-in-mainstream.html | Southern Africas Old Front Line Ponders Its Future in Mainstream | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/to-be-conscious-is-to-suffer.html | To Be Conscious Is to Suffer | By Patrick McGrath | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/home-clinic-understanding-the-basics-of-working-with-sheet-metal.html | HOME CLINICUnderstanding the Basics of Working With Sheet Metal | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/police-focus-on-arresting-prostitutes-customers.html | Police Focus on Arresting Prostitutes Customers | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/tv-producer-battles-for-soul-of-america.html | TV Producer Battles for Soul of America | By Herbert Hadad | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-a-nuclear-free-ukraine-moves-in-the-ukraine-bring-elation-to-us.html | Nov 1319 A NuclearFree Ukraine Moves in the Ukraine Bring Elation to US | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/surviving-anne-sexton.html | Surviving Anne Sexton | By Michael Vincent Miller | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theater-stamford-plays-its-part.html | THEATER Stamford Plays Its Part | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/soccer-st-john-s-loses-in-first-round-for-the-third-consecutive-year.html | SOCCER St Johns Loses in First Round For the Third Consecutive Year | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/technology-employing-the-lessons-of-war-to-make-better-clothes.html | TechnologyEmploying the Lessons of War to Make Better Clothes | By Jerry Schwartz | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-deals-a-day-s-worth.html | Whats New York the Capital of Now Deals A Days Worth | By Jon Gertner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/thing-returning-the-dress-to-center-court.html | THINGReturning the Dress To Center Court | By Kristina Zimbalist | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/tennis-sabatini-hopes-to-end-drought.html | TENNIS Sabatini Hopes to End Drought | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/art-view-the-hero-in-many-guises-a-model-for-lesser-mortals.html | ART VIEW The Hero in Many Guises A Model for Lesser Mortals | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-umass-grapples-with-games-and-grades.html | COLLEGE BASKETBALL PREVIEW UMass Grapples With Games And Grades | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/sports-of-the-times-for-ramsey-home-is-where-his-heart-is.html | Sports of The Times For Ramsey Home Is Where His Heart Is | By William C Rhoden | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/captain-bailey-and-his-18thcentury-love-the-hms-rose.html | Captain Bailey and His 18thCentury Love the HMS Rose | By Fred Musante | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/writers-have-had-it-up-to-here-the-latest-on-the-authors-strike.html | Writers Have had It Up to Here The Latest on the Authors Strike | By Dan Greenburg | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-proof-polls-women-s-game-has-grown-appeal-stature.html | COLLEGE BASKETBALL PREVIEW Proof Is in the Polls Womens Game Has Grown in Appeal and Stature | By Frank Litsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/seducing-the-scientist.html | Seducing the Scientist | By Paul Rabinow | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/when-is-a-tribe-really-a-tribe.html | When Is a Tribe Really a Tribe | By Sam Libby | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-colonialism-passing-the-plate.html | Whats New York the Capital of Now Colonialism Passing the Plate | By Molly ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/backstage-at-macbeth.html | Backstage at Macbeth | By Stanley Wells | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/newts-law.html | Newts Law | By Suzanne Garment | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-li-golf-courses-the-trend-is-organic-huntington-weighs-privatizing-links.html | On LI Golf Courses the Trend is Organic Huntington Weighs Privatizing Links | By Judy Glass | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/scienceport-museum-finds-a-place-to-land-temporarily.html | Scienceport Museum Finds a Place to Land Temporarily | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/recordings-view-can-sinatra-s-second-act-top-the-first.html | RECORDINGS VIEW Can Sinatras Second Act Top the First | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-maspeth-park-of-vistas-to-improve-looks.html | NEIGHBORHOOD REPORT MASPETH Park of Vistas to Improve Looks | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/shop-big.html | Shop BIG | By Constance L Hays | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/wall-street-bank-stocks-make-their-mark-but-on-the-low-end.html | Wall Street Bank Stocks Make Their Mark but on the Low End | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/black-male-and-yes-a-supermodel.html | Black Male and Yes a Supermodel | By Dan Shaw | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/at-work-the-work-family-bottom-line.html | At Work The WorkFamily Bottom Line | By Barbara Presley Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/hers-aunt-ruthie-shows-the-way.html | HERS Aunt Ruthie Shows the Way | By Patricia Volk | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/video-view-catching-sight-of-past-podium-titans.html | VIDEO VIEW Catching Sight of Past Podium Titans | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/theater/sunday-view-sam-shepard-goes-to-the-races-and-wins.html | SUNDAY VIEW Sam Shepard Goes to the Races and Wins | By Vincent Canby | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/un-authorizes-attacks-on-serb-bases-in-croatia.html | UN Authorizes Attacks On Serb Bases in Croatia | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/death-of-a-salesman.html | Death of a Salesman | By Richard Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/on-language-scalia-v-merriam-webster.html | ON LANGUAGE Scalia v MerriamWebster | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/in-rome-medieval-masterpieces-underfoot.html | In Rome Medieval Masterpieces Underfoot | By Louis Inturrisi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/quirky-storm-now-has-lost-some-bluster.html | Quirky Storm Now Has Lost Some Bluster | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/the-best-of-all-possible-brains.html | The Best of All Possible Brains | By Hilary Putnam | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/microbrewers-set-the-pace-and-draw-the-heat.html | Microbrewers Set the Pace and Draw the Heat | By Edward A Gargan | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/he-sure-didn-t-take-it-with-him.html | He Sure Didnt Take It With Him | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/baseball-a-year-after-trade-yanks-giving-up-on-hernandez.html | BASEBALL A Year After Trade Yanks Giving Up on Hernandez | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-fiction.html | IN SHORT FICTION | By Stan Friedman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-one-town-fed-move-brings-some-fear.html | In One Town Fed Move Brings Some Fear | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/miracle-on-azusa-street.html | Miracle on Azusa Street | By Gustav Niebuhr | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-glendale-finally-thats-all-he-wrote.html | NEIGHBORHOOD REPORT GLENDALE Finally Thats All He Wrote | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/pregnant-woman-is-struck-and-killed-on-street-in-bronx.html | Pregnant Woman Is Struck and Killed On Street in Bronx | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-two-way-telephones-come-to-the-skies.html | TRAVEL ADVISORY TwoWay Telephones Come to the Skies | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/commercial-property-lower-manhattan-bid-s-chief-politically-savvy-leader-jumps.html | Commercial PropertyThe Lower Manhattan BIDs Chief A Politically Savvy Leader Jumps In Swinging | By Claudia H Deutsch | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/the-night-look-alike-hostesses-and-11-floors-of-food.html | THE NIGHT LookAlike Hostesses And 11 Floors of Food | By Bob Morris | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/psychotic-at-the-bat.html | Psychotic at the Bat | By Robert Peterson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-west-side-fans-notes-author-author-and-more-author.html | NEIGHBORHOOD REPORT UPPER WEST SIDE FANS NOTES Author Author and More Author | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/in-plane-s-black-boxes-an-abundance-of-clues.html | In Planes Black Boxes An Abundance of Clues | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/ruthless-in-seattle.html | Ruthless in Seattle | By David Heilbroner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-wow-talk-about-landslides.html | Nov 1319 Wow Talk About Landslides | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-regionnew-jersey-new-stores-stir-hopes-for-development-in.html | In the RegionNew JerseyNew Stores Stir Hopes for Development in 2 Cities | By Rachelle Garbarine | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/politics-power-and-other-phone-games.html | Politics Power and Other Phone Games | By Trip Gabriel | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/public-needs-private-answers-special-report-business-districts-grow-price.html | Public Needs Private Answers  A special report Business Districts Grow At Price of Accountability | By Thomas J Lueck | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/journeys-of-the-spirit-for-18-a-day-plus-faith.html | Journeys of the Spirit For 18 a Day Plus Faith | By Douglas Martin | TX 3-970-263 | 1995-01-17 |

| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/historic-whoopses.html | Historic Whoopses | By Michelle Shih | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/home-clinic-understanding-the-basics-of-working-with-sheet-metal.html | HOME CLINICUnderstanding the Basics of Working With Sheet Metal | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/sand-in-the-gears-of-nazism.html | Sand in the Gears of Nazism | By Richard Breitman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-taxpayers-are-angry-they-re-expensive-too.html | THE WORLD Taxpayers Are Angry Theyre Expensive Too | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/habitats-middletown-conn-fighting-the-good-fight.html | HabitatsMiddletown Conn Fighting the Good Fight | By Tracie Rozhon | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-football-nfl-notebook-looking-like-winners-but-acting-like-browns.html | PRO FOOTBALL NFL NOTEBOOK Looking Like Winners But Acting Like Browns | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/a-genius-for-introspection.html | A Genius for Introspection | By Eva Hoffman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-penn-state-defense-provides-offense.html | COLLEGE FOOTBALL Penn State Defense Provides Offense | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-free-speech-issue-cont-justices-overturn-ruling-against-fiery-educator.html | Nov 1319 Free Speech Issue Cont Justices Overturn Ruling Against a Fiery Educator | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/sound-bytes-he-s-making-a-clean-break.html | Sound Bytes Hes Making a Clean Break | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/cuttings-from-junkyards-to-gardens-and-other-miracles.html | CUTTINGS From Junkyards to Gardens and Other Miracles | By Anne Raver | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-talent-if-you-dropped-a-bomb-on-these-pages.html | Whats New York the Capital of Now Talent If You Dropped A Bomb On These Pages | By Stephen J Dubner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/world-markets-weighing-murdoch-s-british-tv-venture.html | World Markets Weighing Murdochs British TV Venture | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/home-clinic-understanding-the-basics-of-working-with-sheet-metal.html | HOME CLINICUnderstanding the Basics of Working With Sheet Metal | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/vows-paula-carleton-george-evans.html | VOWS Paula Carleton George Evans | By Lois Smith Brady | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Coughlin | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-a-different-decor-and-a-change-of-chef.html | DINING OUTA Different Decor and a Change of Chef | By Valerie Sinclair | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/in-gaza-outbursts-of-fury-not-blood.html | In Gaza Outbursts Of Fury Not Blood | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/classical-view-to-make-history-here-make-music.html | CLASSICAL VIEW To Make History Here Make Music | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/pop-music-is-josh-redman-a-new-archetype.html | POP MUSIC Is Josh Redman a New Archetype | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-la-carte-alternatives-to-turkey-on-turkey-day.html | A LA CARTE Alternatives to Turkey on Turkey Day | By Richard Jay Scholem | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-basketball-preview-the-new-york-times-top-20.html | COLLEGE BASKETBALL PREVIEW THE NEW YORK TIMES TOP 20 | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-with-gatt-we-must-guard-our-cities.html | ViewpointsWith GATT We Must Guard Our Cities | By Michael H Shuman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/i-myself-am-hell.html | I Myself Am Hell | By David Bromwich | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-alabama-gets-the-measure-of-archrival.html | COLLEGE FOOTBALL Alabama Gets the Measure of Archrival | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-cranberries-sweet-potatoes-ostrich.html | Nov 1319 Cranberries Sweet Potatoes Ostrich | By J Peder Zane | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-harlem-fence-the-garbage-rats-and-odors-don-t-really-mind.html | NEIGHBORHOOD REPORT HARLEM Fence the Garbage Rats and Odors Dont Really Mind | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/support-seen-for-new-term-for-cortines.html | Support Seen For New Term For Cortines | By Sam Dillon | TX 3-970-263 | 1995-01-17 |

| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/business-diary-november-13-18.html | Business Diary November 1318 | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-poignant-memoir-of-treblinka-and-a-resilient-tale-of-hope.html | A Poignant Memoir of Treblinka and a Resilient Tale of Hope | By Thomas Clavin | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-a-hampstead-socialist-tackles-schwarzenegger.html | FILM A Hampstead Socialist Tackles Schwarzenegger | By Brenda Maddox | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/long-island-journal-854530.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/farmland-preservation-is-lagging.html | Farmland Preservation Is Lagging | By Leo H Carney | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-fiction.html | IN SHORT FICTION | By R C Scott | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/in-america-no-gop-imitations-please.html | In America No GOP Imitations Please | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/television-and-now-here-s-ummm-space-ghost.html | TELEVISION And Now Heres    Ummm Space Ghost | By Andy Meisler | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/arafat-s-forces-arrange-a-truce-with-militants.html | ARAFATS FORCES ARRANGE A TRUCE WITH MILITANTS | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-katonah-a-modest-shrine-where-sobriety-lived-one-day.html | The View From KatonahA Modest Shrine Where Sobriety Lived One Day at a Time | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-capital-now-reinvention-corner-permanence-change.html | Whats New York the Capital of Now Reinvention At the Corner of Permanence and Change | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/mobster-was-mole-for-fbi-tangled-life-mafia-figure-who-died-aids-exposed.html | The Mobster Was a Mole for the FBI Tangled Life of a Mafia Figure Who Died of AIDS Is Exposed | By Selwyn Raab | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/television-you-know-him-by-his-music.html | TELEVISIONYou Know Him by His Music | By Laurie Benenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/crafts-indian-artists-speak-for-themselves.html | CRAFTS Indian Artists Speak for Themselves | By Betty Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/fyi-867489.html | FYI | By Jesse McKinley | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-an-unmarked-car.html | The View From an Unmarked Car | By Bill Ryan | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-yale-rushes-its-way-to-94-bragging-rights.html | COLLEGE FOOTBALL Yale Rushes Its Way To 94 Bragging Rights | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/briarcliff-to-honor-its-alumni.html | Briarcliff To Honor Its Alumni | By Herbert Hadad | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/the-executive-life-stage-fright-is-nothing-compared-with-this.html | The Executive Life Stage Fright Is Nothing Compared With This | By Michael S Malone | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/arts/dance-pinning-down-a-shining-pair.html | DANCE Pinning Down a Shining Pair | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/obituaries/erwin-griswold-of-harvard-ex-solicitor-general-90.html | Erwin Griswold of Harvard ExSolicitor General 90 | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-friendly-all-right-but-stick-to-the-pizza.html | DINING OUT Friendly All Right but Stick to the Pizza | By Patricia Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/a-way-to-get-the-gunmen-get-the-guns.html | A Way to Get The Gunmen Get the Guns | By Fox Butterfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/perpspectives-leaping-hurdles-hospital-reaches-halfway-mark.html | PERPSPECTIVES Leaping Hurdles Hospital Reaches Halfway Mark | By Alan S Oser | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/drug-makers-and-black-groups-fight-prescription-controls.html | Drug Makers and Black Groups Fight Prescription Controls | By Steven A Holmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/viewpoints-pests-meet-the-online-challenge.html | ViewpointsPests Meet the OnLine Challenge | By Chip Rowe | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/travel-advisory-a-new-terminal-in-frankfurt.html | TRAVEL ADVISORY A New Terminal in Frankfurt | By Adele Riepe | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/profile-a-truly-prophetic-bit-of-wall-street-swear-and-tell.html | Profile A Truly Prophetic Bit of Wall Street SwearandTell | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/amid-affluence-hunger-is-at-home.html | Amid Affluence Hunger Is at Home | By Elsa Brenner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-lower-east-side-still-waiting-for-library-renovation-start.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Still Waiting for Library Renovation to Start | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-responding-to-the-panoramic-colors-of-the-autumn-season.html | ARTResponding to the Panoramic Colors of the Autumn Season | By Phyllis Braff | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-sunday-victory-won-fair-nassau-hails-its-hero.html | On Sunday Victory Won Fair Nassau Hails Its Hero | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/hanukkah-and-help-for-needy.html | Hanukkah and Help for Needy | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/if-you-re-thinking-of-living-in-co-op-city-a-city-bigger-than-many-within-a-city.html | If Youre Thinking of Living InCoop City A City Bigger Than Many Within a City | By Jerry Cheslow | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/despite-gains-press-freedom-in-mexico-is-still-limited.html | Despite Gains Press Freedom in Mexico Is Still Limited | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/whats-new-york-the-capital-of-now-diversity-the-worlds-grocery.html | Whats New York the Capital of Now DiversityThe Worlds Grocery Shelf | By Nancy Jo Sales | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/film-a-new-breed-of-cult-favorites-for-a-new-generation.html | FILMA New Breed of Cult Favorites for a New Generation | By Vernon Silver | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/food-root-vegetables-to-sop-up-the-gravy.html | FOOD Root Vegetables to Sop Up the Gravy | By Moira Hodgson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jersey-q-a-james-h-coleman-jr-stepping-up-to-the-state-supreme.html | New Jersey Q  A James H Coleman JrStepping Up to the State Supreme Court | By Lyn Mautner | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/getting-through-the-maze-of-mortgage-insurance.html | Getting Through the Maze Of Mortgage Insurance | By Nick Ravo | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-on-the-trail-of-agent-007-in-the-alps.html | WINTER IN THE SNOWOn the Trail Of Agent 007 In the Alps | By Corinne K Hoexter | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | on/playing-in-the-neighborhood-867551.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/the-most-regional-region.html | The Most Regional Region | By Charles B Dew | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/on-li-golf-courses-the-trend-is-organic.html | On LI Golf Courses the Trend Is Organic | By Adam L Penenberg | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/connecticut-guide-853356.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-no-ewing-no-problem-for-a-night.html | PRO BASKETBALL No Ewing No Problem For a Night | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/campus-contretemps-a-bronx-tale.html | Campus Contretemps A Bronx Tale | By Bruce Weber | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/tennis-sampras-springs-agassi-falls.html | TENNIS Sampras Springs Agassi Falls | By Christopher Clarey | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/at-least-their-seconds-are-talking.html | At Least Their Seconds Are Talking | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-friends-share-a-spirit-of-optimism-amid-a-diversity-of-styles.html | ART Friends Share a Spirit of Optimism Amid a Diversity of Styles | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/children-s-books-778974.html | CHILDRENS BOOKS | By John Crowley | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-palestinian-vs-palestinian-arafat-s-police-use-guns-quell-gaza-riots.html | Nov 1319 Palestinian vs Palestinian Arafats Police Use Guns To Quell Gaza Riots Killing 13 Protesters | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/whats-doing-in-vail.html | WHATS DOING INVail | By Rochelle Lash | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/coping-help-for-the-transportationally-challenged.html | COPING Help for the Transportationally Challenged | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/congress-debates-allocation-of-federal-research-money.html | Congress Debates Allocation Of Federal Research Money | By Scott S Greenberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/frugal-traveler-an-overlooked-isle-in-french-polynesia.html | FRUGAL TRAVELERAn Overlooked Isle In French Polynesia | By Susan Spano | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/wine-dealers-find-allies-for-auctions.html | Wine Dealers Find Allies for Auctions | By Geoff Kalish | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/chairman-of-joint-chiefs-defends-clinton-against-attack-by-helms.html | Chairman of Joint Chiefs Defends Clinton Against Attack by Helms | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/pro-basketball-the-nets-win-acclaim-in-losing-to-the-magic.html | PRO BASKETBALL The Nets Win Acclaim In Losing to the Magic | By Mike Wise | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/help-in-avoiding-pitfalls-of-retirement.html | Help in Avoiding Pitfalls of Retirement | By Penny Singer | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/governor-elect-s-loyal-aide-likes-the-sidelines-away-from-the-crowd.html | GovernorElects Loyal Aide Likes the Sidelines Away From the Crowd | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/college-football-new-columbia-looks-an-awful-lot-like-old-columbia.html | COLLEGE FOOTBALL New Columbia Looks an Awful Lot Like Old Columbia | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-a-bit-of-a-surprise-from-a-master.html | ARTA Bit of a Surprise From a Master | By William Zimmer | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/journal-blowing-in-the-wind.html | Journal Blowing In the Wind | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/mile-after-mile-triathlete-chases-dream.html | Mile After Mile Triathlete Chases Dream | By Dan Markowitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/a-la-carte-new-restaurant-offers-mediterraneaninspired-cuisine.html | A LA CARTENew Restaurant Offers MediterraneanInspired Cuisine | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/the-view-from-greenwich-building-affordable-housing-in-the-cos-cob.html | The View From GreenwichBuilding Affordable Housing in the Cos Cob Style | By Anne C Fullam | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/pulling-the-wraps-off-koch-industries.html | Pulling the Wraps Off Koch Industries | By Leslie Wayne | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/an-amateur-goes-airborne.html | An Amateur Goes Airborne | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/travel/winter-in-the-snow-big-sky-big-skiing.html | WINTER IN THE SNOWBig Sky Big Skiing | By Sally Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/the-world-few-fan-sparks-as-cuba-smolders.html | THE WORLD Few Fan Sparks as Cuba Smolders | By Tim Golden | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/music-arias-art-songs-and-a-jazz-birthday.html | MUSIC Arias Art Songs And a Jazz Birthday | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/us/the-president-clinton-plays-dutiful-guest-on-vacation-at-trip-s-end.html | THE PRESIDENT Clinton Plays Dutiful Guest On Vacation At Trips End | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/westchester-guide-856118.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/movies/film-when-it-comes-to-film-biography-everyone-s-a-critic.html | FILM When It Comes To Film Biography Everyones a Critic | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/class-puts-the-accent-on-clarity.html | Class Puts The Accent On Clarity | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/another-kind-of-victorian.html | Another Kind of Victorian | By Lisa Alther | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/wall-street-betting-on-holiday-spenders.html | Wall Street Betting on Holiday Spenders | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/boxing-fast-and-aggressive-jones-dominates-toney-and-takes-a-crown.html | BOXINGFast and Aggressive Jones Dominates Toney And Takes a Crown | By Jay Privman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-upper-east-side-for-the-elderly-a-deli-is-a-lifeline.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For the Elderly a Deli Is a Lifeline | By David M Herszenhorn | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/ramapo-college-speeds-up-decisions-on-acceptance.html | Ramapo College Speeds Up Decisions on Acceptance | By Linda Lynwander | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/world/quebec-police-say-baby-was-target-of-cult.html | Quebec Police Say Baby Was Target of Cult | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-864919.html | IN SHORT NONFICTION | By Keith Dixon | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/market-watch-in-mississippi-bondholders-cry-fraud.html | MARKET WATCH In Mississippi Bondholders Cry Fraud | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/magazine/what-s-new-york-the-capital-of-now-scenes-the-village-barber.html | Whats New York the Capital of Now Scenes The Village Barber | By Mary Tannen | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-call-me-mister-aristide-says.html | Nov 1319 Call Me Mister Aristide Says | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/nov-13-19-just-say-no-california-s-propostion-187-meets-first-legal-roadblock.html | Nov 1319 Just Say No Californias Propostion 187 Meets First Legal Roadblock | By B Drummond Ayres | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/style/noticed-are-extra-pounds-an-illusion-or-real.html | NOTICED Are Extra Pounds An Illusion or Real | By Michelle Shih | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/revival-of-cranberry-crop-fails.html | Revival of Cranberry Crop Fails | By Anne C Fullam | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/west-orange-journal-town-and-company-at-odds-over-an-estate.html | West Orange JournalTown and Company At Odds Over an Estate | By Carlotta Gulvas Swarden | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/crime-778150.html | CRIME | By Marilyn Stasio | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/streetscapes-blumstein-s-department-store-black-boycott-opened-employment-door.html | StreetscapesBlumsteins Department Store How a Black Boycott Opened the Employment Door | By Christopher Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-harlem-it-s-public-housing-on-the-air.html | NEIGHBORHOOD REPORT HARLEM Its Public Housing on the Air | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-midtown-forces-marshaled-for-battle-on-airport-rail-link.html | NEIGHBORHOOD REPORT MIDTOWN Forces Marshaled for Battle on Airport Rail Link | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/word-for-word-fernando-henrique-cardoso-having-left-campus-for-arena-winner.html | Word for WordFernando Henrique Cardoso Having Left Campus for the Arena Winner in Brazil Shifts to Right | By Ken Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/london-fog-out-of-the-drizzle-and-into-the-rain.html | London Fog Out of the Drizzle and Into the Rain | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-many-fingers-many-pies.html | IN SHORT NONFICTION Many Fingers Many Pies | By Rosemary Ranck | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/pop-briefs.html | POP BRIEFS | By Holly Gleason | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/sports/outdoors-heightened-senses-and-thoughts-in-the-stand.html | OUTDOORSHeightened Senses and Thoughts in the Stand | By Pete Bodo | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/federal-court-expansion-plan-may-grow-again-judge-says.html | Federal Court Expansion Plan May Grow Again Judge Says | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-yorkers-co-kicking-to-a-different-tune.html | NEW YORKERS  CO Kicking to a Different Tune | By Andrea Kannapell | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/realestate/in-the-regionlong-island-for-the-buyer-in-a-hurry-a-new-home-on.html | In the RegionLong IslandFor the Buyer in a Hurry a New Home on Demand | By Diana Shaman | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/last-chance-and-a-nasty-one.html | Last Chance and a Nasty One | By David Sacks | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/dining-out-freshness-sets-standard-at-japanese-spot.html | DINING OUTFreshness Sets Standard at Japanese Spot | By M H Reed | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/55-mph-dont-get-run-over.html | 55 MPH Dont Get Run Over | By Bill Slocum | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/art-in-hartford-bumptious-and-alive-and-on-the-cutting-edge.html | ART In Hartford Bumptious and Alive and on the Cutting Edge | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/things-to-be-respected.html | Things to Be Respected | By Eddy L Harris | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-fine-tuning-with-a-hammer.html | IDEAS TRENDS FineTuning With a Hammer | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/books/in-short-nonfiction-778265.html | IN SHORT NONFICTION | By Amy Edith Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/new-jerseys-turkeys-tasty-but-not-organically-correct.html | New Jerseys Turkeys Tasty But Not Organically Correct | By Bruce Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/weekinreview/ideas-trends-proud-to-be-your-bud-but-it-wasn-t-working-out.html | IDEAS TRENDS Proud to Be Your Bud But It Wasnt Working Out | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/unusual-outlets-for-art-in-the-hamptons.html | Unusual Outlets for Art in the Hamptons | By Jane Julianelli | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/opinion/it-costs-more-to-save-energy.html | It Costs More To Save Energy | By By Herbert Inhaber and Harry Saunders | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/archives/stage-view-memories-of-a-playwright-on-a-visit-to-coldwar-russia.html | STAGE VIEWMemories of a Playwright On a Visit to ColdWar Russia | By Arthur Schlesinger Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/neighborhood-report-sheepshead-bay-opening-lot-for-parking-to-get-a-park.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY Opening Lot For Parking To Get a Park | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/reading-writing-and-paying-as-you-go.html | Reading Writing and Paying as You Go | By Eve Nagler | TX 3-970-263 | 1995-01-17 |
| 1994-11-20 | https://www.nytimes.com/1994/11/20/nyregion/theater-oliver-in-revival-at-the-paper-mill.html | THEATER Oliver in Revival at the Paper Mill | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-884596.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/rightist-coalition-falters-in-local-italian-elections.html | Rightist Coalition Falters In Local Italian Elections | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/television-review-in-jihad-in-america-food-for-uneasiness.html | TELEVISION REVIEW In Jihad in America Food for Uneasiness | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/extended-family-of-immigrants-mourns-victims-of-van-accident.html | Extended Family Of Immigrants Mourns Victims Of Van Accident | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-888125.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/north-korea-reports-fulfilling-a-nuclear-promise.html | North Korea Reports Fulfilling a Nuclear Promise | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/takeover-fight-transfixes-the-swiss.html | Takeover Fight Transfixes the Swiss | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/oscar-mpetha-ally-of-mandela-and-labor-union-organizer-85.html | Oscar Mpetha Ally of Mandela And Labor Union Organizer 85 | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-last-play-block-saves-nets-an-embarrassment.html | PRO BASKETBALL LastPlay Block Saves Nets an Embarrassment | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-ammirati-gives-up-a-sara-lee-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Gives Up A Sara Lee Account | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/bridge-886289.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/media-business-advertising-it-s-frank-lloyd-wright-s-work-display-but-chrysler-s.html | THE MEDIA BUSINESS Advertising Its Frank Lloyd Wrights work on display but Chryslers Cirrus sedan is Exhibit A | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/chronicle-888117.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |

| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/the-media-business-advertising-addenda-accounts-887692.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-21 | https://www.nytimes.com/1994/11/21/opinio n/1000-americans-on-the-golan.html | 1000 Americans on the Golan | By Richard N Haass | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregi on/metro-matters-cutting-medicaid-will-not-be-easy.html | METRO MATTERS Cutting Medicaid Will Not Be Easy | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/cbs-hopes-that-letterman-can-help-prime-time-woes.html | CBS Hopes That Letterman Can Help PrimeTime Woes | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregi on/aids-toll-on-elderly-dying-grandchildren.html | AIDS Toll on Elderly Dying Grandchildren | By Felicia R Lee | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/poli tical-memo-clinton-s-grip-on-96-ticket-isn-t-so-sure.html | POLITICAL MEMO Clintons Grip On 96 Ticket Isnt So Sure | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/theater /theater-review-the-shadow-box-death-outruns-a-play-from-1977.html | THEATER REVIEW THE SHADOW BOX Death Outruns a Play From 1977 | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/the-media-business-pbs-s-star-fixer-upper-to-become-a-magazine.html | THE MEDIA BUSINESS PBSs Star FixerUpper To Become a Magazine | By Deirdre Carmody | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/books/ books-of-the-times-looking-for-meaning-in-parents-deaths-finding-it-in-history.html | BOOKS OF THE TIMES Looking for Meaning in Parents Deaths Finding It in History | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/review-set-of-nasdaq-s-operations.html | Review Set Of Nasdaqs Operations | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/the-media-business-in-an-idea-town-publications-rush-to-fill-niches.html | THE MEDIA BUSINESS In an Idea Town Publications Rush to Fill Niches | By Brian Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/ pro-football-cowboys-win-one-lose-two-passers.html | PRO FOOTBALL Cowboys Win One Lose Two Passers | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/busine ss/the-media-business-africa-tunes-in-to-a-bbc-beacon.html | THE MEDIA BUSINESS Africa Tunes In to a BBC Beacon | By Howard W French | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/usai r-hires-an-ex-general-as-safety-operations-chief.html | USAir Hires an ExGeneral As Safety Operations Chief | By Douglas Frantz | TX 3-970-263 | 1995-01-17 |

| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-turner-steals-into-record-book.html | PRO FOOTBALL Turner Steals Into Record Book | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/yet-more-intraparty-strife-among-republicans-this-time-in-the-city-council.html | Yet More Intraparty Strife Among Republicans This Time in the City Council | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/erwin-griswold-is-dead-at-90-served-as-a-solicitor-general.html | Erwin Griswold Is Dead at 90 Served as a Solicitor General | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/a-peace-pact-only-if-it-s-genuine.html | A Peace Pact Only If Its Genuine | By Benjamin Netanyahu | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/arafat-aide-appeals-to-israel-and-other-nations-for-help.html | Arafat Aide Appeals to Israel and Other Nations for Help | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-bbdo-executive-moves-to-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Executive Moves to Lowe | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/filing-raises-new-questions-about-borden.html | Filing Raises New Questions About Borden | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/japan-admits-it-bungled-notice-of-war-in-41.html | Japan Admits It Bungled Notice of War in 41 | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/apple-lawyer-will-become-new-director-of-gay-group.html | Apple Lawyer Will Become New Director Of Gay Group | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-lsu-has-its-eye-on-a-giants-aide.html | PRO FOOTBALL LSU Has Its Eye on a Giants Aide | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/gop-governors-caution-congress-on-social-agenda.html | GOP GOVERNORS CAUTION CONGRESS ON SOCIAL AGENDA | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/tortoise-hare-and-corporate-japan.html | Tortoise Hare and Corporate Japan | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/tennis-after-frustration-sampras-hits-winning-note.html | TENNIS After Frustration Sampras Hits Winning Note | By Christopher Clarey | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/mci-to-offer-one-stop-shopping-on-the-internet.html | MCI to Offer OneStop Shopping on the Internet | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/poison-earth-special-report-nuclear-roulette-for-russia-burying-uncontained.html | Poison in the Earth A special report Nuclear Roulette for Russia Burying Uncontained Waste | By William J Broad | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-here-s-the-news-from-lake-wobegon-jets-upset-the-vikings.html | PRO FOOTBALL Heres the News From Lake Wobegon Jets Upset the Vikings | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/theater-review-have-meat-cleavers-will-juggle.html | THEATER REVIEW Have Meat Cleavers Will Juggle | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-battered-chiefs-win-down-and-dirty-game.html | PRO FOOTBALL Battered Chiefs Win Down and Dirty Game | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/in-california-uncertainty-chills-illegal-aliens.html | In California Uncertainty Chills Illegal Aliens | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-886653.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/nato-set-to-bomb-serbs-in-croatia.html | NATO SET TO BOMB SERBS IN CROATIA | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-basketball-sports-of-the-times-fitch-has-no-victories-and-no-heartburn.html | PRO BASKETBALL Sports of The Times Fitch Has No Victories And No Heartburn | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/fire-department-ladder-buckles-and-a-father-dies.html | Fire Department Ladder Buckles and a Father Dies | By Lynette Holloway | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/abroad-at-home-dr-esma-s-lesson.html | Abroad at Home Dr Esmas Lesson | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/insurance-plan-for-gay-partners.html | Insurance Plan for Gay Partners | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/seinfeld-as-opening-act-for-abbott-and-costello.html | Seinfeld as Opening Act For Abbott and Costello | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/takeover-of-kemper-is-dropped.html | Takeover Of Kemper Is Dropped | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-an-annual-review-by-turkish-tourism.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Annual Review By Turkish Tourism | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/cam-lo-journal-in-the-free-market-vietnam-s-poor-pay-a-price.html | Cam Lo Journal In the Free Market Vietnams Poor Pay a Price | By Philip Shenon | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/patents-through-genetic-engineering-soil-bacteria-develop-appetite-for-sulfur.html | Patents Through Genetic Engineering Soil Bacteria Develop An Appetite for Sulfur and Help Clean Up Fossil Fuels | By Sabra Chartrand | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/inmate-accused-of-plot-to-kill-two-prosecutors-and-a-judge.html | Inmate Accused of Plot to Kill Two Prosecutors and a Judge | By Lynette Holloway | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/school-board-to-face-cuts-of-800-more.html | School Board To Face Cuts Of 800 More | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/at-conference-of-governors-pataki-makes-a-quiet-debut.html | At Conference Of Governors Pataki Makes A Quiet Debut | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/tennis-after-30-months-of-nearly-no-luck-sabatini-finally-gets-all-the-breaks.html | TENNIS After 30 Months of Nearly No Luck Sabatini Finally Gets All the Breaks | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/un-s-forces-put-on-alert-as-serbs-advance-in-bosnia.html | UNs Forces Put on Alert As Serbs Advance in Bosnia | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/nepal-votes-communist-but-few-seem-worried.html | Nepal Votes Communist But Few Seem Worried | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/college-football-being-perfect-can-be-a-burden.html | COLLEGE FOOTBALL Being Perfect Can Be A Burden | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-887811.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/music-review-when-a-composer-turns-opera-upside-down.html | MUSIC REVIEW When a Composer Turns Opera UpsideDown | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/in-performance-theater-887790.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/world/angolan-government-and-rebels-sign-treaty-to-end-19-year-war.html | Angolan Government and Rebels Sign Treaty to End 19Year War | By Bill Keller | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/mental-patient-is-accused-of-killing-another.html | Mental Patient Is Accused of Killing Another | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-classical-music-887820.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-21 | https://www.nytimes.com/1994/11/21/us/dole-ties-support-of-trade-accord-to-tax-concession.html | DOLE TIES SUPPORT OF TRADE ACCORD TO TAX CONCESSION | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/suit-by-2-partnerships-says-ousted-official-won-t-give-up.html | Suit by 2 Partnerships Says Ousted Official Wont Give Up | By Kurt Eichenwald | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/market-place-the-final-episode-approaches-in-a-battered-reit-s-proxy-battle.html | Market Place The final episode approaches in a battered REITs proxy battle | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/keeping-in-touch-with-the-victims-of-domestic-violence.html | Keeping in Touch With the Victims of Domestic Violence | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/in-performance-pop-887803.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-patriots-play-parcells-s-plan-to-perfection.html | PRO FOOTBALL Patriots Play Parcellss Plan to Perfection | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/obituaries/melvin-eggers-78-syracuse-university-chancellor.html | Melvin Eggers 78 Syracuse University Chancellor | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By James Bennet | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/opinion/essay-self-deportation.html | Essay SelfDeportation | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/nyregion/hair-spray-rifles-toys-jobs-discount-megastore-wins-friends-influences-rivals.html | Hair Spray Rifles Toys and Jobs A Discount Megastore Wins Friends and Influences Rivals | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/theater/why-neil-simon-decided-to-turn-his-back-on-broadway.html | Why Neil Simon Decided to Turn His Back on Broadway | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/sports/pro-football-sports-of-the-times-when-the-best-must-be-the-best-one-more-time.html | PRO FOOTBALL Sports of The Times When the Best Must Be the Best One More Time | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-21 | https://www.nytimes.com/1994/11/21/arts/music-review-trying-to-say-absolutely-everything.html | MUSIC REVIEW Trying to Say Absolutely Everything | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/opec-limits-oil-output-through-95.html | OPEC Limits Oil Output Through 95 | By Ap the New York Times | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/nato-expanding-bosnia-role-strikes-a-serbian-base-in-croatia.html | NATO Expanding Bosnia Role Strikes a Serbian Base in Croatia | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/an-airline-fears-cairo-will-kill-it-with-rules.html | An Airline Fears Cairo Will Kill It With Rules | By Chris Hedges | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/pulling-punches-nato-hits-serbs-but-not-too-hard.html | Pulling Punches NATO Hits Serbs But Not Too Hard | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-jets-have-linked-up-their-psychic-hot-line.html | PRO FOOTBALL Jets Have Linked Up Their Psychic Hot Line | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/stocks-dive-steeply-in-last-minutes-of-trading.html | Stocks Dive Steeply in Last Minutes of Trading | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/with-cuomo-s-loss-speaker-is-top-democrat-in-albany.html | With Cuomos Loss Speaker Is Top Democrat in Albany | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/bridge-gunman-thought-of-beirut-witness-says.html | Bridge Gunman Thought of Beirut Witness Says | By Ronald Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-dolphins-offense-is-one-jets-defense-could-love.html | PRO FOOTBALL Dolphins Offense Is One Jets Defense Could Love | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/ladder-s-failure-bewilders-fire-experts.html | Ladders Failure Bewilders Fire Experts | By Alan Finder | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/market-place-as-kemper-s-crown-jewel-fades-so-do-hopes-of-a-high-sale-price.html | Market Place As Kempers crown jewel fades so do hopes of a high sale price | By Leslie Eaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/critic-s-notebook-a-renewed-modern-more-of-a-museum-or-more-modern.html | CRITICS NOTEBOOK A Renewed Modern More of a Museum Or More Modern | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/goldman-sachs-to-cut-bonuses-sharply.html | Goldman Sachs to Cut Bonuses Sharply | By Laurence Zuckerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/american-express-unit-settles-laudering-case.html | American Express Unit Settles Laudering Case | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-advertising-addenda-accounts-893846.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-cowboys-may-wish-upon-a-quarterback.html | PRO FOOTBALL Cowboys May Wish Upon a Quarterback | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-reliance-electric-agrees-to-deal-with-rockwell.html | COMPANY NEWS Reliance Electric Agrees to Deal With Rockwell | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-basketball-ewing-s-knee-holds-up-knicks-win-too.html | PRO BASKETBALL Ewings Knee Holds Up Knicks Win Too | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/ancient-weights-in-the-andes.html | Ancient Weights in The Andes | By Walter Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/novel-kind-of-computing-calculation-with-dna.html | Novel Kind Of Computing Calculation With DNA | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/desegregation-study-is-ordered-in-bergen.html | Desegregation Study Is Ordered in Bergen | By Robert Hanley | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/credit-markets-treasuries-vary-little-in-trading-lull.html | CREDIT MARKETS Treasuries Vary Little in Trading Lull | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/rolling-stones-live-on-internet-both-a-big-deal-and-a-little-deal.html | Rolling Stones Live on Internet Both a Big Deal and a Little Deal | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/biologists-master-the-treetops-the-real-scene-of-forest-action.html | Biologists Master the Treetops The Real Scene of Forest Action | By Carol Kaesuk Yoon | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/beijing-journal-it-s-time-again-to-talk-of-cabbages-not-kings.html | Beijing Journal Its Time Again to Talk of Cabbages Not Kings | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/sudan-s-long-civil-war-threatening-to-spread.html | Sudans Long Civil War Threatening to Spread | By Donatella Lorch | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/media-business-advertising-oil-company-tries-enliven-one-basic-purchases.html | THE MEDIA BUSINESS Advertising An oil company tries to enliven one of the basic purchases  gasoline  with a light touch | By Stuart Elliot | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/where-s-42d-st-grit-around-the-corner-slow-change-along-eighth-ave-strip.html | Wheres 42d St Grit Around the Corner Slow Change Along Eighth Ave Strip | By Douglas Martin | TX 3-970-263 | 1995-01-17 |

| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/does-ordinary-baker-s-yeast-hold-secret-to-curing-common-cold.html | Does Ordinary Bakers Yeast Hold Secret to Curing Common Cold | By Sandra Blakeslee | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/arctic-tribe-s-hard-life-unchanged-for-centuries.html | Arctic Tribes Hard Life Unchanged For Centuries | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/bombed-in-new-haven.html | Bombed in New Haven | By Christopher Buckley | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/banned-unit-of-lockheed-may-get-pact.html | Banned Unit Of Lockheed May Get Pact | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/theater/theater-review-chekhov-through-a-new-dimension.html | THEATER REVIEW Chekhov Through a New Dimension | By Ben Brantley | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/on-pro-football-browns-have-power-but-not-performance.html | ON PRO FOOTBALL Browns Have Power but Not Performance | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/carey-s-advice-to-the-mayor-maintain-grace.html | Careys Advice To the Mayor Maintain Grace | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/clinton-is-open-to-rabin-s-pleas.html | CLINTON IS OPEN TO RABINS PLEAS | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/personal-computers-the-future-lies-ahead-perhaps-far-far-ahead.html | PERSONAL COMPUTERS The Future Lies Ahead Perhaps Far Far Ahead | By Stephen Manes | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-891282.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/big-board-s-uncovered-short-sales-drop-by-11.1.html | Big Boards Uncovered Short Sales Drop by 11 | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/superintendents-get-the-depressing-news.html | Superintendents Get the Depressing News | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/field-dreams-unfinished-lawn-baseball-strike-bringing-pause-house-that-kent.html | Field of Dreams Is an Unfinished Lawn Baseball Strike Is Bringing a Pause at The House That Kent Built | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-cbs-to-get-3-stations-in-nbc-deal.html | THE MEDIA BUSINESS CBS to Get 3 Stations In NBC Deal | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-893226.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |

| 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/my-search-for-russias-revolution.html | My Search For Russias Revolution | By Vassily Aksyonov | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/gop-splits-on-dole-threat-on-trade-pact.html | GOP Splits on Dole Threat on Trade Pact | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/sensible-style-imported-from-france.html | Sensible Style Imported From France | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/nasdaq-proposes-changes-aimed-at-individual-investor.html | Nasdaq Proposes Changes Aimed at Individual Investor | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/cortines-and-a-chorus-of-others-plead-against-giuliani-s-budget.html | Cortines and a Chorus of Others Plead Against Giulianis Budget | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/pataki-asks-cuomo-s-help-in-holding-down-spending.html | Pataki Asks Cuomos Help In Holding Down Spending | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/sports-of-the-times-the-bullets-may-now-be-loaded.html | Sports of The Times The Bullets May Now Be Loaded | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/roman-catholic-bishop-denounces-repression-in-east-timor.html | Roman Catholic Bishop Denounces Repression in East Timor | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/agent-shoots-man-with-knife-on-subway.html | Agent Shoots Man With Knife on Subway | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/3-killed-in-high-speed-crash-after-a-party-in-manhattan.html | 3 Killed in HighSpeed Crash After a Party in Manhattan | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/the-right-thinkers-some-voices-in-the-new-political-conversation.html | The Right Thinkers Some Voices in the New Political Conversation | By Robin Toner | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/ciba-geigy-deal-with-chiron-set.html | CibaGeigy Deal With Chiron Set | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/college-football-notebook-bc-to-try-to-repeat-a-victory-of-the-past.html | COLLEGE FOOTBALL NOTEBOOK BC to Try To Repeat A Victory Of the Past | By William N Wallace | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/top-international-trade-official-urges-us-to-approve-accord.html | Top International Trade Official Urges US to Approve Accord | By Paul Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/amid-midwest-roar-inflation-sleeps.html | Amid Midwest Roar Inflation Sleeps | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/overtime-is-money-but-gm-assembly-workers-say-they-ve-had-enough.html | Overtime Is Money but GM Assembly Workers Say Theyve Had Enough | By Peter T Kilborn | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/peripherals-screen-savers-as-art-or-vice-versa.html | PERIPHERALS Screen Savers As Art or Vice Versa | By L R Shannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/opinion/observer-adam-smith-please-call.html | Observer Adam Smith Please Call | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/ameritech-forcefully-stays-home.html | Ameritech Forcefully Stays Home | By Edmund L Andrews | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/a-would-be-takes-a-seat-with-winners-of-gop.html | A WouldBe Takes a Seat With Winners Of GOP | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/television-review-snippets-from-a-decade-when-confidence-ruled-america.html | TELEVISION REVIEW Snippets From a Decade When Confidence Ruled America | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-honeywell-and-allied-in-pact-with-mcdonnell-douglas.html | COMPANY NEWS HONEYWELL AND ALLIED IN PACT WITH MCDONNELL DOUGLAS | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/arafat-says-he-means-to-wield-control.html | Arafat Says He Means to Wield Control | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-rolls-will-buy-allison-to-broaden-engine-line.html | COMPANY NEWS Rolls Will Buy Allison To Broaden Engine Line | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/chronicle-893218.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/gop-proposal-would-overhaul-welfare-system.html | GOP PROPOSAL WOULD OVERHAUL WELFARE SYSTEM | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/ukraine-leader-dogged-by-economic-woes-to-meet-clinton.html | Ukraine Leader Dogged by Economic Woes to Meet Clinton | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/tv-sports-meet-the-new-routine-same-as-old-routine.html | TV SPORTS Meet the New Routine Same as Old Routine | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/by-design-like-a-corset-only-less-so.html | By Design Like a Corset Only Less So | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/style/patterns-891290.html | Patterns | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/college-soccer-report-892351.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-970-263 | 1995-01-17 |

| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/dance-review-stein-and-toklas-as-symbols-of-creative-partnership.html | DANCE REVIEW Stein and Toklas as Symbols Of Creative Partnership | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/carjacking-defendant-says-victim-is-lying.html | Carjacking Defendant Says Victim Is Lying | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-well-somebody-had-to-win-giants-snap-streak.html | PRO FOOTBALL Well Somebody Had to Win Giants Snap Streak | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/theater/theater-review-vanessa-redgrave-eileen-atkins-bring-20-years-letters-life.html | THEATER REVIEW Vanessa Redgrave and Eileen Atkins Bring 20 Years of Letters to Life | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/us/prayer-in-public-schools-it-s-nothing-new-for-many.html | Prayer in Public Schools Its Nothing New for Many | By Peter Applebome | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-banc-one-will-take-a-235-million-charge.html | COMPANY NEWSBanc One Will Take a 235 Million Charge | By Richard Ringer | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/jurors-find-couple-guilty-in-bank-fraud.html | Jurors Find Couple Guilty In Bank Fraud | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/critic-s-notebook-mahler-goes-on-trial-genius-or-fraud-or-both.html | CRITICS NOTEBOOK Mahler Goes on Trial Genius or Fraud or Both | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/appellate-ruling-called-a-threat-to-endangered-species-act.html | Appellate Ruling Called a Threat to Endangered Species Act | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/our-towns-sinatra-library-hoboken-ho-ho-holds-its-breath.html | OUR TOWNS Sinatra Library Hoboken HoHoHolds Its Breath | By Evelyn Nieves | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/hockey-a-pivotal-day-for-talks-to-save-hockey-season.html | HOCKEY A Pivotal Day for Talks To Save Hockey Season | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/ethicists-wary-over-new-gene-technique-s-consequences.html | Ethicists Wary Over New Gene Techniques Consequences | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/company-news-well-known-trend-spotter-joins-limited.html | COMPANY NEWS WellKnown TrendSpotter Joins Limited | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-22 | https://www.nytimes.com/1994/11/22/books/books-of-the-times-making-malcolm-out-of-the-mythic-mists-then-back-into-them.html | BOOKS OF THE TIMES MAKING MALCOLM Out of the Mythic Mists Then Back Into Them | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/q-a-890758.html | QA | By C Claiborne Ray | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/some-aristide-supporters-seek-abolition-of-military.html | Some Aristide Supporters Seek Abolition of Military | By Larry Rohter | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/science/gene-technique-could-shape-future-generations.html | Gene Technique Could Shape Future Generations | By Gina Kolata | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/music-review-predictability-with-surprises.html | MUSIC REVIEW Predictability With Surprises | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/dance-review-modern-moves-and-a-cabaret-touch.html | DANCE REVIEW Modern Moves and a Cabaret Touch | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/nyregion/33-suspected-chinatown-gang-members-are-indicted.html | 33 Suspected Chinatown Gang Members Are Indicted | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/mercy-killing-in-canada-stirs-calls-for-changes-in-law.html | Mercy Killing in Canada Stirs Calls for Changes in Law | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/world/138-nations-confer-in-italy-on-rise-in-global-crime.html | 138 Nations Confer in Italy On Rise in Global Crime | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/business/the-media-business-advertising-addenda-pier-1-hunts-for-a-media-buyer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pier 1 Hunts For a Media Buyer | By Stuart Elliot | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/arts/chess-890740.html | Chess | By Robert Byrne | TX 3-970-263 | 1995-01-17 |
| 1994-11-22 | https://www.nytimes.com/1994/11/22/sports/pro-football-l-t-provides-the-inspiration-again.html | PRO FOOTBALL L T Provides the Inspiration Again | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-basketball-sonics-win-game-nets-pass-blame.html | PRO BASKETBALL Sonics Win Game Nets Pass Blame | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/4-at-police-center-in-washington-die-as-gunfire-erupts.html | 4 at Police Center In Washington Die As Gunfire Erupts | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-expedition-to-houston-leaves-a-good-taste-in-reeves-s-mouth.html | PRO FOOTBALL Expedition to Houston Leaves a Good Taste in Reevess Mouth | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-victory-helps-frieder-scratch-5-year-itch.html | COLLEGE BASKETBALL Victory Helps Frieder Scratch 5Year Itch | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-jet-rookie-is-hoping-his-dance-catches-on.html | PRO FOOTBALL Jet Rookie Is Hoping His Dance Catches On | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-jergens-chooses-suissa-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jergens Chooses Suissa Miller | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/glimpsing-promise-in-the-human-voice-as-an-instrument-in-the-future-of-jazz.html | Glimpsing Promise In the Human Voice As an Instrument In the Future of Jazz | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-santa-fe-asks-backing-for-burlington-merger.html | COMPANY NEWS Santa Fe Asks Backing For Burlington Merger | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/baseball-natural-filling-seats-weak-bat-adds-skepticism-jordan-s-future-majors.html | BASEBALL A Natural at Filling the Seats Weak Bat Adds Skepticism to Jordans Future in Majors | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-18-million-common-shares-offered-by-motorola.html | COMPANY NEWS 18 MILLION COMMON SHARES OFFERED BY MOTOROLA | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/teacher-advising-education-chief-draws-lessons-from-own-history.html | Teacher Advising Education Chief Draws Lessons From Own History | By Lynda Richardson | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/dance-review-venturing-several-steps-past-flamenco-s-traditions.html | DANCE REVIEW Venturing Several Steps Past Flamencos Traditions | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/market-place-small-power-producers-brace-for-consolidation.html | Market Place Small Power Producers Brace for Consolidation | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-two-more-young-lovebirds-on-a-murderous-rampage.html | FILM REVIEW Two More Young Lovebirds On a Murderous Rampage | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/sec-widens-partnership-investigation.html | SEC Widens Partnership Investigation | By Kurt Eichenwald | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/pop-review-rebelling-for-the-sake-of-rebelling.html | POP REVIEW Rebelling for the Sake of Rebelling | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/food-notes-902926.html | Food Notes | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/sir-ian-potter-92-a-financier-and-philanthropist-in-australia.html | Sir Ian Potter 92 a Financier And Philanthropist in Australia | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-down-home-in-maine.html | FILM REVIEW Down Home In Maine | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/italy-s-premier-named-in-corruption-investigation.html | Italys Premier Named in Corruption Investigation | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/public-private-out-of-the-hands-of-babes.html | Public  Private Out of the Hands of Babes | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/out-of-cash-eastern-european-health-system-has-a-relapse.html | Out of Cash Eastern European Health System Has a Relapse | By Jane Perlez | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-saatchi-to-absorb-a-campbell-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Absorb A Campbell Office | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/m-t-jenkins-77-doctor-who-tried-to-revive-kennedy.html | M T Jenkins 77 Doctor Who Tried To Revive Kennedy | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/sports-of-the-times-a-father-learns-from-his-son.html | Sports of The Times A Father Learns From His Son | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/pataki-says-he-ll-meet-giuliani-and-help-him-in-a-budget-fight.html | Pataki Says Hell Meet Giuliani And Help Him in a Budget Fight | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/friends-pay-loving-tribute-to-tandy-and-her-career.html | Friends Pay Loving Tribute To Tandy and Her Career | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/mrs-parker-and-the-vicious-circle-so-witty-so-sophisticated-so-lonely.html | MRS PARKER AND THE VICIOUS CIRCLE So Witty So Sophisticated So Lonely | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/us-proposes-more-muscle-to-aid-bosnia.html | US Proposes More Muscle To Aid Bosnia | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |

| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/resisting-oj-itis.html | Resisting OJitis | By Trip Gabriel | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/new-jersey-plans-to-cut-payments-for-medicaid-20.html | NEW JERSEY PLANS TO CUT PAYMENTS FOR MEDICAID 20 | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-basketball-knicks-use-old-in-your-face-tricks.html | PRO BASKETBALL Knicks Use Old InYourFace Tricks | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/real-estate-the-aura-from-the-1996-olympic-games-is-helping-atlanta.html | Real EstateThe Aura from the 1996 Olympic Games is Helping Atlanta Sell Office Space and Attract Investment | By Jerry Schwartz | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/new-approach-is-tried-in-suit-over-homeless.html | New Approach Is Tried in Suit Over Homeless | By Matthew Purdy | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-mexican-attitudes-shift-in-flood-of-us-goods.html | THE MEDIA BUSINESS Advertising Mexican Attitudes Shift In Flood of US Goods | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/pilot-in-friendly-fire-case-is-likely-to-avoid-charges.html | Pilot in Friendly Fire Case Is Likely to Avoid Charges | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/books/books-of-the-times-by-dorothy-parker-from-a-to-z.html | BOOKS OF THE TIMES By Dorothy Parker From A to Z | By Margo Jefferson | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/mayor-and-council-break-off-negotiations-on-budget-cuts.html | Mayor and Council Break Off Negotiations on Budget Cuts | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/business-technology-more-scrutiny-of-a-microsoft-merger.html | BUSINESS TECHNOLOGY More Scrutiny of a Microsoft Merger | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/rock-review-bryan-ferry-in-concert-old-times-remembered.html | ROCK REVIEW Bryan Ferry in Concert Old Times Remembered | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/pro-football-notebook-chargers-keep-hearing-tune-to-kansas-city.html | PRO FOOTBALL NOTEBOOK Chargers Keep Hearing Tune to Kansas City | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/what-women-can-teach-men.html | What Women Can Teach Men | By Judith R Shapiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/television-review-recalling-the-muppet-master.html | TELEVISION REVIEW Recalling the Muppet Master | By John J OConnor | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/dole-and-gingrich-embrace-before-republican-governors.html | Dole and Gingrich Embrace Before Republican Governors | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-seeing-the-future-darkly.html | FILM REVIEW Seeing the Future Darkly | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-fab-five-try-pretty-darn-good-five.html | COLLEGE BASKETBALL Fab Five Try Pretty Darn Good Five | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-kohlberg-kravis-begins-borden-tender-offer.html | COMPANY NEWS Kohlberg Kravis Begins Borden Tender Offer | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/on-campus-catholic-group-buys-toronto-u-site.html | On Campus Catholic Group Buys Toronto U Site | By Clive Thompson | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/israelis-ask-if-gaza-outpost-is-worth-defending.html | Israelis Ask if Gaza Outpost Is Worth Defending | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/a-day-in-the-life-of-a-city-potato.html | A Day in the Life of a City Potato | By N R Kleinfield | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-black-action-with-jokes.html | Film in Review Black Action With Jokes | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/swiss-bank-holds-off-challenger-but-barely.html | Swiss Bank Holds Off Challenger but Barely | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/style/the-miracle-of-cold-cooking-in-a-bath-of-fresh-lime-juice.html | The Miracle of Cold Cooking in a Bath of Fresh Lime Juice | By John Willoughby and Chris Schlesinger | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/viola-spolin-88-a-teacher-who-inspired-improv-theater.html | Viola Spolin 88 a Teacher Who Inspired Improv Theater | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/style/chronicle-904953.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/evelyn-anderson-dancer-dies-at-87-a-baker-co-star.html | Evelyn Anderson Dancer Dies at 87 A Baker CoStar | By Frank J Prial | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/college-basketball-a-bunch-of-bobcats-are-caught-in-a-cage.html | COLLEGE BASKETBALL A Bunch Of Bobcats Are Caught In a Cage | By Jason Diamos | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/julian-symons-is-dead-at-82-author-of-stylish-crime-novels.html | Julian Symons Is Dead at 82 Author of Stylish Crime Novels | By Sarah Lyall | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/appeals-court-upholds-academy-s-removal-of-gay-midshipman.html | Appeals Court Upholds Academys Removal of Gay Midshipman | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/clinton-thanks-ukraine-with-200-million.html | Clinton Thanks Ukraine With 200 Million | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-accounts-903809.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/ok-corral-budget-council-pressed-giuliani-for-cuts-midyear-looks-test-its-powers.html | OK Corral Budget Council Pressed by Giuliani for Cuts In Midyear Looks to Test Its Powers | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/administration-says-deal-with-dole-on-trade-is-near.html | Administration Says Deal With Dole on Trade Is Near | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/obituaries/charles-baskerville-98-dies-portrait-painter-and-muralist.html | Charles Baskerville 98 Dies Portrait Painter and Muralist | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/suit-faults-new-york-city-over-upstate-homeless-site.html | Suit Faults New York City Over Upstate Homeless Site | By Raymond Hernandez | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/mta-board-votes-plan-calling-for-10-fare-rise.html | MTA Board Votes Plan Calling for 10 Fare Rise | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/gay-officials-gather-to-share-ideas.html | Gay Officials Gather to Share Ideas | By David W Dunlap | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/federal-judge-permits-entry-of-haitian-refugee-children.html | Federal Judge Permits Entry of HaitianRefugee Children | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/hanukkah-s-a-coming-geese-are-getting-fat.html | Hanukkahs aComing Geese Are Getting Fat | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/style/sleepy-maybe-its-the-turkey.html | Sleepy Maybe Its The Turkey | By Suzanne Hamlin | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/oil-markets-unruffled-by-opec-output-limits.html | Oil Markets Unruffled By OPEC Output Limits | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/television-review-when-does-a-sting-become-entrapment.html | TELEVISION REVIEW When Does a Sting Become Entrapment | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/minding-the-store-on-food-ad-claims.html | Minding the Store On Food Ad Claims | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-the-many-lives-of-a-man-all-of-them-odd.html | Film in Review The Many Lives of a Man All of Them Odd | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/serbs-press-drive-on-bosnian-town-using-helicopter.html | SERBS PRESS DRIVE ON BOSNIAN TOWN USING HELICOPTER | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/blue-blazers-vs-blue-jeans-jury-murder-trial-weighs-appearances-may-deceive.html | Blue Blazers vs Blue Jeans Jury in Murder Trial Weighs How Appearances May Deceive | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/critic-s-notebook-on-tv-a-heightened-gay-presence.html | CRITICS NOTEBOOK On TV a Heightened Gay Presence | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/pilot-offers-explanation-for-odd-noise-on-usair-jet.html | Pilot Offers Explanation For Odd Noise On USAir Jet | By Douglas Frantz | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/london-journal-a-tipsy-big-ben-leans-over-bedlam-on-thames.html | London Journal A Tipsy Big Ben Leans Over BedlamonThames | By William E Schmidt | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/style/chronicle-899968.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/world/us-in-a-secret-deal-removes-bomb-fuel-in-ex-soviet-republic.html | US in a Secret Deal Removes Bomb Fuel in ExSoviet Republic | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/arts/dance-review-slovak-folk-troupe-in-its-new-york-debut.html | DANCE REVIEW Slovak Folk Troupe in Its New York Debut | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/at-lunch-with-william-shatner-contemplating-death-and-the-sequel.html | AT LUNCH WITH William Shatner Contemplating Death and the Sequel | By Alex Witchel | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/dow-plunges-91.52-as-high-rates-lure-investors-to-bonds.html | Dow Plunges 9152 As High Rates Lure Investors to Bonds | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/hockey-some-owners-anxious-as-nhl-talks-recess.html | HOCKEY Some Owners Anxious As NHL Talks Recess | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business.html | THE MEDIA BUSINESS | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/sports/baseball-clemente-s-widow-keeps-his-dreams-alive.html | BASEBALL Clementes Widow Keeps His Dreams Alive | By Claire Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/about-new-york-survivors-of-2-different-wars-as-kindred-spirits.html | ABOUT NEW YORK Survivors of 2 Different Wars as Kindred Spirits | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/one-nation-one-vote-that-s-not-fair.html | One Nation One Vote Thats Not Fair | By Michael Lind | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/helms-takes-new-swipe-at-clinton-then-calls-it-mistake.html | Helms Takes New Swipe at Clinton Then Calls It Mistake | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-military-coup-in-australia.html | Film in Review Military Coup in Australia | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/archives/on-campus-computer-plan-meets-resistance.html | On CampusComputer Plan Meets Resistance | By Bob Norberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/a-separate-pathway-slowly-carries-a-caress-to-the-brain-s-attention.html | A Separate Pathway Slowly Carries a Caress To the Brains Attention | By Sandra Blakeslee | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/business-technology-cost-cutters-reviewing-implants.html | BUSINESS TECHNOLOGY CostCutters Reviewing Implants | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/abortion-foes-face-enemy-at-doctor-s-negligence-trial.html | Abortion Foes Face Enemy At Doctors Negligence Trial | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/metropolitan-diary-901474.html | Metropolitan Diary | By Ron Alexander | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/us-limits-gains-from-sale-of-mutual-savings-banks.html | US Limits Gains From Sale Of Mutual Savings Banks | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/rabbi-given-prison-term-in-kidnapping-of-teen-ager.html | Rabbi Given Prison Term In Kidnapping Of TeenAger | By Joseph P Fried | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/books/book-notes-902217.html | Book Notes | By Sarah Lyall | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/archives/on-campus-presidents-salary-puts-amber-u-on-the-map.html | On CampusPresidents Salary Puts Amber U on the Map | By Carol Cropper | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-review-junior-a-sex-defying-what-if-taken-to-full-term.html | FILM REVIEW JUNIOR A SexDefying What If Taken to Full Term | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/the-media-business-advertising-addenda-times-square-job-to-artkraft-strauss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Times Square Job To Artkraft Strauss | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/nutrition-guides-may-be-deceptive-for-the-aged.html | Nutrition Guides May Be Deceptive for the Aged | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/city-council-supports-mayor-on-a-sex-store-moratorium.html | City Council Supports Mayor On a SexStore Moratorium | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/personal-health-making-it-work-when-opposites-attract.html | Personal Health Making it work when opposites attract | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-asarco-plans-to-sell-most-of-stake-in-grupo-mexico.html | COMPANY NEWS ASARCO PLANS TO SELL MOST OF STAKE IN GRUPO MEXICO | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/clinton-backs-off-on-school-prayer-proposal.html | Clinton Backs Off on School Prayer Proposal | By Michael Wines | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-president-of-lagerfeld-is-replaced.html | COMPANY NEWS President Of Lagerfeld Is Replaced | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/opinion/in-america-at-last-a-truce.html | In America At Last A Truce | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/us/labor-secretary-urges-cuts-for-corporate-welfare-too.html | Labor Secretary Urges Cuts For Corporate Welfare Too | By Catherine S Manegold | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/company-news-california-tells-insurers-to-pay-1.25-billion.html | COMPANY NEWS California Tells Insurers to Pay 125 Billion | By Kit R Roane | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/nyregion/comptroller-sees-waste-in-busing-preschoolers.html | Comptroller Sees Waste In Busing Preschoolers | By Selwyn Raab | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/garden/wine-talk-903337.html | Wine Talk | By Frank J Prial | TX 3-970-263 | 1995-01-17 |

| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/credit-markets-prices-advance-sharply-on-treasury-securities.html | CREDIT MARKETS Prices Advance Sharply On Treasury Securities | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-23 | https://www.nytimes.com/1994/11/23/business/real-estate-the-aura-from-the-1996-olympic-games-is-helping-atlanta.html | Real EstateThe Aura from the 1996 Olympic Games is Helping Atlanta Sell Office Space and Attract Investment | By Jerry Schwartz | TX 3-970-263 | 1995-01-17 |
| 1994-11-23 | https://www.nytimes.com/1994/11/23/movies/film-in-review-macaulay-culkin-finding-himself-in-a-world-of-books.html | Film in Review Macaulay Culkin Finding Himself in a World of Books | By Caryn James | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/nato-jets-hit-missiles-as-serbs-gain-in-bosnia.html | NATO Jets Hit Missiles as Serbs Gain in Bosnia | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917486.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/late-season-s-greetings-from-pc-shopping-plans.html | Late Seasons Greetings From PC Shopping Plans | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-nets-find-at-least-one-answer.html | PRO BASKETBALL Nets Find at Least One Answer | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/house-proud-here-a-mother-can-age-gracefully.html | HOUSE PROUD Here A Mother Can Age Gracefully | By Mitchell Owens | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/jazz-review-presenting-opposite-approaches.html | JAZZ REVIEW Presenting Opposite Approaches | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-theater-in-a-nutshell.html | Currents Theater in a Nutshell | By Timothy Jack Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-that-building-waved-how-did-they-do-that.html | Currents That Building Waved How Did They Do That | By Timothy Jack Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/dance-review-city-ballet-starts-with-samplings.html | DANCE REVIEW City Ballet Starts With Samplings | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/mayor-opens-investigation-on-jails-chief.html | Mayor Opens Investigation On Jails Chief | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/bus-bound-for-atlantic-city-hits-truck-injuring-both-drivers.html | Bus Bound for Atlantic City Hits Truck Injuring Both Drivers | By Robert Hanley | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/communists-plan-to-form-government-in-nepal.html | Communists Plan to Form Government in Nepal | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/mexico-city-journal-don-manuel-s-dream-tower-a-50-story-folly.html | Mexico City Journal Don Manuels Dream Tower A 50Story Folly | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/us-opposes-lifting-desegregation-controls.html | US Opposes Lifting Desegregation Controls | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/snowboard-a-rosebud-for-the-90-s.html | Snowboard A Rosebud For the 90s | By Timothy Jack Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/movie/making-a-film-out-of-the-horror-of-mother-murder.html | Making a Film Out of the Horror of Mother Murder | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/close-to-home-a-house-that-anchored-a-child-s-world.html | CLOSE TO HOME A House That Anchored a Childs World | By Ann Banks | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/mexican-lawman-accuses-ruling-party-in-his-brother-s-death.html | Mexican Lawman Accuses Ruling Party in His Brothers Death | By Anthony Depalma | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/police-commissioner-orders-officers-to-wear-seat-belts.html | Police Commissioner Orders Officers to Wear Seat Belts | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/army-says-nerve-gas-incinerator-in-utah-is-safe.html | Army Says Nerve Gas Incinerator in Utah Is Safe | By Keith Schneider | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/bridge-911526.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/style/chronicle-917524.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/economic-scene-ukraine-has-a-good-chance-of-winning-its-dash-for-capitalism.html | Economic Scene Ukraine has a good chance of winning its dash for capitalism | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-football-walsh-is-calling-option-plays-now.html | COLLEGE FOOTBALLWalsh Is Calling Option Plays Now | By Richard Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/at-home-with-ntozake-shange-native-daughter.html | AT HOME WITHNtozake Shange Native Daughter | By Kimberly J McLarin | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-basketball-trent-one-of-the-biggest-names-left-in-nit.html | COLLEGE BASKETBALL Trent One of the Biggest Names Left in NIT | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/neediest-cases-a-family-comes-back-from-a-slow-descent-into-poverty.html | NEEDIEST CASES A Family Comes Back From a Slow Descent Into Poverty | By Abby Goodnough | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/defying-mayor-council-offers-budget-cuts.html | Defying Mayor Council Offers Budget Cuts | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/police-disrupt-subway-service-in-pursuit-of-a-robbery-suspect.html | Police Disrupt Subway Service in Pursuit of a Robbery Suspect | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/opera-review-born-in-the-camps-and-still-kicking.html | OPERA REVIEW Born in the Camps And Still Kicking | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917494.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/yearling-executive-suite-genuine-risk-s-first-foal-starting-life-race-horse.html | Yearling in an Executive Suite Genuine Risks First Foal Is Starting Life as a Race Horse | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/books/books-of-the-times-of-older-people-and-their-need-for-love-sex-and-marriage.html | BOOKS OF THE TIMES Of Older People and Their Need for Love Sex and Marriage | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/alfred-jospe-85-a-retired-director-of-b-nai-b-rith-unit.html | Alfred Jospe 85 A Retired Director Of Bnai Brith Unit | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/suspect-in-washington-shootings-had-past-weapons-convictions.html | Suspect in Washington Shootings Had Past Weapons Convictions | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/gingrich-s-life-the-complications-and-ideals.html | Gingrichs Life The Complications and Ideals | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/durable-orders-off-1.5-in-first-drop-since-july.html | Durable Orders Off 15 In First Drop Since July | By Robert D Hershey Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/months-of-delicate-talks-in-kazakhstan-atom-deal.html | Months of Delicate Talks In Kazakhstan Atom Deal | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/many-turn-holiday-into-mini-vacation.html | Many Turn Holiday Into MiniVacation | By Edwin McDowell | TX 3-970-263 | 1995-01-17 |

| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/in-performance-classical-music-917478.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/where-to-find-it-wit-and-craftsmanship-give-windows-the-royal-treatment.html | WHERE TO FIND IT Wit and Craftsmanship Give Windows the Royal Treatment | By Terry Trucco | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/stocks-ride-out-a-bumpy-session.html | Stocks Ride Out a Bumpy Session | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/day-give-thanks-for-balloons-balloonatic-makes-air-sculptures-for-macy-s-parade.html | A Day to Give Thanks for Balloons A Balloonatic Makes Air Sculptures for Macys Parade | By Douglas Martin | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/metro-matters-for-giuliani-a-checklist-for-pataki-opportunities.html | METRO MATTERS For Giuliani a Checklist For Pataki Opportunities | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/after-three-weeks-lottery-millionaires-confess-to-wealth.html | After Three Weeks Lottery Millionaires Confess to Wealth | By Janny Scott | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-football-just-when-they-need-it-the-jets-begin-to-live-by-the-big-play.html | PRO FOOTBALL Just When They Need It the Jets Begin to Live by the Big Play | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/reacting-to-wall-street-european-markets-fall.html | Reacting to Wall Street European Markets Fall | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/council-creates-an-agency-to-watch-new-york-police.html | Council Creates an Agency To Watch New York Police | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/credit-markets-bond-rally-continues-on-flight-from-stocks.html | CREDIT MARKETS Bond Rally Continues On Flight From Stocks | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-flaw-undermines-accuracy-of-pentium-chips.html | COMPANY NEWS Flaw Undermines Accuracy of Pentium Chips | By John Markoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/lower-stocks-aren-t-a-worry-for-the-fed.html | Lower Stocks Arent a Worry for the Fed | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/fatal-runway-collision-under-us-inquiry.html | Fatal Runway Collision Under US Inquiry | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/author-of-nicole-simpson-biography-finds-she-s-a-prisoner-of-her-own-book.html | Author of Nicole Simpson Biography Finds Shes a Prisoner of Her Own Book | By David Margolick | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/sports-of-the-times-some-94-thank-you-notes.html | Sports of The Times Some 94 ThankYou Notes | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/tony-administrators-may-add-an-award-for-off-broadway.html | Tony Administrators May Add an Award For Off Broadway | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/argentina-demotes-its-once-powerful-armed-forces.html | Argentina Demotes Its OncePowerful Armed Forces | By Calvin Sims | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-anderson-is-unhappy-on-all-fronts.html | PRO BASKETBALL Anderson Is Unhappy On All Fronts | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-pfizer-will-buy-smithkline-unit-for-1.45-billion.html | COMPANY NEWS Pfizer Will Buy SmithKline Unit for 145 Billion | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/in-performance-theater-912840.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/college-basketball-maryland-s-joe-smith-stars-by-any-nickname.html | COLLEGE BASKETBALL Marylands Joe Smith Stars by Any Nickname | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/ally-of-d-amato-gets-pataki-post.html | ALLY OF DAMATO GETS PATAKI POST | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/exotic-houseplants-not-an-oxymoron.html | Exotic Houseplants Not an Oxymoron | By Linda Yang | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-design-as-smooth-as-skin.html | Currents Design as Smooth as Skin | By Timothy Jack Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/dance-review-ruminations-on-life-by-a-korean-minimalist.html | DANCE REVIEW Ruminations on Life By a Korean Minimalist | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/gibson-suit-on-trades-is-settled.html | Gibson Suit On Trades Is Settled | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-basketball-oakley-s-new-shoes-only-create-more-pain.html | PRO BASKETBALL Oakleys New Shoes Only Create More Pain | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/in-trade-pact-war-clashes-outside-capital-are-heavy.html | In TradePact War Clashes Outside Capital Are Heavy | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-kmarts-800-million-costcutting-plan.html | COMPANY NEWSKmarts 800 Million CostCutting Plan | By Richard Ringer | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/joseph-h-reid-78-director-of-league-on-child-welfare.html | Joseph H Reid 78 Director of League On Child Welfare | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/the-pop-life-912719.html | The Pop Life | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/bosnian-serbs-warn-nato-not-to-impede-advance.html | Bosnian Serbs Warn NATO Not to Impede Advance | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/carjacking-jury-visits-the-field-where-teen-agers-were-shot.html | Carjacking Jury Visits the Field Where TeenAgers Were Shot | By Joseph Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/sports/pro-football-playing-comes-first-pain-is-second.html | PRO FOOTBALL Playing Comes First Pain Is Second | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/style/chronicle-917516.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/one-deal-hints-at-more-to-come.html | One Deal Hints at More to Come | By R W Apple Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/yeltsin-says-russia-won-t-yield-in-baltic-border-dispute.html | Yeltsin Says Russia Wont Yield in Baltic Border Dispute | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/thomas-h-kuchel-dies-at-84-ex-republican-whip-in-senate.html | Thomas H Kuchel Dies at 84 ExRepublican Whip in Senate | By David Binder | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-ftc-seeks-data-on-caremark-alliances.html | COMPANY NEWS FTC Seeks Data on Caremark Alliances | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/essay-a-dinner-party.html | Essay A Dinner Party | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/dole-and-clinton-strike-a-deal-on-world-trade-pact.html | Dole and Clinton Strike a Deal on World Trade Pact | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/dissident-gop-senators-bid-to-topple-marino-as-leader.html | Dissident GOP Senators Bid To Topple Marino as Leader | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/journal-celebrity-turkey-shoot.html | Journal Celebrity Turkey Shoot | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/theater/in-performance-theater-917508.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/a-parting-of-ways-for-heinz-and-morris-the-cat-s-creator.html | A Parting of Ways for Heinz And Morris the Cats Creator | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/obituaries/erick-hawkins-a-pioneering-choreographer-of-american-dance-is-dead-at-85.html | Erick Hawkins a Pioneering Choreographer of American Dance Is Dead at 85 | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/arts/250-groups-to-share-in-grants-for-arts.html | 250 Groups To Share In Grants For Arts | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/court-curbs-wall-street-journal-in-fight-on-whitewater-report.html | Court Curbs Wall Street Journal in Fight on Whitewater Report | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/under-fire-italy-s-leader-says-he-ll-sell-tv-holdings.html | Under Fire Italys Leader Says Hell Sell TV Holdings | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/opec-move-may-spur-sharp-rise-in-oil-prices.html | OPEC Move May Spur Sharp Rise in Oil Prices | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/5000-palestinians-rally-in-gaza-to-support-arafat.html | 5000 Palestinians Rally in Gaza to Support Arafat | By Youssef M Ibrahim | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/business/company-news-us-assets-of-briton-are-frozen.html | COMPANY NEWS US Assets Of Briton Are Frozen | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/currents-inspiration-from-an-angel.html | Currents Inspiration From an Angel | By Timothy Jack Ward | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/vietnamese-hint-the-us-could-use-port-again.html | Vietnamese Hint the US Could Use Port Again | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/house-committee-s-report-is-critical-of-fbi-in-ames-spy-case.html | House Committees Report Is Critical of FBI in Ames Spy Case | By Tim Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/world/us-and-europe-adrift-in-balkans.html | US and Europe Adrift in Balkans | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/garden/parent-child-the-teacher-conference-a-team-effort.html | PARENT  CHILDThe Teacher Conference A Team Effort | By Clare Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/us/high-school-football-when-these-old-graduates-miss-a-game-it-s-an-upset.html | HIGH SCHOOL FOOTBALL When These Old Graduates Miss a Game Its an Upset | By Grant Glickson | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-24 | https://www.nytimes.com/1994/11/24/opinion/the-miracle-harvest.html | The Miracle Harvest | By Arthur Quinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-24 | https://www.nytimes.com/1994/11/24/nyregion/republicans-in-hartford-may-not-get-all-the-spoils.html | Republicans in Hartford May Not Get All the Spoils | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football-little-switch-pays-a-big-dividend-for-lions.html | FOOTBALL Little Switch Pays a Big Dividend for Lions | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/media-business-advertising-did-vampire-take-bite-movie-does-car-buying-resemble.html | THE MEDIA BUSINESS Advertising Did a vampire take a bite out of a movie And how does car buying resemble a wrestling match | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/power-struggle-is-delaying-approval-of-hospitals-chief.html | Power Struggle Is Delaying Approval of Hospitals Chief | By Jacques Steinberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-66953.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/making-the-affordable-chilean-wines-even-finer.html | Making the Affordable Chilean Wines Even Finer | By Calvin Sims | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/restaurants-927457.html | Restaurants | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/laundering-of-crime-cash-troubles-un.html | Laundering Of Crime Cash Troubles UN | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-164569.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/reporter-s-notebook-gop-leaders-pledge-to-dump-iceman.html | Reporters Notebook GOP Leaders Pledge to Dump Iceman | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-128079.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-put-magazine-covers-prognostications-aside-st-john-s-season-starts.html | BASKETBALL Put the Magazine Covers and Prognostications Aside St Johns Season Starts Today | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/in-navajos-towns-a-new-tactic-to-fill-a-void-in-banking.html | In Navajos Towns A New Tactic to Fill A Void in Banking | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/canada-s-trade-efforts-raise-hackles-at-home.html | Canadas Trade Efforts Raise Hackles at Home | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-105694.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/market-place-for-stocks-new-fears-of-a-slowing-economy.html | Market Place For Stocks New Fears Of a Slowing Economy | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/chronicle-927856.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/photography-review-treating-nazis-in-art-even-seriously-is-risky.html | PHOTOGRAPHY REVIEW Treating Nazis in Art Even Seriously Is Risky | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/us-banks-gain-ground-in-germanys-markets.html | US Banks Gain Ground In Germanys Markets | By Ferdinand Protzman | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-lowe-will-keep-a-citibank-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Will Keep A Citibank Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/commander-says-the-un-must-act-against-the-serbs.html | Commander Says the UN Must Act Against the Serbs | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-187139.html | Art in Review | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/pro-football-sherrard-sees-the-football-and-he-opens-some-eyes.html | PRO FOOTBALL Sherrard Sees the Football And He Opens Some Eyes | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/film-review-world-war-ii-france-joie-de-vivre-amid-the-noms-de-guerre.html | FILM REVIEW World War II France Joie de Vivre Amid the Noms de Guerre | By Janet Maslin | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-health-and-happiness-go-together-for-nets.html | BASKETBALL Health and Happiness Go Together for Nets | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/design-review-the-portable-art-of-leiber-handbags.html | DESIGN REVIEW The Portable Art of Leiber Handbags | By Bernadine Morris | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/abroad-at-home-thanks-and-giving.html | Abroad at Home Thanks And Giving | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/there-will-be-a-brief-recess-while-we-check-our-wardrobes.html | There Will Be a Brief Recess While We Check Our Wardrobes | By Andrea Higbie | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-burnett-has-an-eye-on-heinz-s-rivals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Has an Eye On Heinzs Rivals | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/tory-rebels-under-fire-about-europe.html | Tory Rebels Under Fire About Europe | By John Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/germans-in-tax-revolt-embrace-luxembourg.html | Germans in Tax Revolt Embrace Luxembourg | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/limiting-welfare-special-report-often-cited-workfare-effort-provides-cautionary.html | Limiting Welfare  A special report OftenCited Workfare Effort Provides Cautionary Lessons | By Celia W Dugger With Raymond Hernandez | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/robert-m-cohart-84-professor-and-an-expert-in-public-health.html | Robert M Cohart 84 Professor And an Expert in Public Health | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-the-nit-is-trent-s-show-if-he-can-face-the-pace.html | BASKETBALL The NIT Is Trents Show If He Can Face the Pace | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/fresnes-journal-sad-voyages-to-france-in-one-school-many-sagas.html | Fresnes Journal Sad Voyages to France In One School Many Sagas | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/norma-donaldson-dies-at-68-singer-who-became-an-actress.html | Norma Donaldson Dies at 68 Singer Who Became an Actress | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-044679.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/realestate/reviving-stalled-projects-after-2-years-rescue-for-a-peekskill.html | Reviving Stalled ProjectsAfter 2 Years Rescue for a Peekskill Development | By Rachelle Garbarine | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-260091.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/critic-s-choice-film-a-jamaican-journeyer-in-search-of-his-african-roots.html | Critics ChoiceFilm A Jamaican Journeyer in Search of His African Roots | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-970-263 | 1995-01-17 |

| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/an-editorial-debate-should-we-make-research-embryos-yes-the-gains-could-be-great.html | An Editorial Debate Should We Make Research Embryos Yes the Gains Could Be Great | By Philip M Boffey | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/basketball-a-point-guard-leaves-in-order-to-go-back-home.html | BASKETBALL A Point Guard Leaves in Order to Go Back Home | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/at-neiman-marcus-mail-order-frenzy-nears-peak.html | At Neiman Marcus MailOrder Frenzy Nears Peak | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/plan-for-toxic-dump-off-coney-i-is-attacked.html | Plan for Toxic Dump Off Coney I Is Attacked | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/police-charge-mother-with-daughter-s-shooting.html | Police Charge Mother With Daughters Shooting | By Lynette Holloway | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/article-924261-no-title.html | Article 924261  No Title | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/clinton-congress-an-occasional-series-the-welfare-gap-plenty-of-jobs.html | CLINTON  CONGRESS  An occasional seriesThe Welfare GapPlenty of Jobs Where | By Philip Harvey | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/tv-weekend-awkward-questions-after-the-nazis-won.html | TV WEEKEND Awkward Questions After the Nazis Won | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/tv-weekend-revisiting-the-world-of-rebels-and-redcoats.html | TV WEEKEND Revisiting the World Of Rebels and Redcoats | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/sports-of-the-times-dimaggio-80-today-still-stars.html | Sports of The Times DiMaggio 80 Today Still Stars | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/pro-football-for-hess-a-thanksgiving-to-savor.html | PRO FOOTBALL For Hess a Thanksgiving to Savor | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/in-the-weary-the-divine-as-he-fights-hunger-a-friar-spreads-hope.html | In the Weary The Divine As He Fights Hunger A Friar Spreads Hope | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-303097.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-gotham-to-expand-with-london-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gotham to Expand With London Office | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/suicide-law-placing-oregon-on-several-uncharted-paths.html | Suicide Law Placing Oregon On Several Uncharted Paths | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/obituaries/milton-j-shapp-is-dead-at-82-ex-governor-of-pennsylvania.html | Milton J Shapp Is Dead at 82 ExGovernor of Pennsylvania | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/chronicle-927864.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/kazakhstan-thanks-us-on-uranium.html | Kazakhstan Thanks US On Uranium | By Steven Erlanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-accounts-927988.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-people-927970.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/critic-s-choice-music-troupe-of-trouser-voices-in-skirt-roles.html | Critics ChoiceMusic Troupe of Trouser Voices in Skirt Roles | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/books/books-of-the-times-he-says-she-says-on-a-royal-level.html | BOOKS OF THE TIMES He Says She Says on a Royal Level | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/theater/theater-review-lorelei-lee-returns-dizzy-and-savvy-as-ever.html | THEATER REVIEW Lorelei Lee Returns Dizzy and Savvy as Ever | By David Richards | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/architecture-review-evoking-moses-vision-of-new-york.html | ARCHITECTURE REVIEW Evoking Moses Vision of New York | By Herbert Muschamp | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football-who-needs-aikman-garrett-does-job.html | FOOTBALL Who Needs Aikman Garrett Does Job | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/novel-style-of-teaching-makes-fans-and-foes.html | Novel Style Of Teaching Makes Fans And Foes | By Julia Campbell | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/fighting-rages-as-nato-debates-how-to-protect-bosnian-enclave.html | Fighting Rages as NATO Debates How to Protect Bosnian Enclave | By Roger Cohen | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/article-927309-no-title.html | Article 927309  No Title | By Eric Asimov | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/uranium-leak-tennessee-laboratory-brings-fears-accidental-chain-reaction.html | Uranium Leak at Tennessee Laboratory Brings Fears of an Accidental Chain Reaction | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/europeans-follow-us-shift-to-bonds-for-now.html | Europeans Follow US Shift to Bonds for Now | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/unable-to-protect-product-trademarks-manufacturers-copyright-the-boxes.html | Unable to Protect Product Trademarks Manufacturers Copyright the Boxes | By Sallie Hofmeister | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/dance-review-beauty-and-heroism-emerge-from-snarls-and-tangles.html | DANCE REVIEW Beauty and Heroism Emerge From Snarls and Tangles | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/football-wounded-but-standing-gibbs-exits-oklahoma.html | FOOTBALL Wounded but Standing Gibbs Exits Oklahoma | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/flexing-fiscal-muscles-mayor-and-council-at-loggerheads.html | Flexing Fiscal Muscles Mayor and Council at Loggerheads | By Alison Mitchell | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/company-a-gives-thanks-8-days-to-go-in-haiti.html | Company A Gives Thanks 8 Days to Go in Haiti | By John Kifner | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/baseball-owners-plan-has-payoff-for-cardinals.html | BASEBALL Owners Plan Has Payoff for Cardinals | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-237299.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/two-senators-vie-to-lead-minority.html | TWO SENATORS VIE TO LEAD MINORITY | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/albright-makes-her-un-post-a-focal-point.html | Albright Makes Her UN Post a Focal Point | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-927023.html | Art in Review | By Holland Cotter | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-review-discovering-the-depths-behind-constable-s-simplicity.html | ART REVIEW Discovering The Depths Behind Constables Simplicity | By Michael Kimmelman | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-review-asia-society-offers-a-rare-glimpse.html | ART REVIEW Asia Society Offers a Rare Glimpse | By Holland Cotter | TX 3-970-263 | 1995-01-17 |

| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/central-america-nations-to-be-urged-to-seize-stolen-us-cars.html | Central America Nations to Be Urged to Seize Stolen US Cars | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/inflation-figures-go-up-for-68th-straight-year.html | Inflation Figures Go Up for 68th Straight Year | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/as-its-stars-age-folk-music-stays-forevewr-young.html | As Its Stars Age Folk Music Stays Forevewr Young | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/sports/tv-sports-focusing-on-games-not-scandal.html | TV SPORTS Focusing on Games Not Scandal | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/arts/art-in-review-325963.html | Art in Review | By Charles Hagen | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/the-bard-meets-the-undead.html | The Bard Meets the Undead | By Marjorie Garber | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/nyregion/3-officials-are-demoted-after-slaying-at-mental-hospital.html | 3 Officials Are Demoted After Slaying at Mental Hospital | By James C McKinley Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/russian-aid-under-siege-by-gop.html | Russian Aid Under Siege By GOP | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/world/israeli-military-court-sentences-palestinian-to-death-in-bombing.html | Israeli Military Court Sentences Palestinian to Death in Bombing | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/an-editorial-debate-should-we-make-research-embryos-no-humans-are-not-lettuces.html | An Editorial Debate Should We Make Research Embryos No Humans Are Not Lettuces | By Mary Cantwell | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/opinion/clinton-congress-an-occasional-series-the-welfare-gap-problem-no-1.html | CLINTON  CONGRESS  An occasional seriesThe Welfare GapProblem No 1 The Children | By Myron Magnet | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/us/military-planning-an-expanded-role-for-the-reserves.html | MILITARY PLANNING AN EXPANDED ROLE FOR THE RESERVES | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-25 | https://www.nytimes.com/1994/11/25/movies/home-video-927538.html | Home Video | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/observer-and-he-is-us.html | Observer And He Is Us | By Russell Baker | TX 3-970-263 | 1995-01-17 |

| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/bridge-935263.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-nebraska-still-has-a-question-to-answer.html | FOOTBALL Nebraska Still Has A Question To Answer | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/milton-j-shapp-is-dead-at-82-ex-governor-of-pennsylvania.html | Milton J Shapp Is Dead at 82 ExGovernor of Pennsylvania | By Garry PierrePierre | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/maynard-pennell-84-former-boeing-executive.html | Maynard Pennell 84 Former Boeing Executive | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/two-years-after-hurricane-reminders-and-renewal-in-south-florida.html | Two Years After Hurricane Reminders and Renewal in South Florida | By Vernon Silver | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/clash-on-bosnia-creates-strain-in-nato.html | Clash on Bosnia Creates Strain in NATO | By Craig R Whitney | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/strategies-tax-date-looms-for-bullish.html | STRATEGIES Tax Date Looms for Bullish | By Ellen C Lesser | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-california-energy-plans-to-hold-magma-power-meeting.html | COMPANY NEWS CALIFORNIA ENERGY PLANS TO HOLD MAGMA POWER MEETING | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/sony-s-pioneering-chairman-gives-up-the-reins.html | Sonys Pioneering Chairman Gives Up the Reins | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/stores-say-no-to-sales-taxes-for-a-day.html | Stores Say No to Sales Taxes for a Day | By Thomas J Lueck | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/archives/no-headline.html | No Headline | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/rush-to-auction.html | Rush to Auction | By Lee Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/needle-exchange-programs-shown-to-slow-hiv-rates.html | Needle Exchange Programs Shown to Slow HIV Rates | By Felicia R Lee | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/uncovered-short-sales-decline-again-on-nasdaq.html | Uncovered Short Sales Decline Again on Nasdaq | By Kenneth N Gilpin | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-a-dolphins-dilemma-either-heads-or-tails.html | FOOTBALL A Dolphins Dilemma Either Heads or Tails | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/michael-somes-77-ballet-star-and-longtime-fonteyn-partner.html | Michael Somes 77 Ballet Star And Longtime Fonteyn Partner | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/hockey-gretzky-and-his-ad-hoc-team-trying-to-enlist-leetch.html | HOCKEY Gretzky and His AdHoc Team Trying to Enlist Leetch | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/hit-and-run-crash-leaves-2-dead-in-brooklyn.html | HitandRun Crash Leaves 2 Dead in Brooklyn | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/pro-basketball-winless-and-clueless-clippers-lose-to-nets.html | PRO BASKETBALL Winless and Clueless Clippers Lose to Nets | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-trent-show-runs-into-overtime-for-a-title.html | COLLEGE BASKETBALL Trent Show Runs Into Overtime For a Title | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/a-bystander-is-shot-dead-in-crown-hts.html | A Bystander Is Shot Dead In Crown Hts | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/goldman-wins-big-role-in-german-sale.html | Goldman Wins Big Role in German Sale | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-mayflower-in-talks-to-sell-its-moving-business.html | COMPANY NEWS Mayflower in Talks to Sell Its Moving Business | By Leslie Wayne | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/backlog-of-cases-is-overwhelming-jobs-bias-agency.html | BACKLOG OF CASES IS OVERWHELMING JOBSBIAS AGENCY | By Peter T Kilborn | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/pro-basketball-smith-makes-skeptics-re-evaluate.html | PRO BASKETBALL Smith Makes Skeptics Reevaluate | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/ho-chi-minh-city-journal-hanoi-hannah-looks-back-with-few-regrets.html | Ho Chi Minh City Journal Hanoi Hannah Looks Back With Few Regrets | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/style/chronicle-939447.html | CHRONICLE | By Enid Nemy | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/treasury-bonds-are-mixed-in-a-short-and-thin-session.html | Treasury Bonds Are Mixed In a Short and Thin Session | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/movies/new-sony-complex-lures-crowds.html | New Sony Complex Lures Crowds | By Ralph Blumenthal | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-mcnair-and-alcorn-wind-it-up-throwing.html | FOOTBALL McNair and Alcorn Wind It Up Throwing | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/music-review-all-tchaikovsky-leading-with-leonskaja.html | MUSIC REVIEW All Tchaikovsky Leading With Leonskaja | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/baseball-players-told-to-expect-a-unilateral-move.html | BASEBALL Players Told to Expect a Unilateral Move | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/funds-watch-treasury-bond-market-s-dismal-turnabout.html | FUNDS WATCH Treasury Bond Markets Dismal Turnabout | By Jan M Rosen | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/westin-hotel-co-to-be-sold-to-starwood-and-goldman.html | Westin Hotel Co to Be Sold To Starwood and Goldman | By Edwin McDowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-pop.html | Recordings in Review POP | By Neil Strauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/salvadorans-may-lose-status-as-refugees.html | Salvadorans May Lose Status as Refugees | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/if-a-graduate-doesn-t-work-simply-return-to-sender.html | If a Graduate Doesnt Work Simply Return To Sender | By Kimberly J McLarin | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/use-of-army-to-fight-crime-in-rio-makes-many-feel-safer-in-streets.html | Use of Army to Fight Crime in Rio Makes Many Feel Safer in Streets | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/nato-jets-fly-but-don-t-bomb-as-bosnian-serbs-attack-enclave.html | NATO Jets Fly but Dont Bomb As Bosnian Serbs Attack Enclave | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/communities-veto-integration-plan.html | COMMUNITIES VETO INTEGRATION PLAN | By George Judson | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/my-solid-gold-hernia.html | My Solid Gold Hernia | By Frederick Willman | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-classical.html | Recordings in Review CLASSICAL | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-maine-helps-utility-buy-power-plant.html | COMPANY NEWS Maine Helps Utility Buy Power Plant | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/living-and-shaping-legacy-of-civil-rights-leader.html | Living and Shaping Legacy of Civil Rights Leader | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |

| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/recordings-in-review-jazz.html | Recordings in Review JAZZ | PETER WATROUS | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/investing-those-cyclical-stocks-are-a-disparate-bunch.html | INVESTING Those Cyclical Stocks Are a Disparate Bunch | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/company-news-silicon-valley-canon-partnership-talks-ended.html | COMPANY NEWS SILICON VALLEYCANON PARTNERSHIP TALKS ENDED | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/obituaries/willem-j-luyten-95-expert-on-stellar-motion.html | Willem J Luyten 95 Expert on Stellar Motion | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/giuliani-says-he-ll-reverse-a-few-cuts-in-his-budget.html | Giuliani Says Hell Reverse A Few Cuts In His Budget | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/about-new-york-after-the-turkey-loading-the-shopping-marathon.html | ABOUT NEW YORK After the TurkeyLoading The Shopping Marathon | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/public-private-sex-for-sale.html | Public  Private Sex For Sale | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/style/chronicle-935883.html | CHRONICLE | By Enid Nemy | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/religion-journal-bishops-take-on-a-culture-of-violence.html | Religion Journal Bishops Take on a Culture of Violence | By David Gonzalez | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/ally-of-pataki-replaces-marino-as-state-senate-majority-leader.html | Ally of Pataki Replaces Marino As State Senate Majority Leader | By James Dao | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-umass-stuns-arkansas-making-it-look-easy.html | COLLEGE BASKETBALL UMass Stuns Arkansas Making It Look Easy | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/for-new-innkeepers-worry-season-solitude-winter-island-tests-hopes-for-new-life.html | For New Innkeepers a Worry Season The Solitude of a Winter Island Tests Hopes for a New Life | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/music-review-a-display-of-flexibility-by-montserrat-caballe.html | MUSIC REVIEW A Display of Flexibility By Montserrat Caballe | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/nyregion/man-in-the-news-soul-mate-for-pataki-joseph-louis-bruno.html | Man In The News Soul Mate For Pataki Joseph Louis Bruno | By Kevin Sack | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/five-years-later-eastern-europe-post-cummunism-special-report-ethnic-religious.html | Five Years Later Eastern Europe PostCummunism A special report Ethnic and Religious Conflicts Now Threaten Europes Stability | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/us/oregon-s-out-of-step-senator-steps-forward.html | Oregons OutofStep Senator Steps Forward | By Timothy Egan | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/sports-of-the-times-jets-better-let-this-light-shine.html | Sports of The Times Jets Better Let This Light Shine | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/football-meggett-s-option-open-against-the-redskins.html | FOOTBALL Meggetts Option Open Against the Redskins | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/opinion/garbage-in-garbage-out.html | Garbage In Garbage Out | By Joan V Schroeder | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/sending-cash-in-money-transfer-fast-costs-more-than-slow.html | SENDING CASH In Money Transfer Fast Costs More Than Slow | By Nick Ravo | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/horse-racing-apprentice-breaks-collarbone-in-fall.html | HORSE RACING Apprentice Breaks Collarbone In Fall | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/world/italy-faces-a-different-kind-of-government-crisis.html | Italy Faces a Different Kind of Government Crisis | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/short-day-gives-dow-33.64-gain.html | Short Day Gives Dow 3364 Gain | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/for-some-the-more-bears-the-merrier.html | For Some the More Bears the Merrier | By Leslie Eaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/arts/greenaway-operatic-natural.html | Greenaway Operatic Natural | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/business/for-holiday-shoppers-no-hurry.html | For Holiday Shoppers No Hurry | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-26 | https://www.nytimes.com/1994/11/26/sports/college-basketball-largest-numbers-sit-in-stands-as-lopez-quietly-begins-career.html | COLLEGE BASKETBALL Largest Numbers Sit in Stands As Lopez Quietly Begins Career | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/islamic-militants-draw-20000-in-show-of-power-at-gaza-rally.html | Islamic Militants Draw 20000 in Show of Power at Gaza Rally | By Clyde Haberman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dying-with-dignity-at-home.html | Dying With Dignity at Home | By Jackie Fitzpatrick | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/home-clinic-air-balance-in-a-house-is-a-key-safety-factor.html | HOME CLINICAir Balance in a House Is a Key Safety Factor | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/architecture-view-sighting-beauty-on-the-far-side-of-fear.html | ARCHITECTURE VIEW Sighting Beauty On the Far Side Of Fear | By Herbert Muschamp | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/sikh-temple-helps-to-bind-a-community-in-mourning.html | Sikh Temple Helps to Bind A Community In Mourning | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/california-leads-the-way-alas.html | California Leads The Way Alas | By Ben Sherwood | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-for-giants-and-skins-somethings-not-right.html | PRO FOOTBALL For Giants and Skins Somethings Not Right | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/thing-urbane-cowboys-need-not-apply.html | THINGUrbane Cowboys Need Not Apply | By Lynn Snowden | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/endpaper-night-of-the-living-neardead.html | ENDPAPERNight of the Living NearDead | By David Ives | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/american-exotic.html | American Exotic | By James W Hall | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-vietnam-sketchbook.html | A Vietnam Sketchbook | By Bruce Bawer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/style/how-one-bar-found-success-in-night-life-city.html | How One Bar Found Success In NightLife City | By Lena Williams | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/irish-parties-seem-to-be-making-progress-toward-new-coalition.html | Irish Parties Seem to Be Making Progress Toward New Coalition | By James F Clarity | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/it-s-all-boomer-s-hands-jets-quarterback-pitching-leadership-responsibility.html | Its All in Boomers Hands Jets Quarterback Is Pitching Leadership and Responsibility | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/television-the-peculiar-dialect-of-sitcomese.html | TELEVISION The Peculiar Dialect Of Sitcomese | By Anita Gates | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/theyre-in-a-position-to-mix-metaphors-with-business.html | Theyre in a Position to Mix Metaphors With Business | By Mukul Pandya | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/expand-nato-and-split-europe.html | Expand NATO  And Split Europe | By Charles A Kupchan | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction-844969.html | IN SHORT FICTION | By Philip Gambone | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-the-new-trade-treaty-a-quick-ramble-in-a-thicket-of-rules.html | The World  The New Trade Treaty A Quick Ramble in a Thicket of Rules | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/streetscapes-320-west-55th-street-neglected-city-backyard-comes-alive-once-again.html | Streetscapes320 West 55th Street Neglected City Backyard Comes Alive Once Again | By Christopher Gray | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-abstract-expressionism-is-alive-and-well.html | ARTAbstract Expressionism Is Alive and Well | By William Zimmer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/russia-admits-to-accidents-at-nuclear-plants-during-soviet-years.html | Russia Admits to Accidents at Nuclear Plants During Soviet Years | By William J Broad | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-begging-for-mercy-for-rwanda-earlier-this-time.html | The World Begging for Mercy For Rwanda Earlier This Time | By Raymond Bonner | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-chinese-dishes-with-a-difference.html | DINING OUTChinese Dishes With a Difference | By Anne Semmes | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-from-art-deco-chrome-to-indian-eatery.html | DINING OUT From Art Deco Chrome to Indian Eatery | By Patricia Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-from-pizzeria-to-red-sauce-italian-fare.html | DINING OUT From Pizzeria to RedSauce Italian Fare | By Joanne Starkey | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/in-south-salem-a-pipe-organ-worthy-of-a-bach.html | In South Salem a Pipe Organ Worthy of a Bach | By Roberta Hershenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/on-language-the-gotcha-gang.html | ON LANGUAGE The Gotcha Gang | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-2026-creating-a-suitable-syllabus-for-our-time.html | Nov 2026Creating a Suitable Syllabus for Our Time | By Barry Liebmann | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-from-photographer-to-historian.html | IN SHORT NONFICTION From Photographer to Historian | By Lynn Karpen | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-several-strong-individual-messages.html | ARTSeveral Strong Individual Messages | By Helen A Harrison | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/cuttings-what-horrifies-roaches-and-grows-on-trees.html | CUTTINGS What Horrifies Roaches and Grows on Trees | By Anne Raver | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/children-are-taught-how-to-protect-themselves.html | Children Are Taught How to Protect Themselves | By Eleanor Gilman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-845027.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-library-s-historic-treasures-in-tight-spaces.html | A Librarys Historic Treasures in Tight Spaces | By Carole Paquette | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-too-bad-for-gators-game-has-4-quarters.html | COLLEGE FOOTBALLToo Bad For Gators Game Has 4 Quarters | By Buddy Martin | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/dance-a-bold-work-that-honors-survival.html | DANCE A Bold Work That Honors Survival | By Terry Trucco | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/past-sheds-light-on-clinton-and-school-prayer.html | Past Sheds Light on Clinton and School Prayer | By Sam Howe Verhovek | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/torture-by-army-peacekeepers-in-somalia-shocks-canada.html | Torture by Army Peacekeepers in Somalia Shocks Canada | By Clyde H Farnsworth | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-nation-deciding-who-gets-what-in-america.html | The Nation Deciding Who Gets What in America | By Robert Pear | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/financial-crisis-hangs-over-district-of-columbia.html | Financial Crisis Hangs Over District of Columbia | By Michael Janofsky | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/ideas-trends-sharper-image-the-nypd-dresses-for-success.html | Ideas  Trends Sharper Image The NYPD Dresses for Success | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/going-amok-in-the-philippines.html | Going Amok in the Philippines | By Stephen Dobyns | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928399.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | By Kenneth C Davis | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-qa-detlev-baurskrey-representing-the-interests-here-of.html | Long Island QA Detlev BaursKreyRepresenting the Interests Here of the Worlds Oldest Republic | By Thomas Clavin | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/business/spain-s-olive-growers-seek-their-day-in-the-sun-in-the-us.html | Spains Olive Growers Seek Their Day in the Sun  in the US | By John Tagliabue | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/westchester-guide-921050.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/the-executive-life-brokerages-building-women-s-strengths.html | The Executive Life Brokerages Building Womens Strengths | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/new-noteworthy-paperbacks-845337.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-pass-the-crawfish-pie-it-s-the-bayou-classic.html | Sports of the Times Pass the Crawfish Pie Its the Bayou Classic | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/haitian-artworks-on-display-at-ramapo.html | Haitian Artworks on Display at Ramapo | By Linda Lynwander | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-a-fuel-tank-in-projects-raises-fears.html | NEIGHBORHOOD REPORT FLUSHING A Fuel Tank In Projects Raises Fears | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-80-years-old-say-it-aint-t-so-joe.html | Nov 2026 80 Years Old Say It Aint So Joe | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/raising-a-chimp-in-a-suburban-setting.html | Raising a Chimp in a Suburban Setting | By Ivana Edwards | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/three-patients-are-missing-after-escapes-at-psychiatric-hospital.html | Three Patients Are Missing After Escapes at Psychiatric Hospital | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/thoreau-in-bigsky-country.html | Thoreau in BigSky Country | By Jonis Agee | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928380.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | By Patricia S McCormick | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/qualities-americans-like.html | Qualities Americans Like | By Maureen Dowd | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/home-clinic-air-balance-in-a-house-is-a-key-safety-factor.html | HOME CLINICAir Balance in a House Is a Key Safety Factor | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/solutions-weighed-to-keep-water-supply-safe.html | Solutions Weighed to Keep Water Supply Safe | By Susan Ball | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/automobiles/behind-the-wheelpontiac-sunfire-se-more-sizzle-but-not-too-spicy.html | BEHIND THE WHEELPontiac Sunfire SEMore Sizzle but Not Too Spicy | By Michelle Krebs | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-revolution-stalls-berlusconi-trouble-politically-otherwise-so-his.html | Nov 2026 A Revolution Stalls Berlusconi Is in Trouble Politically and Otherwise And So Is His Country | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/caveats-on-firms-in-2-states.html | Caveats On Firms In 2 States | By Linda Saslow | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/as-pope-inaugurates-30-cardinals-he-condemns-war-in-bosnia.html | As Pope Inaugurates 30 Cardinals He Condemns War in Bosnia | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/low-cost-dwellings-helping-bluebirds.html | LowCost Dwellings Helping Bluebirds | By Ann Costello | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/style/vows-martha-byrne-and-michael-mcmahon.html | VOWS Martha Byrne and Michael McMahon | By Lois Smith Brady | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/accuseds-words-at-core-of-insanity-defense.html | Accuseds Words at Core of Insanity Defense | By Debra West | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/film-ty-cobb-was-never-mr-nice-guy.html | FILMTy Cobb Was Never Mr Nice Guy | By Michael Sragow | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/unusual-library-rift-splits-smithtown.html | Unusual Library Rift Splits Smithtown | By Vivien Kellerman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-basketball-nets-make-long-range-plans-with-favorite-shot.html | PRO BASKETBALL Nets Make LongRange Plans With Favorite Shot | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-928461.html | IN SHORT NONFICTION | By Karen Ray | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/what-s-doing-in-zurich.html | WHATS DOING IN Zurich | By Paul Hofmann | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/should-historical-buildings-yield-to-square-glass-boxes.html | Should Historical Buildings Yield to Square Glass Boxes | By Bill Ryan | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/in-paterson-one-school-seems-a-mixed-blessing.html | In Paterson One School Seems a Mixed Blessing | By Joanne Kadish | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/jerusalem-to-amman-the-slow-way.html | Jerusalem to Amman the Slow Way | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/lives-on-the-couch.html | Lives on the Couch | By Perry Meisel | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-midtown-new-concern-for-st-clare-s-future.html | NEIGHBORHOOD REPORT MIDTOWN New Concern for St Clares Future | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/time-to-take-the-spotlight-at-tlc.html | Time to Take the Spotlight at TLC | By Tony Chapelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/method-madness-star-spangled-scandal.html | METHOD  MADNESS StarSpangled Scandal | By Nicholas Wade | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-in-college-basketball-the-mind-games-begin.html | Sports of The Times In College Basketball The Mind Games Begin | By George Vecsey | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/in-the-defiled-russian-arctic-hope-is-a-us-oil-company.html | In the Defiled Russian Arctic Hope Is a US Oil Company | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/making-it-work-grand-dame-of-the-gop.html | MAKING IT WORK Grand Dame of the GOP | By David M Herszenhorn | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/conductor-with-a-juggling-act.html | Conductor With a Juggling Act | By Susan Ball | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/on-golf-one-golfer-does-not-a-world-tour-make.html | ON GOLF One Golfer Does Not a World Tour Make | By Larry Dorman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/wall-street-honor-roll-of-honest-companies.html | Wall Street Honor Roll of Honest Companies | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/connecticut-guide-918636.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-band-keeps-alive-the-world-of-klezmer.html | MUSICBand Keeps Alive the World of Klezmer | By Rena Fruchter | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/fly-fishing-off-the-wild-yucatan.html | Fly Fishing Off the Wild Yucatan | By Tessa Melvin | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/landfill-alps-as-a-source-of-energy.html | Landfill Alps as a Source of Energy | By Howard Klausner | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/home-clinic-air-balance-in-a-house-is-a-key-safety-factor.html | HOME CLINICAir Balance in a House Is a Key Safety Factor | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/luxury-train-ride-back-in-time.html | Luxury Train Ride Back in Time | By Aaron Latham | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/about-men-the-view-from-61.html | ABOUT MEN The View From 61 | By Edward Hoagland | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/style/here-now-monkey-bar-sound-of-success.html | HERE NOW Monkey Bar Sound of Success | By Frank J Prial | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bay-ridge-soccer-field-gift-but-neighborhood-says-not-our.html | NEIGHBORHOOD REPORT BAY RIDGE Soccer Field Is a Gift but Neighborhood Says Not on Our Turf | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-basketball-lopez-gets-a-s-for-his-second-effort.html | COLLEGE BASKETBALL Lopez Gets As for His Second Effort | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-nonfiction-928470.html | IN SHORT NONFICTION | By Andrea Barnet | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-la-carte-why-low-price-steakhouses.html | A LA CARTE Why LowPrice Steakhouses | By Richard Jay Scholem | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwartz | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/where-montreals-skaters-go-for-a-spin.html | Where Montreals Skaters Go for a Spin | By J Barry Mothes | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/world-markets-eastern-europe-as-a-reasonable-risk.html | World Markets Eastern Europe as a Reasonable Risk | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/jazz-view-why-women-remain-at-the-back-of-the-bus.html | JAZZ VIEW Why Women Remain At the Back of the Bus | By Peter Watrous | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-neediest-cases-a-family-intact-a-promise-fulfilled.html | THE NEEDIEST CASES A Family Intact a Promise Fulfilled | By Abby Goodnough | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/habitats-91-central-park-west-lucky-on-the-west-side.html | Habitats91 Central Park West Lucky on the West Side | By Tracie Rozhon | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/art-view-a-museum-space-that-has-found-a-museum-idea.html | ART VIEW A Museum Space That Has Found a Museum Idea | By John Russell | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/westchester-qa-martin-stone-small-screen-pioneer.html | Westchester QA Martin StoneSmall Screen Pioneer | By Donna Greene | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/ridgefield-tree-goes-to-rockefeller-center.html | Ridgefield Tree Goes To Rockefeller Center | By Carolyn A Shea | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/widowhood-and-the-family-home.html | Widowhood and the Family Home | By Tracie Rozhon | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/republicans-oppose-deal-with-koreans.html | Republicans Oppose Deal With Koreans | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/bosnian-ousts-un-general-from-talks.html | Bosnian Ousts UN General From Talks | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-paying-germans-to-have-germans.html | Nov 2026 Paying Germans to Have Germans | By Stephen Kinzer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/in-america-starve-the-weak.html | In America Starve the Weak | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-harlem-where-mistrust-dies-hard.html | NEIGHBORHOOD REPORT HARLEM Where Mistrust Dies Hard | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-view-from-derby-bringing-the-patient-into-the-care-equation.html | The View From DerbyBringing the Patient Into the Care Equation | By Jacqueline Weaver | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/q-and-a-895598.html | Q and A | By Terence Neilan | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/wall-street-mothers-to-be-and-high-fashion-they-don-t-mix.html | Wall Street MotherstoBe and High Fashion They Dont Mix | By Susan Antilla | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-yorkers-co-where-every-bar-it-seems-must-have-a-hook.html | NEW YORKERS  CO Where Every Bar It Seems Must Have a Hook | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/sound-bytes-sybase-s-quiet-steady-hand.html | Sound Bytes Sybases Quiet Steady Hand | By Glenn Rifkin | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/hesitant-norway-to-vote-on-europe.html | Hesitant Norway to Vote on Europe | By William E Schmidt | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/style/the-night-the-moon-how-lovely-the-wit-how-elsewhere.html | THE NIGHT The Moon How Lovely The Wit How Elsewhere | By Bob Morris | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/art-a-celebration-of-women-with-an-independent-streak.html | ART A Celebration of Women With an Independent Streak | By Vivien Raynor | TX 3-970-263 | 1995-01-17 |

| | | | | |
|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-birth-of-the-jump-shot.html | The Birth of the Jump Shot | By Warren Goldstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/theater-two-acts-figaro-figaro.html | THEATER Two Acts FigaroFigaro | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/while-the-monarchy-falls-apart-thousands-of-brits-are-building-sand.html | While the Monarchy Falls Apart Thousands of Brits Are Building Sand Castles In Santa Monica | By Suzanne Levy | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/nato-and-the-un-quarrel-in-bosnia-as-serbs-press-on.html | NATO AND THE UN QUARREL IN BOSNIA AS SERBS PRESS ON | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-monster-in-utero.html | A Monster in Utero | By Jonathan Carroll | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-basketball-fast-start-by-knicks-erased-by-faster-fade.html | PRO BASKETBALL Fast Start By Knicks Erased by Faster Fade | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/if-you-re-thinking-of-living-in-edgemont-like-scarsdale-but-with-a-lower-profile.html | If Youre Thinking of Living InEdgemont Like Scarsdale but With a Lower Profile | By Mary McAleer Vizard | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/horse-racing-the-devil-is-tough-but-cigar-is-tougher.html | HORSE RACING The Devil Is Tough But Cigar Is Tougher | By Joseph Durso | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/enter-galliano.html | Enter Galliano | By Holly Brubach | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | on/playing-in-the-neighborhood-929913.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/pataki-camp-s-new-orders-march-in-line-or-not-at-all.html | Pataki Camps New Orders March in Line Or Not at All | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/saving-books-from-the-paper-they-re-printed-on.html | Saving Books From the Paper Theyre Printed On | By Eleanor Blau | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-new-missions-in-mind-reservists-and-guardsmen-may-get-bigger-roles.html | Nov 2026 New Missions in Mind Reservists and Guardsmen May Get Bigger Roles | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-perfection-penn-state-and-carter.html | COLLEGE FOOTBALL Perfection Penn State And Carter | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-who-can-save-arafat-arafat.html | The World Who Can Save Arafat Arafat | By Thomas L Friedman | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/fyi-930393.html | FYI | By Jesse McKinley | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-spies-who-stayed-out-in-the-cold.html | The Spies Who Stayed Out in the Cold | By Glenn Garelik | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-historic-cemetery-fights-to-stay-alive.html | A Historic Cemetery Fights to Stay Alive | By Thomas Clavin | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/business-diary-november-20-25.html | Business Diary November 2025 | By Hubert B Herring | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/record-briefs-894435.html | RECORD BRIEFS | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/theater/classical-view-where-trite-is-true-hip-rings-phony.html | CLASSICAL VIEW Where Trite Is True Hip Rings Phony | By Edward Rothstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/dc-follies.html | DC Follies | By Godfrey Hodgson | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/on-the-trail-of-screeches-and-clacks-or-hoots.html | On the Trail of Screeches And Clacks or Hoots | By Eve Nagler | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/giuliani-rejects-city-council-budget-plan.html | Giuliani Rejects City Council Budget Plan | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-894001.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | By Peter M Nichols | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/pop-brief.html | POP BRIEF | By Simon Reynolds | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/culture-isnt-color.html | Culture Isnt Color | By John Stone | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-usair-tries-for-turnaround-committed-to-safety-and-telling-the-world.html | Nov 2026 USAir Tries for Turnaround Committed to Safety And Telling the World | By Douglas Frantz | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dance-expressions-of-the-political-and-social.html | DANCEExpressions of the Political and Social | By Barbara Gilford | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-holiday-treat-a-turnaround-a-turning-on.html | NEIGHBORHOOD REPORT FLUSHING Holiday Treat A Turnaround a Turning On | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/perspectives-new-captain-alters-buildings-department-s-course.html | PERSPECTIVES New Captain Alters Buildings Departments Course | By Alan S Oser | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/how-to-get-a-man-pregnant.html | HOW TO GET A MAN PREGNANT | By Dick Teresi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-stop-the-subsidies-to-europes-airlines.html | ViewpointsStop the Subsidies to Europes Airlines | By Lawrence Chimerine and Gregory Stanko | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-collector-of-menorahs-takes-joy-in-his-prizes.html | A Collector of Menorahs Takes Joy in His Prizes | By Sheryl Weinstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-jobs-exported-overseas-its-a-myth.html | ViewpointsJobs Exported Overseas Its a Myth | By Stefan H Robock | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-basketball-a-19-year-old-carries-the-hopes-of-a-culture.html | COLLEGE BASKETBALL A 19YearOld Carries the Hopes of a Culture | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-believe-in-miracles-well-try-34th-street.html | COLLEGE FOOTBALL Believe in Miracles Well Try 34th Street | By Larry Dorman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/your-own-account-death-neednt-mean-taxes-on-ira.html | Your Own AccountDeath Neednt Mean Taxes on IRA | By Mary Rowland | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/playing-neighborhood-east-village-ishmael-reed-takes-american-hypocrisy.html | PLAYING IN THE NEIGHBORHOOD EAST VILLAGE Ishmael Reed Takes On American Hypocrisy | By Michael Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/in-gaza-peace-meets-pathology.html | IN GAZA PEACE MEETS PATHOLOGY | By Michael Kelly | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/leipzig-on-the-hudson-kurt-masur.html | LEIPZIG ON THE HUDSON KURT MASUR | By David Schiff | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/gun-is-brandished-plainclothes-officers-fire-and-2-men-die.html | Gun Is Brandished Plainclothes Officers Fire and 2 Men Die | By Clifford Krauss | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/they-told-him-to-kill.html | They Told Him to Kill | By Wendy Kaminer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/meissen-and-dog-portraits-its-at-antiquarius.html | Meissen and Dog Portraits Its at Antiquarius | By Bess Liebenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/mutual-funds-reader-s-mail-enduring-the-rate-rise.html | Mutual Funds Readers Mail Enduring the Rate Rise | By Carole Gould | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/mr-motown.html | Mr Motown | By Milo Miles | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/technology-coast-to-coast-radio-without-squawk-or-fade.html | Technology CoasttoCoast Radio Without Squawk or Fade | By Peter Passell | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/bernardsville-journal-residents-join-in-campaign-for-a-statue-of.html | Bernardsville JournalResidents Join in Campaign for a Statue of Millicent Fenwick | By Alison Roth | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928429.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | PETER M NICHOLS | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/talk-radio-bulldog-is-really-just-a-pussycat-friends-say.html | Talk Radio Bulldog Is Really Just a Pussycat Friends Say | By Albert J Parisi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/little-smoke-little-tar-but-full-dose-of-nicotine.html | Little Smoke Little Tar but Full Dose of Nicotine | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/television-view-what-s-bad-for-politics-is-great-for-television.html | TELEVISION VIEW Whats Bad for Politics Is Great for Television | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/puppets-keep-japanese-children-in-touch-with-two-worlds.html | Puppets Keep Japanese Children in Touch With Two Worlds | By Felice Buckvar | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/your-home-holiday-season-selling.html | YOUR HOME Holiday Season Selling | By Andree Brooks | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/editorial-notebook-east-germany-s-last-laugh.html | Editorial Notebook East Germanys Last Laugh | By Karl E Meyer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/population-trends-hold-surprises.html | Population Trends Hold Surprises | By Elsa Brenner | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/viewpoints-flextime-the-imaginary-innovation.html | ViewpointsFlextime The Imaginary Innovation | By Linda K Stroh and Karen S Kush | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/a-thing-about-men-and-a-thing-about-women.html | A Thing About Men and a Thing About Women | By Walter Kendrick | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/security-council-again-tells-serbs-to-halt-attack.html | Security Council Again Tells Serbs to Halt Attack | By Richard D Lyons | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bay-ridge-merchants-plan-gesture-bridge-gap-with-new-jersey.html | NEIGHBORHOOD REPORT BAY RIDGE Merchants Plan Gesture to Bridge the Gap With New Jersey | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-midtown-new-high-school-is-a-study-in-green.html | NEIGHBORHOOD REPORT MIDTOWN New High School Is a Study in Green | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/83-is-his-age-his-golf-scores-are-lower.html | 83 Is His Age His Golf Scores Are Lower | By Jack Cavanaugh | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-support-program-for-healthy-siblings.html | A Support Program For Healthy Siblings | By Kate Stone Lombardi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/practical-traveler-a-wish-list-for-gadget-lovers.html | PRACTICAL TRAVELER A Wish List for Gadget Lovers | By Betsy Wade | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-guns-of-davenport-avenue.html | The Guns Of Davenport Avenue | By Andi Rierden | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/automobiles/driving-smart-lost-in-yonkers-an-olds-option-could-be-a-guide.html | DRIVING SMART Lost in Yonkers An Olds Option Could Be a Guide | By John Holusha | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/trailers-wetlands-and-boondocks.html | Trailers Wetlands and Boondocks | By Suzanne Stephens | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/turbulent-rafting-in-the-south-of-mexico.html | Turbulent Rafting In the South of Mexico | By Guy Garcia | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/film-the-gentle-art-of-creating-a-family-film.html | FILM The Gentle Art of Creating a Family Film | By Lisa Liebman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/yacht-racing-boc-s-leg-2-question-can-autissier-be-caught.html | YACHT RACING BOCs Leg 2 Question Can Autissier Be Caught | By Barbara Lloyd | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/taking-the-measure-of-death.html | Taking the Measure of Death | By David L Kirp | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-upper-west-side-the-line-on-72d-st-neighbors-1-otb-0.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Line on 72d St Neighbors 1 OTB 0 | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/at-work-a-plan-even-democrats-could-love.html | At Work A Plan Even Democrats Could Love | By Barbara Presley Noble | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/bribe-charges-in-brookhaven-to-be-aired.html | Bribe Charges in Brookhaven to Be Aired | By John Rather | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/vitamins-chicken-pox-and-parental-advice.html | Vitamins Chicken Pox And Parental Advice | By Deborah Kops | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/outdoors-camp-in-northern-minnesota-a-haven-for-the-deer-hunter.html | OUTDOORS Camp in Northern Minnesota a Haven for the Deer Hunter | By Nelson Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/opinion/journal-the-victory-rush.html | Journal The Victory Rush | By Frank Rich | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/commercial-property-park-avenue-landlords-too-hold-out-for-mr-or-ms-right.html | Commercial PropertyPark Avenue Landlords Too Hold Out for Mr or Ms Right | By Claudia H Deutsch | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-journal-919845.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/backtalk-when-shaped-like-a-basketball-the-world-is-her-oyster.html | BACKTALK When Shaped Like a Basketball the World Is Her Oyster | By Elaine Louie | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/political-memo-democratic-party-struggles-to-find-new-equilibrium.html | Political Memo DEMOCRATIC PARTY STRUGGLES TO FIND NEW EQUILIBRIUM | By Richard L Berke | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-uses-of-malcolm.html | The Uses of Malcolm | By Jonathan Rieder | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-correspondent-s-report-northern-ireland-hopes-for-brighter-image.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Northern Ireland Hopes For a Brighter Image | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/choice-tables-wide-world-of-food-in-the-capital.html | CHOICE TABLES Wide World of Food in the Capital | By Nancy Harmon Jenkins | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/new-shock-for-politics-in-japan.html | New Shock For Politics In Japan | By James Sterngold | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/theyre-in-a-position-to-mix-metaphors-with-business.html | Theyre in a Position to Mix Metaphors With Business | By Mukul Pandya | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/college-football-around-nation-tie-accomplishes-one-thing-it-makes-bowl-picture.html | COLLEGE FOOTBALL AROUND THE NATION Tie Accomplishes One Thing It Makes Bowl Picture Muddier | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-juilliard-group-offers-art-of-the-fugue.html | MUSIC Juilliard Group Offers Art of the Fugue | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/becoming-the-next-bernstein-or-boulez.html | Becoming the Next Bernstein Or Boulez | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/home-clinic-air-balance-in-a-house-is-a-key-safety-factor.html | HOME CLINICAir Balance in a House Is a Key Safety Factor | By Edward R Lipinski | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/neutral-site-visitations-urged.html | NeutralSite Visitations Urged | By Kate Stone Lombardi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-nation-new-economy-dashes-old-notions-of-growth.html | The Nation New Economy Dashes Old Notions of Growth | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/baseball-notebook-increased-free-agents-will-come-with-cap.html | BASEBALL NOTEBOOK Increased Free Agents Will Come With Cap | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/pharmacy-dean-opposes-tobacco.html | Pharmacy Dean Opposes Tobacco | By Arthur Z Kamin | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/after-years-of-talk-trade-pact-now-awaits-congressional-fate.html | After Years of Talk Trade Pact Now Awaits Congressional Fate | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/music-from-rachmaninoff-to-holiday-concerts.html | MUSIC From Rachmaninoff To Holiday Concerts | By Robert Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/thrills-and-chills-of-marketing-a-cd-rom-adventure.html | Thrills and Chills of Marketing a CDROM Adventure | By Laurie Flynn | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-flushing-no-no-4-don-t-even-think-giving-him-green-hat.html | NEIGHBORHOOD REPORT FLUSHING No No 4 and Dont Even Think of Giving Him a Green Hat | By Norimitsu Onishi | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-lower-manhattan-new-chinese-market-sellers-are-ready-buyers.html | NEIGHBORHOOD REPORT LOWER MANHATTAN New Chinese Market Sellers Are Ready Buyers Rare | By Bruce Lambert | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-long-battle-against-lead-contaminants.html | A Long Battle Against Lead Contaminants | By Joseph Berger | TX 3-970-263 | 1995-01-17 |

| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-bensonhurst-near-yet-far-the-lost-exit-to-brooklyn.html | NEIGHBORHOOD REPORT BENSONHURST Near Yet Far The Lost Exit To Brooklyn | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/advancing-the-lias-smallbusiness-health-insurance-plan.html | Advancing the LIAs SmallBusiness Health Insurance Plan | By Rachel Kreier | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/style-snob-appeal.html | STYLE Snob Appeal | By Holly Brubach | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-state-programs-set-up-to-curb-weapons-in-schools.html | New State Programs Set Up to Curb Weapons in Schools | By Karla Dauler | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/the-executive-computer-help-for-users-of-corporate-databases.html | The Executive Computer Help for Users of Corporate Databases | By Lawrence M Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-la-carte-a-new-restaurant-where-diners-can-say-hold-the-calories.html | A LA CARTEA New Restaurant Where Diners Can Say Hold the Calories | By Valerie Sinclair | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/park-slope-experiment-takes-recycling-to-its-outer-limits.html | Park Slope Experiment Takes Recycling to Its Outer Limits | By Jo Thomas | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/chicagos-jack-the-ripper.html | Chicagos Jack the Ripper | By Thomas Maeder | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/word-image-the-shroud.html | WORD  IMAGE The Shroud | By Max Frankel | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/four-nuns-build-house-of-ideas.html | Four Nuns Build House Of Ideas | By Herbert Hadad | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/nepali-rivals-are-at-an-impasse-over-forming-a-government.html | Nepali Rivals Are at an Impasse Over Forming a Government | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/after-growing-in-success-recycling-faces-obstacles.html | After Growing in Success Recycling Faces Obstacles | By Jo Thomas | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-man-in-the-glass-house.html | The Man in the Glass House | By Paul Goldberger | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/counting-the-contribution-of-the-arts.html | Counting the Contribution of the Arts | By Penny Singer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/coping-happy-hanukkah-a-guide-for-the-perplexed.html | COPING Happy Hanukkah A Guide for the Perplexed | By Robert Lipsyte | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/classical-music-the-violinist-who-learned-to-sing-and-breathe-and.html | CLASSICAL MUSICThe Violinist Who Learned To Sing and Breathe And How | By Cori Ellison | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-parts-letf-out-of-the-little-red-book.html | The Parts Letf Out of the Little Red Book | By Marilyn B Young | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/in-hong-kong-outposts-of-old-china.html | In Hong Kong Outposts of Old China | By Bruce Edward Hall | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/theater/sunday-view-a-glittering-sunset-rises.html | SUNDAY VIEW A Glittering Sunset Rises | By Vincent Canby | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928402.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | By Patricia S McCormick | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/the-electric-bulb.html | The Electric Bulb | By Molly ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/ancient-stories-amid-candle-lighting-and-spinning-tops.html | Ancient Stories Amid Candle Lighting and Spinning Tops | By Carolyn Battista | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/connecticut-qa-vicki-foxx-a-gentle-touch-means-a-lot-of-healing.html | Connecticut QA Vicki FoxxA Gentle Touch Means a Lot of Healing | By Bobbi P Markowitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/hockey-owners-end-up-opposite-ends-ice-over-solution-labor-dispute.html | HOCKEY Owners End Up on Opposite Ends of the Ice Over Solution to the Labor Dispute | By Joe Lapointe | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/magazine/the-widow-gets-her-verdict.html | The Widow Gets Her Verdict | By Claudia Dreifus | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/cubas-exquisite-martyrs.html | Cubas Exquisite Martyrs | By Alma Guillermoprieto | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/all-season-garden-inspires-a-career.html | AllSeason Garden Inspires a Career | By Marjorie Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/style/runways-street-smart-fashion-and-1500-knockoffs.html | RUNWAYS StreetSmart Fashion And 1500 Knockoffs | By Suzy Menkes | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-media-replay-the-wachtler-case.html | The Media Replay The Wachtler Case | By Adam L Penenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/on-sunday-old-sparky-its-s-not-just-a-punch-line.html | On Sunday Old Sparky Its Not Just A Punch Line | By Francis X Clines | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/memo-on-chrysler-door-latches.html | Memo on Chrysler Door Latches | By Barry Meier | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/photography-view-from-diversity-come-struggles.html | PHOTOGRAPHY VIEW From Diversity Come Struggles | By Vicki Goldberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/film-the-red-menace-courtesy-of-the-cineplex.html | FILM The Red Menace Courtesy of the Cineplex | By Anita Gates | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/inquiry-finds-a-researcher-faked-work.html | Inquiry Finds A Researcher Faked Work | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/figure-skating-all-of-those-triple-axels-are-leaving-the-skating-world-dizzy.html | FIGURE SKATING All of Those Triple Axels Are Leaving the Skating World Dizzy | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/nov-20-26-defusing-nuclear-threat-uranium-brought-us-ex-soviet-republic.html | Nov 2026 Defusing a Nuclear Threat Uranium Brought to US From ExSoviet Republic | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/the-world-bosnia-makes-atlantic-unity-an-oxymoron.html | The World Bosnia Makes Atlantic Unity An Oxymoron | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/s-e-x-is-the-talk-of-china-well-not-all-the-talk.html | SEX Is the Talk of China Well Not All the Talk | By Patrick E Tyler | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/belle-of-the-bayou.html | Belle of the Bayou | By Rosellen Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/new-jersey-q-a-francis-x-sztuk-when-the-suspicion-is-insurance.html | New Jersey Q  A Francis X SztukWhen the Suspicion Is Insurance Fraud | By Joseph Deitch | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-dolphins-after-one-thing-momentum.html | PRO FOOTBALL Dolphins After One Thing Momentum | By Charlie Nobles | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/the-view-from-yonkers-police-dogs-put-lives-on-the-line-for-a.html | The View From YonkersPolice Dogs Put Lives on the Line for a Partners Pat on the Back | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/in-short-fiction-928445.html | IN SHORT FICTION | By Brendan Bernhard | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/travel/travel-advisory-latin-american-airlines-have-a-new-flier-plan.html | TRAVEL ADVISORYLatin American Airlines Have a New Flier Plan | By Paul Sherman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/us/kevorkian-helps-in-a-suicide-as-ban-expires.html | Kevorkian Helps in a Suicide as Ban Expires | By Jack Lessenberry | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/theater-the-size-of-the-world-by-a-new-playwright.html | THEATER The Size of the World By a New Playwright | By Alvin Klein | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/officer-hurt-in-queens-standoff.html | Officer Hurt in Queens Standoff | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/homeless-agency-still-dependent-on-hotels-in-violation-of-law.html | Homeless Agency Still Dependent on Hotels in Violation of Law | By Shawn G Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/soapbox-taking-back-the-streets.html | SOAPBOXTaking Back the Streets | By Edward Costikyan | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/market-watch-are-20-years-of-market-joy-about-to-end.html | MARKET WATCH Are 20 Years Of Market Joy About to End | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/comedy-view-how-he-kept-em-in-stitches.html | COMEDY VIEW How He Kept Em in Stitches | By Mel Watkins | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/dining-out-in-white-plains-more-than-location.html | DINING OUT In White Plains More Than Location | By Mh Reed | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/film-images-born-of-the-baddest-of-bad-dreams.html | FILMImages Born of the Baddest of Bad Dreams | By Bruce Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/swimmers-into-the-pool-and-into-life.html | Swimmers Into the Pool and Into Life | By Jackie Fitzpatrick | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/weekinreview/word-for-word-jesse-helms-north-carolinian-has-enemies-but-no-one-calls-him.html | Word for Word  Jesse Helms The North Carolinian Has Enemies But No One Calls Him Vague | By Steven Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/arts/arts-artifacts-the-cry-was-workers-unite-and-artists-too.html | ARTSARTIFACTS The Cry Was Workers Unite And Artists Too | By Rita Reif | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/pro-football-notebook-woodall-wakes-up-and-finds-it-s-true-he-s-really-a-49er.html | PRO FOOTBALL NOTEBOOK Woodall Wakes Up and Finds Its True Hes Really a 49er | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/world/as-un-packs-bags-fear-grows-among-aid-groups-in-somalia.html | As UN Packs Bags Fear Grows Among Aid Groups in Somalia | By Barbara Crossette | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/obituaries/g-j-feldman-91-ambassador-and-leader-in-space-effort-dies.html | G J Feldman 91 Ambassador And Leader in Space Effort Dies | By Dennis Hevesi | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/sports/sports-of-the-times-the-nfl-is-asking-for-tragedy.html | Sports of The Times The NFL Is Asking For Tragedy | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/movies/taking-the-children-for-the-terminator-the-mission-is-unparalleled-928410.html | TAKING THE CHILDREN For the Terminator The Mission Is Unparalleled | By Patricia S McCormick | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/making-the-grade-with-mount-vernon-high-schools-basketball-squad.html | Making the Grade With Mount Vernon High Schools Basketball Squad | By Dan Markowitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/2-days-pilgrims-maccabees-jews-lot-celebrating-season-multiple-holidays.html | 2 Days From Pilgrims to Maccabees Jews Do a Lot of Celebrating in a Season of Multiple Holidays | By Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/a-tree-rises-to-the-occasion.html | A Tree Rises to the Occasion | By Carolyn A Shea | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/neighborhood-report-upper-west-side-movie-central-thumbs-up-thumbs-down.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Movie Central Thumbs Up Thumbs Down | By Jennifer Kingson Bloom | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/business/how-the-japanese-could-lose-rockefeller-center.html | How the Japanese Could Lose Rockefeller Center | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/wildness-of-the-carmans-river-in-photos.html | Wildness of the Carmans River in Photos | By Barbara Delatiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/food-versatile-butternut-squash-a-cook-s-favorite-standby.html | FOOD Versatile Butternut Squash A Cooks Favorite Standby | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/the-jews-of-iberia.html | The Jews of Iberia | By David Berger | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/gardening-fall-cleaning-for-a-better-spring-show.html | GARDENING Fall Cleaning for a Better Spring Show | By Joan Lee Faust | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/nyregion/teddy-bear-tea-debuts-at-festival.html | Teddy Bear Tea Debuts At Festival | By Lynne Ames | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/realestate/in-the-region-westchester-plans-for-tara-an-irish-cultural-center-make-gains.html | In the RegionWestchester Plans for Tara an Irish Cultural Center Make Gains | By Mary McAleer Vizard | TX 3-970-263 | 1995-01-17 |
| 1994-11-27 | https://www.nytimes.com/1994/11/27/books/geena-davis-is-looking-at-it-now-a-novelist-goes-hollywood-almost.html | Geena Davis Is Looking at It Now A Novelist Goes Hollywood Almost | By Lisa Zidner | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-27 | https://www.nytimes.com/1994/11/27/archives/stage-view-spy-stuff-as-a-metaphor-for-the-world-of-physics.html | STAGE VIEWSpy Stuff as a Metaphor for the World of Physics | By Tom Stoppard | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/liberal-groups-banking-on-republicans-for-renewal.html | Liberal Groups Banking on Republicans for Renewal | By Neil A Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/military-town-opening-doors-as-base-closes.html | Military Town Opening Doors As Base Closes | By Edward A Gargan | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/essay-robust-or-bust.html | Essay Robust Or Bust | By William Safire | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/anti-official-art-that-survived-the-iron-curtain.html | AntiOfficial Art That Survived The Iron Curtain | By William Grimes | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/bratton-to-nypd-smile-when-you-say-that.html | Bratton to NYPD Smile When You Say That | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/abroad-at-home-the-end-of-nato.html | Abroad at Home The End of NATO | By Anthony Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-a-magazine-contest-to-promote-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Magazine Contest To Promote Chicago | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-the-spike-was-a-fake-but-the-damage-to-jets-season-is-real.html | PRO FOOTBALL The Spike Was a Fake but the Damage to Jets Season Is Real | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/washington-memo-a-balanced-budget-what-one-looked-like.html | Washington Memo A Balanced Budget What One Looked Like | By David E Rosenbaum | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/retailers-cautiously-optimistic.html | Retailers Cautiously Optimistic | By Stephanie Strom | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-recordings-953270.html | IN PERFORMANCE RECORDINGS | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/effort-to-sell-or-lease-nassau-medical-center-stumbles.html | Effort to Sell or Lease Nassau Medical Center Stumbles | By John T McQuiston | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/on-basketball-iverson-s-tv-debut-eclipsed.html | ON BASKETBALL Iversons TV Debut Eclipsed | By William C Rhoden | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/4-are-charged-after-drug-raid-on-queens-stash-house.html | 4 Are Charged After Drug Raid on Queens Stash House | By George James | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/patents-court-ruling-extends-burroughs-wellcome-s-monopoly-aids-drug-azt.html | Patents A Court Ruling Extends BurroughsWellcomes Monopoly on the AIDS drug AZT | By Teresa Riordan | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-a-momentous-occasion-for-giants-brown.html | PRO FOOTBALL A Momentous Occasion for Giants Brown | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/opera-review-in-all-male-revue-art-meets-noise.html | OPERA REVIEW In AllMale Revue Art Meets Noise | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/movies/television-review-breaking-barriers-with-laughter.html | TELEVISION REVIEW Breaking Barriers With Laughter | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-dance-953318.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/basketball-the-starks-cure-for-slump-practice-practice-practice.html | BASKETBALL The Starks Cure for Slump Practice Practice Practice | By Vincent M Mallozzi | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/market-place-tiffany-s-new-sparkle-is-seen-in-the-eyes-of-investors.html | Market Place Tiffanys new sparkle is seen in the eyes of investors | By Leslie Wayne | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/ballet-hispanico-finds-its-essence.html | Ballet Hispanico Finds Its Essence | By Jennifer Dunning | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/metro-matters-new-york-civics-lesson-no-mayor-stands-alone.html | METRO MATTERS New York Civics Lesson No Mayor Stands Alone | By Joyce Purnick | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/un-investigator-in-tibet.html | UN Investigator in Tibet | BEIJING Nov 27 | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/as-envoy-crowe-the-old-sailor-navigates-rough-sea.html | As Envoy Crowe the Old Sailor Navigates Rough Sea | By John Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-nbc-grabs-young-adults-from-abc.html | THE MEDIA BUSINESS NBC Grabs Young Adults From ABC | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-recordings-953288.html | IN PERFORMANCE RECORDINGS | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/we-feel-your-gain.html | We Feel Your Gain | By Michael Feldman | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/bridge-950190.html | Bridge | By Alan Truscott | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-run-and-shoot-falcons-find-better-way-to-win.html | PRO FOOTBALL RunandShoot Falcons Find Better Way to Win | By Thomas George | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/europe-awaiting-us-moves-on-trade-pact.html | Europe Awaiting US Moves on Trade Pact | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/on-the-right-track.html | On the Right Track | By Ada Louise Huxtable | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/congress-returns-to-select-leaders-for-the-new-term.html | CONGRESS RETURNS TO SELECT LEADERS FOR THE NEW TERM | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/opinion/editorial-notebook-undemocratic-vistas.html | Editorial Notebook Undemocratic Vistas | By Brent Staples | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/firestorm-for-district-attorney-hail-accusations-against-him-officials-stirs-up.html | A Firestorm for a District Attorney Hail of Accusations Against Him by Officials Stirs Up Suffolk | By Peter Marks | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/a-scholar-s-memoirs-raise-some-ghosts-at-oxford.html | A Scholars Memoirs Raise Some Ghosts at Oxford | By John Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/books/books-of-the-times-virtual-literacy-with-illustrated-holiday-books.html | BOOKS OF THE TIMES Virtual Literacy With Illustrated Holiday Books | By Christopher LehmannHaupt | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/pataki-ally-carves-niche-in-new-republican-order.html | Pataki Ally Carves Niche In New Republican Order | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-one-blitz-too-many-helps-bears-nip-cards.html | PRO FOOTBALL One Blitz Too Many Helps Bears Nip Cards | By Tom Friend | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/volleying-over-budget-is-heating-up.html | Volleying Over Budget Is Heating Up | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-sports-times-could-esiason-s-sideline-scuffle-have-melted-his-cool.html | PRO FOOTBALL Sports of The Times Could Esiasons Sideline Scuffle Have Melted His Cool | By Dave Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/serbs-gains-irreversible-perry-asserts.html | Serbs Gains Irreversible Perry Asserts | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |

| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-ogilvy-chosen-for-krystal-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Chosen For Krystal Account | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/basketball-nets-glimpse-a-what-if-and-a-what-might-be.html | BASKETBALL Nets Glimpse a WhatIf And a What Might Be | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/pop-review-a-smooth-brazilian-blend.html | POP REVIEW A Smooth Brazilian Blend | By Stephen Holden | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/new-york-starts-spinning-its-dross-into-gold.html | New York Starts Spinning Its Dross into Gold | By Jo Thomas | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/colombo-journal-a-nonfiction-journey-to-a-more-peaceful-world.html | Colombo Journal A Nonfiction Journey to a More Peaceful World | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/on-pro-football-marino-is-at-his-best-when-the-clock-is-racing.html | ON PRO FOOTBALL Marino Is at His Best When the Clock is Racing | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/jersey-city-weighs-effect-of-vouchers-for-schools.html | Jersey City Weighs Effect Of Vouchers For Schools | By Kimberly J McLarin | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/soccer-surprising-rutgers-stays-on-its-run.html | SOCCER Surprising Rutgers Stays on Its Run | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-948438.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/pro-football-ingram-s-career-day-not-just-touchdowns.html | PRO FOOTBALL Ingrams Career Day Not Just Touchdowns | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/media-business-advertising-for-marketers-with-cause-venture-america-comes-up.html | THE MEDIA BUSINESS Advertising For marketers with a cause a venture by A America comes up with some new twists | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/dance-review-the-classic-and-the-neo-as-partners-in-motion.html | DANCE REVIEW The Classic And the Neo As Partners In Motion | By Anna Kisselgoff | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-no-identity-crisis-for-hachette-magazines-chief.html | THE MEDIA BUSINESS No Identity Crisis for Hachette Magazines Chief | By Deirdre Carmody | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-953636.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/in-performance-classical-music-952176.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/sports/college-football-so-much-perfection-so-whos-champion.html | COLLEGE FOOTBALL So Much Perfection So Whos Champion | By Malcolm Moran | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/bosnia-accepts-un-plan-for-truce-in-the-northwest.html | Bosnia Accepts UN Plan For Truce in the Northwest | By Chuck Sudetic | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/arts/opera-review-larger-than-life-versus-smaller.html | OPERA REVIEW Larger Than Life Versus Smaller | By James R Oestreich | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Andrea Adelson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/books/a-crusader-adjusts-to-life-after-apartheid.html | A Crusader Adjusts to Life After Apartheid | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/bane-of-insurers-new-ailments.html | Bane of Insurers New Ailments | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/theater/in-performance-theater-953300.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/israeli-tourists-get-new-view-of-promised-land.html | Israeli Tourists Get New View of Promised Land | By Joel Greenberg | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/timorese-worry-world-will-now-forget-them.html | Timorese Worry World Will Now Forget Them | By Andrew Pollack | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/business/companies-join-huge-berlin-project.html | Companies Join Huge Berlin Project | By Ferdinand Protzman | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/world/hard-fought-ground.html | HardFought Ground | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/a-city-pulls-its-school-board-back-to-the-center.html | A City Pulls Its School Board Back to the Center | By Seth Mydans | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/chronicle-953644.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/nyregion/hope-faith-and-computer-yield-one-happy-priest.html | Hope Faith and Computer Yield One Happy Priest | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-28 | https://www.nytimes.com/1994/11/28/busine ss/media-business-press-notes-newspapers-opt-for-teamwork-campaign-offer.html | THE MEDIA BUSINESS Press Notes Newspapers Opt for Teamwork in a Campaign to Offer Advertisers Onestop Shopping | By William Glaberson | TX 3-970-263 | 1995-01-17 |
| 1994-11-28 | https://www.nytimes.com/1994/11/28/us/gen eration-transformed-special-report-women-their-50-s-follow-many-paths-into.html | A Generation Transformed  A special report Women in Their 50s Follow Many Paths Into Workplace | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/b y-design-fake-fur-for-real-fun.html | By Design Fake Fur for Real Fun | By AnneMarie Schiro | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/busine ss/piper-jaffray-executive-out.html | Piper Jaffray Executive Out | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregi on/growing-rage-bay-ridge-change-breeds-violence-once-quiet-corner-brooklyn.html | A Growing Rage in Bay Ridge Change Breeds Violence in a OnceQuiet Corner of Brooklyn | By Joe Sexton and Jennifer Steinhauer | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/ moderate-leftist-elected-in-close-uruguayan-presidential-race.html | Moderate Leftist Elected in Close Uruguayan Presidential Race | By Calvin Sims | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/ pro-basketball-ewing-s-sore-right-knee-has-knicks-hobbling.html | PRO BASKETBALL Ewings Sore Right Knee Has Knicks Hobbling | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/books/ books-of-the-times-from-a-sense-of-snow-to-a-tussle-with-time.html | BOOKS OF THE TIMES From a Sense of Snow to a Tussle With Time | By Michiko Kakutani | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/ us-in-shift-gives-up-its-talk-of-tough-action-against-serbs.html | US IN SHIFT GIVES UP ITS TALK OF TOUGH ACTION AGAINST SERBS | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/busine ss/credit-markets-strong-economic-signs-drive-bond-prices-down.html | CREDIT MARKETS Strong Economic Signs Drive Bond Prices Down | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/ pro-basketball-edwards-s-injury-has-nets-waiting.html | PRO BASKETBALL Edwardss Injury Has Nets Waiting | By Mike Wise | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/m usic-review-taking-singing-beyond-the-voice.html | MUSIC REVIEW Taking Singing Beyond the Voice | By Bernard Holland | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/m usic-review-a-piano-recital-program-with-a-difference.html | MUSIC REVIEW A Piano Recital Program With a Difference | By Alex Ross | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/ britain-and-france-criticize-us-on-bosnia-positions.html | Britain and France Criticize US on Bosnia Positions | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/serbs-close-in-on-bosnian-town-un-and-nato-unable-to-act.html | Serbs Close In on Bosnian Town UN and NATO Unable to Act | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-painful-loss-can-t-collapse-jets-playoff-hopes.html | PRO FOOTBALL Painful Loss Cant Collapse Jets Playoff Hopes | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/us-proposes-letting-banks-enter-new-fields.html | US Proposes Letting Banks Enter New Fields | By Keith Bradsher | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/cairo-journal-in-the-slums-a-tug-of-war-for-hearts-and-minds.html | Cairo Journal In the Slums a TugofWar for Hearts and Minds | By Chris Hedges | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/250-new-housing-units-for-aids-patients-among-priorities-state-legislature.html | 250 New Housing Units for AIDS Patients Is Among Priorities of the State Legislature | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/us/jeffrey-dahmer-multiple-killer-is-bludgeoned-to-death-in-prison.html | Jeffrey Dahmer Multiple Killer Is Bludgeoned to Death in Prison | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/the-poor-need-child-labor.html | The Poor Need Child Labor | By Kaushik Basu | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/patterns-958816.html | Patterns | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-notebook-nfl-may-consider-using-a-penalty-box.html | PRO FOOTBALL NOTEBOOK NFL May Consider Using a Penalty Box | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/redefining-diversity-biologists-urge-look-beyond-rain-forests.html | Redefining Diversity Biologists Urge Look Beyond Rain Forests | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/success-overnight-in-a-sense-vietnam-s-artists-are-in-vogue.html | Success Overnight in a Sense Vietnams Artists Are in Vogue | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/stocks-higher-in-a-day-of-seesaw-trading.html | Stocks Higher in a Day of Seesaw Trading | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/personal-computers-the-compuserve-edge-delicate-data-balance.html | PERSONAL COMPUTERS The Compuserve Edge Delicate Data Balance | By Peter H Lewis | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/ukraine-gets-reformer-at-the-helm.html | Ukraine Gets Reformer at the Helm | By Jane Perlez | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/nepal-to-have-first-elected-communist-government-in-asia.html | Nepal to Have First Elected Communist Government in Asia | By John F Burns | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-time-warner-may-revamp-entertainment-subsidiary.html | THE MEDIA BUSINESS Time Warner May Revamp Entertainment Subsidiary | By Leonard Sloane | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/sec-cites-2-who-worked-at-merrill-lynch-on-trades.html | SEC Cites 2 Who Worked At Merrill Lynch on Trades | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-y-r-units-get-a-digital-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Units Get A Digital Account | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-ameritech-plans-charge-of-2.2-billion.html | COMPANY NEWS Ameritech Plans Charge Of 22 Billion | By Barnaby J Feder | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-956481.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-a-changing-lineup-in-sony-s-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Changing Lineup In Sonys Review | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/us/supreme-court-roundup-court-to-weigh-2-search-cases.html | SUPREME COURT ROUNDUP COURT TO WEIGH 2 SEARCH CASES | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/william-h-timbers-79-judge-on-federal-court-of-appeals.html | William H Timbers 79 Judge On Federal Court of Appeals | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/an-indochinese-goat-is-imperiled-by-its-year-of-fame.html | An Indochinese Goat Is Imperiled by Its Year of Fame | By Philip Shenon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/books/in-furor-over-prize-novelist-speaks-up-for-his-language.html | In Furor Over Prize Novelist Speaks Up For His Language | By Sarah Lyall | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-961108.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/archives/endangered-ridley-turtle-makes-a-comeback-on-mexican-coast.html | Endangered Ridley Turtle Makes A Comeback on Mexican Coast | By Jon R Luoma | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/melkite-priest-and-one-other-guilty-in-theft-at-brink-s-depot.html | Melkite Priest And One Other Guilty in Theft At Brinks Depot | By Richard PerezPena | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-football-walsh-leaves-stanford-after-2-losing-seasons.html | COLLEGE FOOTBALLWalsh Leaves Stanford After 2 Losing Seasons | By Richard Weiner | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/joanne-rathgeb-is-dead-at-64-was-crusader-on-cancer-issues.html | Joanne Rathgeb Is Dead at 64 Was Crusader on Cancer Issues | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-national-steel-to-cut-400-salaried-positions.html | COMPANY NEWS NATIONAL STEEL TO CUT 400 SALARIED POSITIONS | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-football-sugar-bowl-victory-florida-state.html | COLLEGE FOOTBALL Sugar Bowl Victory Florida State | By Robert Mcg Thomas Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/us/president-stages-show-of-support-for-trade-accord.html | PRESIDENT STAGES SHOW OF SUPPORT FOR TRADE ACCORD | By Douglas Jehl | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/his-fondness-for-guns-led-sniping-suspect-to-trouble.html | His Fondness for Guns Led Sniping Suspect to Trouble | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/culture-by-coercion.html | Culture By Coercion | By Robert Brustein | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-mainly-pain-at-airports-in-spain.html | COMPANY NEWS Mainly Pain At Airports In Spain | By Ana Westley | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/swimming-suspicious-americans-want-review-of-championships.html | SWIMMING Suspicious Americans Want Review of Championships | By Jere Longman | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/company-news-mellon-takes-130-million-loss-on-investments.html | COMPANY NEWS Mellon Takes 130 Million Loss on Investments | By Saul Hansell | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-advertising-addenda-principal-to-retire-from-fogarty-klein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Principal to Retire From Fogarty Klein | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/baseball-players-set-to-stay-off-owners-new-pitches.html | BASEBALL Players Set to Stay Off Owners New Pitches | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/sports-of-the-times-where-mcnair-fits-best.html | Sports of The Times Where McNair Fits Best | By Ira Berkow | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/man-charged-as-the-sniper-in-li-attacks.html | Man Charged As the Sniper In LI Attacks | By John T McQuiston | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-basketball-gym-rat-who-would-rebuild-pirates.html | COLLEGE BASKETBALL Gym Rat Who Would Rebuild Pirates | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/jerry-rubin-1960-s-radical-and-yippie-leader-dies-at-56.html | Jerry Rubin 1960s Radical And Yippie Leader Dies at 56 | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-giants-still-talk-about-flagging-playoff-train.html | PRO FOOTBALL Giants Still Talk About Flagging Playoff Train | By Mike Freeman | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/hospitals-new-creed-less-is-best.html | Hospitals New Creed Less Is Best | By Milt Freudenheim | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/baseball-mets-trade-with-astros-adds-harnisch-to-rotation.html | BASEBALL Mets Trade With Astros Adds Harnisch To Rotation | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/chess-960322.html | Chess | By Robert Byrne | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/a-limit-on-vendor-permits-is-proposed-by-the-mayor.html | A Limit on Vendor Permits Is Proposed by the Mayor | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/a-675-million-acquisition-in-waste-disposal-industry.html | A 675 Million Acquisition In WasteDisposal Industry | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/mystic-aquarium-to-hire-leading-oceanographer.html | Mystic Aquarium to Hire Leading Oceanographer | By Jonathan Rabinovitz | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/soulima-stravinsky-composer-pianist-and-educator-84.html | Soulima Stravinsky Composer Pianist And Educator 84 | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/how-tsunami-smashed-into-a-sheltered-shore.html | How Tsunami Smashed Into a Sheltered Shore | By Warren E Leary | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/us-russian-space-mission-stumbles-with-delivery-delays-at-customs.html | USRussian Space Mission Stumbles With Delivery Delays at Customs | By William J Broad | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/astronomy-crisis-deepens-as-the-hubble-telescope-sees-no-missing-mass.html | Astronomy Crisis Deepens As the Hubble Telescope Sees No Missing Mass | By John Noble Wilford | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/marino-says-he-is-not-certain-he-wants-to-be-just-a-senator.html | Marino Says He Is Not Certain He Wants to Be Just a Senator | By Kevin Sack | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/the-media-business-abc-deal-to-share-revenues.html | THE MEDIA BUSINESS ABC Deal To Share Revenues | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/dance-review-this-lady-loves-em-and-leaves-em-dead.html | DANCE REVIEW This Lady Loves Em And Leaves Em Dead | By Jack Anderson | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/giuliani-tells-agencies-to-use-his-budget-not-the-council-s.html | Giuliani Tells Agencies to Use His Budget Not the Councils | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/chronicle-961094.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/movies/the-talk-of-hollywood-this-year-oscar-bets-won-t-be-sure-ones.html | The Talk of Hollywood This Year Oscar Bets Wont Be Sure Ones | By Bernard Weinraub | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/us/us-drops-effort-to-oust-a-gay-sailor.html | US Drops Effort to Oust a Gay Sailor | By Stephen Labaton | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/obituaries/james-w-cook-90-longtime-executive-of-phone-company.html | James W Cook 90 Longtime Executive Of Phone Company | By Wolfgang Saxon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/world/vote-in-norway-blocks-joining-europe-s-union.html | Vote in Norway Blocks Joining Europes Union | By John Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/college-soccer-report-960667.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/q-a-big-babies.html | QA Big Babies | By C Claiborne Ray | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/us/loophole-pier-special-report-for-aliens-bahamas-cruise-easy-way-into-us.html | Loophole at the Pier A special report For Aliens a Bahamas Cruise Is an Easy Way Into the US | By Joel Brinkley | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/the-doctor-s-world-after-setback-first-large-aids-vaccine-trials-are-planned.html | THE DOCTORS WORLD After Setback First Large AIDS Vaccine Trials Are Planned | By Lawrence K Altman Md | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/market-place-in-germany-three-top-chemical-stocks-are-favored-by.html | Market PlaceIn Germany three top chemical stocks are favored by analysts | By Ferdinand Protzman | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/cant-haitis-cops-just-fight-crime.html | Cant Haitis Cops Just Fight Crime | By Charles Maechling Jr | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/campbell-soup-takes-the-big-plunge-into-salsa.html | Campbell Soup Takes the Big Plunge Into Salsa | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/style/mixing-dada-cher-middle-america.html | Mixing Dada Cher Middle America | By Amy M Spindler | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/study-finds-jurors-often-hear-evidence-with-closed-minds.html | Study Finds Jurors Often Hear Evidence With Closed Minds | By Daniel Goleman | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/our-towns-the-history-s-overlooked-in-this-historical-novel.html | OUR TOWNS The Historys Overlooked In This Historical Novel | By Evelyn Nieves | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/opinion/observer-bunk-ford-called-it.html | Observer Bunk Ford Called It | By Russell Baker | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/science/peripherals-cd-rom-drives-get-plenty-of-fodder.html | PERIPHERALS CDROM Drives Get Plenty Of Fodder | By L R Shannon | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/no-bitterness-for-new-york-pataki-tells-city-officials.html | No Bitterness for New York Pataki Tells City Officials | By Ian Fisher | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/business/media-business-advertising-r-j-reynolds-tobacco-renews-its-hope-that-where-there.html | THE MEDIA BUSINESS Advertising R J Reynolds Tobacco renews its hope that where theres low smoke theres marketing fire | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/nyregion/judge-in-a-bitter-clash-with-simpson-lawyer.html | Judge in a Bitter Clash With Simpson Lawyer | By Richard Bernstein | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/tv-sports-one-sofa-yam-s-guide-to-football-announcers.html | TV SPORTS One Sofa Yams Guide To Football Announcers | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/sports/pro-football-jets-weaknesses-helped-marino-look-strong.html | PRO FOOTBALL Jets Weaknesses Helped Marino Look Strong | By Gerald Eskenazi | TX 3-970-263 | 1995-01-17 |
| 1994-11-29 | https://www.nytimes.com/1994/11/29/arts/television-review-madonna-blond-ambition-indeed.html | TELEVISION REVIEW Madonna Blond Ambition Indeed | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-footwear-accounts-for-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Footwear Accounts For Two Agencies | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/citizens-utilities-acquiring-alltel-phone-access-lines.html | Citizens Utilities Acquiring Alltel Phone Access Lines | By Richard Ringer | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/traders-seek-direction-as-stocks-close-mixed.html | Traders Seek Direction As Stocks Close Mixed | By Anthony Ramirez | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/major-and-rebel-tory-backbenchers-square-off-over-europe.html | Major and Rebel Tory Backbenchers Square Off Over Europe | By Richard W Stevenson | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/public-private-17-going-on-18.html | Public  Private 17 Going On 18 | By Anna Quindlen | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-balkans-diplomacy-un-withdraw-unless-firing-bosnia-ceases.html | CONFLICT IN THE BALKANS DIPLOMACY UN TO WITHDRAW UNLESS THE FIRING IN BOSNIA CEASES | By Roger Cohen | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/style/home-entertaining-a-tropical-holiday-meal-thats-low-in-cost.html | Home EntertainingA Tropical Holiday Meal Thats Low in Cost | By John Willoughby and Chris Schlesinger | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-972428.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-knicks-take-stutter-step-in-right-direction.html | PRO BASKETBALL Knicks Take Stutter Step in Right Direction | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/comptroller-backs-council-in-budget-fight-with-mayor.html | Comptroller Backs Council In Budget Fight With Mayor | By Sam Roberts | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/plain-and-simple-polenta-with-guilt-reduced-sausage.html | PLAIN AND SIMPLE Polenta With GuiltReduced Sausage | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-the-speaker-a-toppled-foley-gives-up-the-gavel.html | THE LAMEDUCK CONGRESS THE SPEAKER A Toppled Foley Gives Up the Gavel | By Adam Clymer | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/style/home-entertaining-ordering-in-for-a-readymade-dinner-party.html | Home EntertainingOrdering In for a ReadyMade Dinner Party | By Tanya Wenman Steel | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/television-review-a-man-of-the-people-a-symbol-of-his-time.html | TELEVISION REVIEW A Man of the People A Symbol of His Time | By John J OConnor | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/metropolitan-diary-970867.html | Metropolitan Diary | By Ron Alexander | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/car-rental-companies-ordered-to-accept-young-drivers.html | CarRental Companies Ordered to Accept Young Drivers | By Matthew L Wald | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-chief-to-turn-over-bp-reins-to-supporter.html | COMPANY NEWS Chief to Turn Over BP Reins to Supporter | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/obituaries/jerry-rubin-56-flashy-60-s-radical-dies-yippies-founder-and-chicago-7-defendant.html | Jerry Rubin 56 Flashy 60s Radical Dies Yippies Founder and Chicago 7 Defendant | By Eric Pace | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/real-estate-alex-brown-is-moving-a-block-north-in-manhattan-and.html | Real EstateAlex Brown is Moving a Block North in Manhattan and Plans to Expand Its Office Staff | By Peter Slatin | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/media-business-advertising-dispute-over-radio-spots-focuses-unlikely-spotlight.html | THE MEDIA BUSINESS Advertising A dispute over radio spots focuses an unlikely spotlight on a rift among conservatives on GATT | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/basketball-olympics-are-opened-to-serbian-players.html | BASKETBALL Olympics Are Opened to Serbian Players | By Christopher Clarey | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/business-technology-steelmakers-quest-for-a-better-way.html | BUSINESS TECHNOLOGY Steelmakers Quest for a Better Way | By John Holusha | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/theater/always-on-the-verge-of-dramatic-adventure.html | Always on the Verge Of Dramatic Adventure | By Mel Gussow | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-occidental-purchasing-the-hunts-oil-company.html | COMPANY NEWS Occidental Purchasing the Hunts Oil Company | By Allen R Myerson | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-final-hours-congress-s-lame-ducks-sing-their-swan-songs.html | THE LAMEDUCK CONGRESS FINAL HOURS Congresss Lame Ducks Sing Their Swan Songs | By Katharine Q Seelye | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/town-rife-with-corruption-panel-says.html | Town Rife With Corruption Panel Says | By Joseph F Sullivan | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/ex-members-compare-campus-ministry-to-a-cult.html | ExMembers Compare Campus Ministry to a Cult | By Jon Nordheimer | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/in-america-business-beats-brooklyn.html | In America Business Beats Brooklyn | By Bob Herbert | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/longtime-adviser-is-chosen-to-serve-as-pataki-s-counsel.html | Longtime Adviser Is Chosen To Serve as Patakis Counsel | By James Dao | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-banks-sees-a-cure-for-the-blues-for-browns.html | PRO FOOTBALL Banks Sees A Cure for The Blues For Browns | By George Willis | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/in-term-limits-debate-justices-take-up-a-very-hard-case.html | In Term Limits Debate Justices Take Up a Very Hard Case | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/haiti-election-is-postponed-to-next-year.html | Haiti Election Is Postponed To Next Year | By John Kifner | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/market-place-selloff-fails-to-shake-stock-fund-investors.html | Market Place Selloff Fails to Shake Stock Fund Investors | By Floyd Norris | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/in-a-bittersweet-reunion-a-rescuer-visits-the-saved.html | In a Bittersweet Reunion A Rescuer Visits the Saved | By George James | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-rivers-rejoins-knicks-rotation.html | PRO BASKETBALL Rivers Rejoins Knicks Rotation | By Clifton Brown | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/uniao-dos-palmares-journal-from-brazil-s-misty-past-a-black-hero-emerges.html | Uniao dos Palmares Journal From Brazils Misty Past a Black Hero Emerges | By James Brooke | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/peace-dividend-troops-turn-to-teaching.html | Peace Dividend Troops Turn to Teaching | By Eric Schmitt | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/disputing-4-studies-new-research-supports-chest-x-rays-as-cancer-screen.html | Disputing 4 Studies New Research Supports Chest XRays as Cancer Screen | By Jane E Brody | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/supreme-court-upholds-government-s-ambiguously-written-child-pornography-law.html | Supreme Court Upholds Governments Ambiguously Written Child Pornography Law | By Linda Greenhouse | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/about-new-york-rescuer-of-youths-proves-justice-isn-t-always-blind.html | ABOUT NEW YORK Rescuer of Youths Proves Justice Isnt Always Blind | By Michael T Kaufman | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/empire-blue-cross-will-restrict-coverage-for-some-applicants.html | Empire Blue Cross Will Restrict Coverage for Some Applicants | By Randy Kennedy | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/magazine-barred-from-using-nude-photos-of-clinton-s-accuser.html | Magazine Barred From Using Nude Photos of Clintons Accuser | By James Barron | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/anti-smoking-groups-move-to-keep-a-low-smoke-cigarette-off-us-market.html | AntiSmoking Groups Move to Keep a LowSmoke Cigarette Off US Market | By Philip J Hilts | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-red-apple-to-sell-up-to-20-stores.html | COMPANY NEWS Red Apple to Sell Up to 20 Stores | By Glenn Collins | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/music-review-the-los-angeles-under-the-salonen-spell.html | MUSIC REVIEW The Los Angeles Under the Salonen Spell | By Allan Kozinn | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/city-council-alters-anti-smoking-bill-easing-some-curbs.html | City Council Alters AntiSmoking Bill Easing Some Curbs | By Jonathan P Hicks | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-in-the-balkans-strategy-croat-warns-of-wider-war-if-bihac-falls.html | CONFLICT IN THE BALKANS STRATEGY Croat Warns Of Wider War If Bihac Falls | By Michael R Gordon | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/seduced-and-abandoned.html | Seduced and Abandoned | By Kemal Kurspahic | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/wine-talk-970549.html | Wine Talk | By Frank J Prial | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/to-help-bolster-arafat-donors-arrange-180-million-in-aid.html | To Help Bolster Arafat Donors Arrange 180 Million in Aid | By Nathaniel C Nash | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/pop-review-horror-horror-on-the-wall-who-s-etc.html | POP REVIEW Horror Horror on the Wall Whos Etc | By Jon Pareles | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/blood-clot-lodged-in-lung-sends-quayle-to-hospital.html | Blood Clot Lodged in Lung Sends Quayle to Hospital | By Lawrence K Altman | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS Government Securities Prices Fall | By Robert Hurtado | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-having-a-dinner-party-and-peace-of-mind-too.html | Home Entertaining Having a Dinner Party And Peace of Mind Too | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/breast-cancer-gene-isn-t-making-screening-easy.html | Breast Cancer Gene Isnt Making Screening Easy | By Natalie Angier | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/pop-review-from-eric-clapton-blues-without-the-bell-bottoms.html | POP REVIEW From Eric Clapton Blues Without the BellBottoms | By Peter Watrous | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-revamping-set-at-kmart-book-unit.html | THE MEDIA BUSINESS Revamping Set at Kmart Book Unit | By Edwin McDowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-972410.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/at-work-with-beverly-harvard-atlanta-s-police-chief-won-more-than-a-bet.html | AT WORK WITH Beverly Harvard Atlantas Police Chief Won More Than a Bet | By Ronald Smothers | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-talks-held-on-american-brands-unit.html | COMPANY NEWS Talks Held On American Brands Unit | By Michael Quint | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-lame-duck-congress-the-vote-house-approves-trade-agreement-by-a-wide-margin.html | THE LAMEDUCK CONGRESS THE VOTE HOUSE APPROVES TRADE AGREEMENT BY A WIDE MARGIN | By David E Sanger | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-people-971910.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-lois-usa-chosen-by-press-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LoisUSA Chosen By Press Group | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/ge-locomotive-sale.html | GE Locomotive Sale | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/apache-to-buy-fields-from-texaco.html | Apache To Buy Fields From Texaco | By Agis Salpukas | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/cordially-if-not-enthusiastically-mayor-and-governor-elect-meet.html | Cordially if Not Enthusiastically Mayor and GovernorElect Meet | By Steven Lee Myers | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/company-news-grand-union-to-close-some-unprofitable-stores.html | COMPANY NEWS GRAND UNION TO CLOSE SOME UNPROFITABLE STORES | By Dow Jones | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/suspect-in-dahmer-killing-said-i-m-the-chosen-one.html | Suspect in Dahmer Killing Said Im the Chosen One | By Don Terry | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/opinion/mexicos-moment.html | Mexicos Moment | By John Bailey | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/personal-health-sex-after-cancer-planning-can-make-a-major-difference.html | Personal Health Sex after cancer planning can make a major difference | By Jane E Brody | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/left-at-altar-by-norway-europe-tries-stiff-upper-lip.html | Left at Altar by Norway Europe Tries Stiff Upper Lip | By John Darnton | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/theater/theater-review-political-turnabout-as-fair-play-circa-2014.html | THEATER REVIEW Political Turnabout as Fair Play Circa 2014 | By D J R Bruckner | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/confidence-index-has-a-surge.html | Confidence Index Has a Surge | By Louis Uchitelle | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/a-club-of-rich-nations-looks-beyond-europe.html | A Club of Rich Nations Looks Beyond Europe | By Alan Riding | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/second-recount-ordered-in-gejdenson-s-election.html | Second Recount Ordered in Gejdenson Election | By Kirk Johnson | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-cobb-s-ghostwrite-sharpens-his-pencils.html | BASEBALL Cobbs Ghostwrite Sharpens His Pencils | By Richard Sandomir | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-replacement-players-may-play-ball-next-year.html | BASEBALL Replacement Players May Play Ball Next Year | By Murray Chass | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/the-media-business-nbc-is-challenging-fox-tv-operations-as-foreign-owned.html | THE MEDIA BUSINESS NBC Is Challenging Fox TV Operations As ForeignOwned | By Bill Carter | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-how-to-put-life-in-the-party-with-ease.html | Home Entertaining How to Put Life In the Party With Ease | By Molly ONeill | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/us/lame-duck-congress-california-feinstein-opponent-hopes-uncover-ballot-fraud.html | THE LAMEDUCK CONGRESS CALIFORNIA Feinstein Opponent Hopes To Uncover Ballot Fraud | By B Drummond Ayres Jr | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-glenn-is-putting-bad-game-behind-him.html | PRO FOOTBALL Glenn Is Putting Bad Game Behind Him | By Jason Diamos | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/school-district-is-a-candidate-for-takeover.html | School District Is a Candidate For Takeover | By Maria Newman | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/toehold-for-islam-a-special-report-muslim-party-threatens-turks-secular-heritage.html | Toehold for Islam  A special report Muslim Party Threatens Turks Secular Heritage | By Alan Cowell | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/home-entertaining-tips-from-a-perennial-guest.html | Home Entertaining Tips From a Perennial Guest | By Yanick Rice Lamb | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/toy-theft-in-the-bronx-like-stealing-christmas.html | Toy Theft in the Bronx Like Stealing Christmas | By James Barron | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/eating-well-easy-ways-to-have-healthier-holidays.html | Eating Well Easy Ways To Have Healthier Holidays | By Marian Burros | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/art-review-signs-to-a-global-village-in-progress.html | ART REVIEW Signs To a Global Village In Progress | By Roberta Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/baseball-mets-obtain-a-marlin-for-help-in-outfield.html | BASEBALL Mets Obtain a Marlin For Help in Outfield | By Jennifer Frey | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-basketball-coleman-blisters-nets-after-another-fade.html | PRO BASKETBALL Coleman Blisters Nets After Another Fade | By Jack Curry | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/sports-of-the-times-how-many-will-cross-the-line.html | Sports of The Times How Many Will Cross The Line | By Harvey Araton | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/food-notes-970077.html | Food Notes | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/television-review-new-york-nostalgically.html | TELEVISION REVIEW New York Nostalgically | By Walter Goodman | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/pact-in-spain-halts-airline-disruption.html | Pact in Spain Halts Airline Disruption | By Ana Westley | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/nyregion/ritualizing-grief-love-politics-aids-memorial-services-evolve-into-distinctive.html | Ritualizing Grief Love and Politics AIDS Memorial Services Evolve Into a Distinctive Gay Rite | By Mireya Navarro | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/yeltsin-threatens-action-on-warring-secessionist-area.html | Yeltsin Threatens Action on Warring Secessionist Area | By Michael Specter | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/victor-seen-in-santa-fe-bidding.html | Victor Seen In Santa Fe Bidding | By Adam Bryant | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/world/conflict-balkans-policy-us-policy-shift-bosnia-creates-muddle-with-allies.html | CONFLICT IN THE BALKANS POLICY US Policy Shift on Bosnia Creates a Muddle With Allies | By Elaine Sciolino | TX 3-970-263 | 1995-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/endangered-middlemen-abc-s-deal-with-new-hollywood-team-could-help-rewrite-role.html | Endangered Middlemen ABCs Deal With a New Hollywood Team Could Help Rewrite the Role of Studios | By Geraldine Fabrikant | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/style/chronicle-969540.html | CHRONICLE | By Nadine Brozan | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/sports/pro-football-would-a-penalty-box-save-the-quarterbacks.html | PRO FOOTBALL Would a Penalty Box Save the Quarterbacks | By Timothy W Smith | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/books/books-of-the-times-how-a-leader-emerged-as-if-called-by-history.html | BOOKS OF THE TIMES How a Leader Emerged As if Called by History | By Margo Jefferson | TX 3-970-263 | 1995-01-17 |
| 1994-11-30 | https://www.nytimes.com/1994/11/30/arts/the-met-tries-to-reinvent-an-opera-classic.html | The Met Tries To Reinvent An Opera Classic | By Diana Jean Schemo | TX 3-970-263 | 1995-01-17 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/w-h-johnson-76-a-founder-of-a-group-for-black-officers.html | W H Johnson 76 a Founder Of a Group for Black Officers | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/ending-bosnia-s-endgame.html | Ending Bosnias Endgame | By George Kenney | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/market-place-a-confidence-meter-frowns-on-clinton-and-stocks.html | Market Place A Confidence Meter Frowns on Clinton and Stocks | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/w-e-arnow-judge-in-antiwar-trial-dies-at-83.html | W E Arnow Judge in Antiwar Trial Dies at 83 | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-on-the-army-navy-weekend-don-t-forget-air-force.html | FOOTBALL On the ArmyNavy Weekend Dont Forget Air Force | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-prodigy-testing-link-to-world-wide-web.html | COMPANY NEWS Prodigy Testing Link to World Wide Web | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/dance-review-barcelona-s-demons-pay-a-searing-visit.html | DANCE REVIEW Barcelonas Demons Pay a Searing Visit | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/whitewater-counsel-nears-decision-on-indictments.html | Whitewater Counsel Nears Decision on Indictments | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/president-of-albania-is-rebuffed-on-charter.html | President Of Albania Is Rebuffed On Charter | By Henry Kamm | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/lawyers-rest-case-on-cross-district-desegregation-in-hartford.html | Lawyers Rest Case on CrossDistrict Desegregation in Hartford | By George Judson | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-takeover-talk-pushes-lotus-shares-up.html | COMPANY NEWS Takeover Talk Pushes Lotus Shares Up | By Glenn Rifkin | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/berlin-journal-o-niederkirchnerstrasse-be-some-other-name.html | Berlin Journal O Niederkirchnerstrasse Be Some Other Name | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/donors-grant-arafat-200-million-to-tide-him-over-in-gaza.html | Donors Grant Arafat 200 Million to Tide Him Over in Gaza | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/currents-touring-the-boulevard-of-dreams.html | CURRENTSTouring the Boulevard of Dreams | By Lucie Young | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/house-proud-the-charm-begins-at-the-front-door.html | HOUSE PROUDThe Charm Begins At the Front Door | By Ben Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/dance-review-contemporary-asian-works-by-four-choreographers.html | DANCE REVIEW Contemporary Asian Works by Four Choreographers | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/baseball-salary-cap-taken-off-immediate-agenda.html | BASEBALL Salary Cap Taken Off Immediate Agenda | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/study-offers-patients-hope-on-leukemia.html | Study Offers Patients Hope On Leukemia | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/little-noticed-provision-is-focus-of-charter-fight.html | LittleNoticed Provision Is Focus of Charter Fight | By Alan Finder | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/democrats-pick-gephardt-as-house-majority-leader.html | Democrats Pick Gephardt As House Majority Leader | By Adam Clymer | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/a-show-built-on-the-notion-that-art-is-where-you-find-it.html | A Show Built on the Notion That Art Is Where You Find It | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |

| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-giants-notebook-is-taylor-hanging-around-for-a-tell-all-book.html | FOOTBALL GIANTS NOTEBOOK Is Taylor Hanging Around for a Tell All Book | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/hockey-players-hoping-tour-of-europe-will-jar-owners.html | HOCKEY Players Hoping Tour of Europe Will Jar Owners | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-policy-dole-london-urges-air-strikes-against-serbs.html | CONFLICT IN THE BALKANS THE POLICY Dole in London Urges Air Strikes Against the Serbs | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-cbs-says-its-no-1-in-the-november-sweep.html | THE MEDIA BUSINESS CBS Says Its No 1 in the November Sweep | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/journal-jewish-yuletide.html | Journal Jewish Yuletide | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/music-review-all-spanish-recital-with-benita-valente.html | MUSIC REVIEW AllSpanish Recital With Benita Valente | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-from-apple-s-chairman-potshots-at-the-pc-vision.html | COMPANY NEWS From Apples Chairman Potshots at the PC Vision | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/liner-achille-lauro-burns-off-africa.html | Liner Achille Lauro Burns Off Africa | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/postmaster-admits-the-theft-of-870000-from-service.html | Postmaster Admits the Theft Of 870000 From Service | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-hostages-bosnian-serbs-set-free-43-un-troops-held-hostage.html | CONFLICT IN THE BALKANS THE HOSTAGES Bosnian Serbs Set Free 43 UN Troops Held Hostage | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-lopez-shows-what-the-hype-is-all-about.html | BASKETBALL Lopez Shows What the Hype Is All About | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/10-immigrant-journalists-slain-in-us-since-81-report-says.html | 10 Immigrant Journalists Slain in US Since 81 Report Says | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/rival-offer-challenges-borden-deal.html | Rival Offer Challenges Borden Deal | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/salinas-sunset-triumphs-setbacks.html | Salinas Sunset Triumphs Setbacks | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/states-seek-a-voice-in-company-health-plans.html | States Seek a Voice in Company Health Plans | By Robert Pear | TX 3-991-924 | 1995-01-30 |

Page 16917 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/house-panel-says-cia-failed-to-disclose-lapses-in-mole-case.html | House Panel Says CIA Failed to Disclose Lapses in Mole Case | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/faa-reorganizes-with-eye-toward-privatizing-air-control.html | FAA Reorganizes With Eye Toward Privatizing Air Control | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/laurenizing-the-white-house.html | Laurenizing The White House | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/court-too-late-in-barring-photos-of-clinton-accuser-lawyers-say.html | Court Too Late in Barring Photos of Clinton Accuser Lawyers Say | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/us-says-it-uncovered-a-100-million-drug-money-laundry.html | US Says It Uncovered a 100 Million DrugMoney Laundry | By Joseph B Treaster | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/style/chronicle-980196.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/economic-scene-a-venerable-peanut-subsidy-may-be-a-target-of-republicans.html | Economic Scene A venerable peanut subsidy may be a target of Republicans | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/media-business-advertising-world-aids-day-challenge-delivering-balanced-message.html | THE MEDIA BUSINESS ADVERTISING On World AIDS Day a challenge of delivering a balanced message | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/schools-chief-seizes-district-in-brooklyn.html | Schools Chief Seizes District In Brooklyn | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/close-to-home-thoughts-from-an-urban-suburbanite.html | CLOSE TO HOME Thoughts From an Urban Suburbanite | By Charles Strum | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/gdp-growth-is-raised-to-3.9-for-3d-quarter.html | GDP Growth Is Raised To 39 for 3d Quarter | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/senate-seems-set-to-approve-trade-accord.html | Senate Seems Set to Approve Trade Accord | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/carjack-case-hears-deno-but-not-dino.html | Carjack Case Hears Deno But Not Dino | By Joseph Berger | TX 3-991-924 | 1995-01-30 |

| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/skiing-maine-man-has-a-head-for-predicting-major-snowfalls.html | SKIING Maine Man Has a Head for Predicting Major Snowfalls | BARBARA LLOYD | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/sports-of-the-times-mr-cup-pleads-his-case.html | Sports of The Times Mr Cup Pleads His Case | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/for-a-rapper-life-and-art-converge-in-violence.html | For a Rapper Life and Art Converge in Violence | By Charisse Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/its-the-end-of-the-riff-for-wynton-marsalis-s-septet.html | Its the End of the Riff for Wynton Marsaliss Septet | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/william-tapley-bennett-jr-77-envoy-to-dominican-republic.html | William Tapley Bennett Jr 77 Envoy to Dominican Republic | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/yearning-for-yemen-dying-brooklyn-stray-bullet-breaks-cycle-work-saving-trips.html | Yearning for Yemen Dying in Brooklyn Stray Bullet Breaks a Cycle of Work Saving and Trips Home | By N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/push-in-albany-to-increase-speed-limit-to-65-mph.html | Push in Albany To Increase Speed Limit To 65 MPH | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/mayor-overridden-on-budget.html | Mayor Overridden on Budget | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/music-review-make-way-for-the-finns-this-time-it-s-a-cellist.html | MUSIC REVIEW Make Way for the Finns This Time Its a Cellist | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/archives/a-new-generation-of-cordless-phones.html | A New Generation Of Cordless Phones | By David J Elrich | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/3000-nurses-are-expected-to-lose-hospital-jobs-by-97.html | 3000 Nurses Are Expected To Lose Hospital Jobs by 97 | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/marino-files-for-pension-but-does-he-mean-it.html | Marino Files for Pension But Does He Mean It | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/at-home-with-anne-lamott-laughter-death-lollipops.html | AT HOME WITH Anne Lamott Laughter Death Lollipops | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/stocks-flat-despite-data-on-economy.html | Stocks Flat Despite Data On Economy | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/conflict-balkans-overview-leader-serbs-spurns-meeting-with-head-un.html | CONFLICT IN THE BALKANS THE OVERVIEW LEADER OF SERBS SPURNS A MEETING WITH HEAD OF UN | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/for-the-toy-king-new-challengers.html | For the Toy King New Challengers | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/grand-ayatollah-ali-araki-senior-shiite-cleric-is-dead.html | Grand Ayatollah Ali Araki Senior Shiite Cleric Is Dead | By Youssef M Ibrahim | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/researchers-link-obesity-in-humans-to-flaw-in-a-gene.html | RESEARCHERS LINK OBESITY IN HUMANS TO FLAW IN A GENE | By Natalie Angier | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/mexico-s-president-to-be-names-free-market-cabinet.html | Mexicos PresidenttoBe Names FreeMarket Cabinet | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/opinion/essay-strategic-dilemma.html | Essay Strategic Dilemma | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-a-challenge-to-microsoft-in-interactive-tv.html | COMPANY NEWS A Challenge to Microsoft in Interactive TV | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/renovations-at-good-morning-america.html | Renovations at Good Morning America | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/young-criminals-prey-usually-young.html | Young Criminals Prey Usually Young | By Joe Sexton | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/quayle-s-blood-clots-are-attributed-to-his-sitting-on-long-flights.html | Quayles Blood Clots Are Attributed to His Sitting on Long Flights | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/palestinian-authority-holds-up-delivery-of-newspapers-in-gaza.html | Palestinian Authority Holds Up Delivery of Newspapers in Gaza | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-advertising-addenda-burkhardt-christy-wins-banking-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burkhardt  Christy Wins Banking Job | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-nets-beard-in-a-quandary-over-an-injury-to-edwards.html | BASKETBALL Nets Beard in a Quandary Over an Injury to Edwards | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-a-bruised-up-hampton-now-gives-1000-a-shot.html | FOOTBALL A BruisedUp Hampton Now Gives 1000 a Shot | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/the-pop-life-978116.html | The Pop Life | By Neil Strauss | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/books/books-of-the-times-illustrated-for-children-small-yield-vintage-year.html | BOOKS OF THE TIMES Illustrated for Children Small Yield Vintage Year | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/out-of-court-statements-bring-stormy-hearing-in-simpson-case.html | OutofCourt Statements Bring Stormy Hearing in Simpson Case | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/after-day-defendant-rapper-becomes-victim-he-shot-robbery-entering-studio.html | After Day as Defendant Rapper Becomes Victim He Is Shot in Robbery Entering Studio | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/football-jets-appear-confident-that-monk-will-receive-record.html | FOOTBALL Jets Appear Confident That Monk Will Receive Record | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/bridge-976792.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/trade-talks-in-miami-momentum-isn-t-there.html | Trade Talks In Miami Momentum Isnt There | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/pilots-at-odds-with-airline.html | Pilots at Odds With Airline | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/sports/basketball-rivers-has-returned-amid-a-crowded-scene.html | BASKETBALL Rivers Has Returned Amid a Crowded Scene | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/arts/pop-review-a-one-man-melting-pot-of-time-place-and-style.html | POP REVIEW A OneMan Melting Pot of Time Place and Style | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/metro-matters-will-cuomo-do-pataki-a-watershed-favor.html | METRO MATTERS Will Cuomo Do Pataki A Watershed Favor | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/nyregion/man-dies-and-21-are-hurt-in-panic-as-smoke-sweeps-li-building.html | Man Dies and 21 Are Hurt in Panic as Smoke Sweeps LI Building | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/world/an-israeli-mother-mourns-but-keeps-the-faith.html | An Israeli Mother Mourns but Keeps the Faith | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/style/chronicle-980200.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/grace-unit-s-european-biotech-patent-on-soybeans-meets-opposition.html | Grace Units European Biotech Patent on Soybeans Meets Opposition | By Teresa Riordan | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-01 | https://www.nytimes.com/1994/12/01/obituaries/john-walker-agricultural-wizard-dies-at-101.html | John Walker Agricultural Wizard Dies at 101 | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/civil-rights-group-disputes-election-analyses-on-black-districts.html | Civil Rights Group Disputes Election Analyses on Black Districts | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/us/more-men-in-prime-of-life-spend-less-time-working.html | More Men in Prime of Life Spend Less Time Working | By Sylvia Nasar | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/garden/parent-child-fighting-the-holiday-ad-blitz.html | PARENT  CHILDFighting the Holiday Ad Blitz | By Clare Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/company-news-2-us-groups-buy-stakes-in-syndicates-at-lloyd-s.html | COMPANY NEWS 2 US Groups Buy Stakes in Syndicates at Lloyds | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-01 | https://www.nytimes.com/1994/12/01/business/the-media-business-advertising-addenda-977624.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-double-lockout-minors-bolt-door.html | HOCKEY Double Lockout Minors Bolt Door | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/critic-s-notebook-live-rock-a-guide-to-new-clubs.html | CRITICS NOTEBOOK Live Rock A Guide To New Clubs | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/clinton-associate-is-reportedly-set-to-plead-guilty.html | CLINTON ASSOCIATE IS REPORTEDLY SET TO PLEAD GUILTY | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-new-offer-to-be-heard-by-borden.html | COMPANY NEWS New Offer To Be Heard By Borden | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/article-988219-no-title.html | Article 988219  No Title | By Eric Asimov | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/dance-review-monthlong-happy-party-at-the-city-ballet.html | DANCE REVIEW Monthlong Happy Party At the City Ballet | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-up-front-pressure-jets-linemen-just-listen-their-coach.html | PRO FOOTBALL Up Front the Pressure Is on the Jets Linemen Just Listen to Their Coach | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/a-gardener-whose-tree-ushers-in-christmas.html | A Gardener Whose Tree Ushers In Christmas | By Douglas Martin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/man-held-for-practicing-dentistry-without-degree-or-license.html | Man Held for Practicing Dentistry Without Degree or License | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/football-quarterback-has-crimson-in-his-veins.html | FOOTBALL Quarterback Has Crimson in His Veins | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/sports-of-the-times-usery-can-play-hardball.html | Sports of The Times Usery Can Play Hardball | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/children-strike-fear-into-grown-up-hearts.html | Children Strike Fear Into GrownUp Hearts | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/pressed-by-zairian-troops-rwandans-flee-camps.html | Pressed by Zairian Troops Rwandans Flee Camps | By Donatella Lorch | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/new-video-game-challenge-cut-the-budget-if-you-dare.html | New VideoGame Challenge Cut the Budget if You Dare | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/guilty-verdict-for-gunman-in-van-attack.html | Guilty Verdict For Gunman In Van Attack | By Richard Bernstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/chemical-banking-to-cut-3700-jobs.html | Chemical Banking to Cut 3700 Jobs | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/credit-markets-bonds-ebb-buyers-await-data-on-jobs.html | CREDIT MARKETS Bonds Ebb Buyers Await Data on Jobs | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/dance-review-bill-t-jones-s-lyrical-look-at-survivors.html | DANCE REVIEW Bill T Joness Lyrical Look At Survivors | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/horse-show-judge-halts-suspension-of-leading-equestrian.html | HORSE SHOW Judge Halts Suspension Of Leading Equestrian | By Robert Mcg Thomas Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-review-a-romantic-with-emotions-held-firmly-under-control.html | ART REVIEW A Romantic With Emotions Held Firmly Under Control | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-sterling-software-finishes-deal-for-knowledgeware.html | COMPANY NEWS STERLING SOFTWARE FINISHES DEAL FOR KNOWLEDGEWARE | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/music-review-soothing-japanese-rhythms.html | MUSIC REVIEW Soothing Japanese Rhythms | By Bernard Holland | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/sale-signs-that-fool-are-subject-of-a-sweep.html | Sale Signs That Fool Are Subject Of a Sweep | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-lorillard-and-ally-decide-to-part-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lorillard and Ally Decide to Part Ways | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/lionel-stander-dies-at-86-actor-who-defied-blacklist.html | Lionel Stander Dies at 86 Actor Who Defied Blacklist | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/on-college-basketball-fang-legend-grows-he-waits.html | ON COLLEGE BASKETBALL Fang Legend Grows He Waits | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/system-support.html | System Support | By David Jarmul | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-a-hero-who-was-a-heel-or-what-price-glory.html | FILM REVIEW A Hero Who Was a Heel Or What Price Glory | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/theater/theater-review-christmas-carol-famous-miser-tiny-tim-tap-dancing-chorus.html | THEATER REVIEW A CHRISTMAS CAROL A Famous Miser Tiny Tim And a TapDancing Chorus | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/olympics-us-coach-blames-china-s-approach.html | OLYMPICS US Coach Blames Chinas Approach | By Jere Longman | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-york-case-is-first-a-simpson-lawyer-is-told.html | New York Case Is First A Simpson Lawyer Is Told | By Richard Bernstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/evangelical-minister-is-slain-in-brooklyn.html | Evangelical Minister Is Slain in Brooklyn | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-roberts-after-10-years-wants-a-second-decade.html | PRO FOOTBALL Roberts After 10 Years Wants a Second Decade | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/giuliani-threatens-to-impound-funds-for-social-service-agencies.html | Giuliani Threatens to Impound Funds for Social Service Agencies | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/maryland-county-embroiled-in-voting-rights-suit.html | Maryland County Embroiled in Voting Rights Suit | By Neil A Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/jesse-philips-80-philanthropist-and-industrialist.html | Jesse Philips 80 Philanthropist and Industrialist | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/mammogram-interpretation-is-questioned.html | Mammogram Interpretation Is Questioned | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/killings-erode-a-california-city-s-calm.html | Killings Erode a California Citys Calm | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/chrysler-takes-steps-to-bolster-price-of-its-stock.html | Chrysler Takes Steps to Bolster Price of Its Stock | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/radio-station-deal-in-mexico.html | Radio Station Deal in Mexico | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-players-union-is-discouraged-after-meeting-adjourns.html | HOCKEY Players Union Is Discouraged After Meeting Adjourns | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/republicans-vow-dismissals-audits-and-reshuffling-of-house.html | Republicans Vow Dismissals Audits and Reshuffling of House | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/abroad-at-home-shame-eternal-shame.html | Abroad at Home Shame Eternal Shame | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-the-dark-side-of-genius-and-its-supporting-cast.html | FILM REVIEW The Dark Side of Genius and Its Supporting Cast | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-best-buy-s-shares-post-drop-of-26.html | COMPANY NEWS Best Buys Shares Post Drop of 26 | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/finance-arm-to-take-over-italy-s-tessile.html | Finance Arm To Take Over Italys Tessile | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-3-mismatched-brothers-in-a-small-town-caper.html | FILM REVIEW 3 Mismatched Brothers In a SmallTown Caper | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/government-auctions-off-the-spoils-of-2-spies.html | Government Auctions Off The Spoils Of 2 Spies | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/frances-jalet-cruz-84-prison-rights-advocate.html | Frances JaletCruz 84 Prison Rights Advocate | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-foote-cone-gets-a-tourism-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Gets A Tourism Account | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/wounded-rapper-gets-mixed-verdict-in-sex-abuse-case.html | Wounded Rapper Gets Mixed Verdict In SexAbuse Case | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/baseball-players-try-to-block-foreign-fill-ins.html | BASEBALL Players Try To Block Foreign Fillins | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/senators-cool-to-pact-with-koreans.html | Senators Cool to Pact With Koreans | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-balkans-brussels-us-nato-say-dispute-bosnia-war-resolved.html | CONFLICT IN THE BALKANS IN BRUSSELS US AND NATO SAY DISPUTE ON BOSNIA WAR IS RESOLVED | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/books/books-of-the-times-macbeth-and-the-political-drama-of-its-time.html | BOOKS OF THE TIMES Macbeth and the Political Drama of Its Time | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/restaurants-988430.html | Restaurants | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/paris-meeting-backs-un-program-to-combat-aids.html | Paris Meeting Backs UN Program to Combat AIDS | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-987573.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/on-pro-basketball-knicks-future-is-now-as-in-now-or-never.html | ON PRO BASKETBALL Knicks Future Is Now As in Now or Never | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/achille-lauro-smolders-after-1000-are-rescued.html | Achille Lauro Smolders After 1000 Are Rescued | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/britain-and-ira-group-to-begin-talks-in-northern-ireland.html | Britain and IRA Group to Begin Talks in Northern Ireland | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-in-the-balkans-at-the-un-un-plays-down-missed-sarajevo-meeting.html | CONFLICT IN THE BALKANS AT THE UN UN Plays Down Missed Sarajevo Meeting | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/reaction-like-outcome-itself-is-ambiguous.html | Reaction Like Outcome Itself Is Ambiguous | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/misconduct-found-on-clinton-health-plan.html | Misconduct Found on Clinton Health Plan | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-990540.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/ex-television-evangelist-bakker-ends-prison-sentence-for-fraud.html | ExTelevision Evangelist Bakker Ends Prison Sentence for Fraud | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/cuban-exiles-raise-cash-to-resettle-new-refugees.html | Cuban Exiles Raise Cash To Resettle New Refugees | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/advances-in-electric-cars-for-masses.html | Advances in Electric Cars for Masses | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/bhopal-journal-in-india-s-city-of-death-time-has-healed-little.html | Bhopal Journal In Indias City of Death Time Has Healed Little | By Sanjoy Hazarika | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/town-houses-builder-revives-a-stalled-project.html | Town HousesBuilder Revives a Stalled Project | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/republicans-elect-bruno-senate-leader.html | Republicans Elect Bruno Senate Leader | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/israelis-yield-west-bank-taxation-and-health-to-palestinians.html | Israelis Yield West Bank Taxation and Health to Palestinians | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/senate-approves-pact-to-ease-trade-curbs-a-victory-for-clinton.html | SENATE APPROVES PACT TO EASE TRADE CURBS A VICTORY FOR CLINTON | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/port-authority-is-proposing-a-toll-freeze-for-a-year.html | Port Authority Is Proposing A Toll Freeze For a Year | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/never-brawl-with-the-democrats.html | Never Brawl With the Democrats | By Robert J Donovan | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/retail-sales-rise-slowly-as-holiday-buying-begins.html | Retail Sales Rise Slowly As Holiday Buying Begins | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/tv-weekend-another-bible-chapter.html | TV WEEKEND Another Bible Chapter | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/article-986259-no-title.html | Article 986259  No Title | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/home-video-988901.html | Home Video | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/oil-sale-in-north-sea.html | Oil Sale in North Sea | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-balkans-perspective-adversarial-allies-sparring-over-bosnia-nato.html | CONFLICT IN THE BALKANS IN PERSPECTIVE Adversarial Allies Sparring Over Bosnia and NATO Membership | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/market-place-a-building-products-distributor-opens-doors-with-acquisitions.html | Market Place A building products distributor opens doors with acquisitions | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-990701.html | Art in Review | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-jersey-assembly-again-passes-sexual-abstinence-bill.html | NEW JERSEY Assembly Again Passes SexualAbstinence Bill | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/baseball-game-s-stars-knock-owners-idea-down.html | BASEBALL Games Stars Knock Owners Idea Down | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/pataki-warns-of-painful-cuts-in-state-aid-to-close-deficit.html | Pataki Warns Of Painful Cuts In State Aid To Close Deficit | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/style/chronicle-990469.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-988049.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/opinion/clinton-congress-a-touch-of-harry-in-the-night.html | CLINTON  CONGRESS A Touch of Harry in the Night | By David Mccullough | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/company-news-pepsi-escalates-brazil-s-cola-war.html | COMPANY NEWS Pepsi Escalates Brazils Cola War | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/clinton-to-ask-billions-more-in-spending-for-the-military.html | Clinton to Ask Billions More In Spending for the Military | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/italian-premier-s-deal-with-unions-averts-general-strike.html | Italian Premiers Deal With Unions Averts General Strike | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/media-business-advertising-high-tech-fragrance-campaign-resurrects-hollywood.html | THE MEDIA BUSINESS Advertising A hightech fragrance campaign resurrects a Hollywood icon | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/wrist-injury-costs-coleman-a-weekend.html | Wrist Injury Costs Coleman a Weekend | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/mexican-taking-office-pledges-to-fight-poverty-and-corruption.html | Mexican Taking Office Pledges To Fight Poverty and Corruption | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/world/conflict-in-the-balkans-in-croatia-balkan-war-may-spread-into-croatia.html | CONFLICT IN THE BALKANS IN CROATIA Balkan War May Spread Into Croatia | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-basketball-the-knicks-are-seeking-some-respect-from-magic.html | PRO BASKETBALL The Knicks Are Seeking Some Respect From Magic | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/the-media-business-advertising-addenda-berlin-cameron-joins-sony-s-review-list.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Cameron Joins Sonys Review List | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/pro-football-vikings-get-a-reprieve-then-triumph.html | PRO FOOTBALL Vikings Get a Reprieve Then Triumph | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/business/derivatives-loss-jolts-stocks-dow-off-38.36.html | Derivatives Loss Jolts Stocks Dow Off 3836 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/film-review-how-gay-young-men-deal-with-coming-out.html | FILM REVIEW How Gay Young Men Deal With Coming Out | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/movies/critic-s-choice-film-mixing-humanity-history-illustrate-flux-family-life-china.html | Critics ChoiceFilm Mixing Humanity and History to Illustrate the Flux of Family Life in China | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/hockey-nhl-stars-face-another-stubborn-lot.html | HOCKEY NHL Stars Face Another Stubborn Lot | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/obituaries/luther-foster-jr-81-dies-leader-of-tuskegee-institute.html | Luther Foster Jr 81 Dies Leader of Tuskegee Institute | By J Michael Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/nyregion/new-team-takes-over-school-district-17.html | New Team Takes Over School District 17 | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-review-glittering-beyond-greece-s-sculptures-writings-and-myths.html | ART REVIEW Glittering Beyond Greeces Sculptures Writings and Myths | By Roberta Smith | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-02 | https://www.nytimes.com/1994/12/02/sports/football-i-remember-it-all-as-if-it-were-yesterday.html | FOOTBALL I Remember It All As If It Were Yesterday | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/arts/art-in-review-990698.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-02 | https://www.nytimes.com/1994/12/02/us/at-the-bar-a-new-warrior-takes-over-new-york-city-s-legal-aid-society.html | At the Bar A new warrior takes over New York Citys Legal Aid Society | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/busine ss/usair-revises-fuel-tank-checks-to-reassure-public-over-safety.html | USAir Revises FuelTank Checks To Reassure Public Over Safety | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregi on/duty-calls-but-so-does-o-j-torn-between-2-judges-lawyer-ends-up-annoying-both.html | Duty Calls but So Does O J Torn Between 2 Judges Lawyer Ends Up Annoying Both | By Richard Bernstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104 th-congress-balance-sheet-analysis-increases-cost-clinton-s-welfare-plan.html | THE 104th CONGRESS BALANCE SHEET Analysis Increases the Cost Of Clintons Welfare Plan | By Jason Deparle | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/basketball-in-magic-kingdom-knicks-play-the-court-jesters.html | BASKETBALL In Magic Kingdom Knicks Play the Court Jesters | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/busine ss/time-is-right-for-a-year-end-tax-review.html | Time Is Right for a YearEnd Tax Review | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/support-for-arafat-in-gaza-replaced-by-wide-enmity.html | Support for Arafat in Gaza Replaced by Wide Enmity | By Youssef M Ibrahim | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/opinio n/public-private-a-military-mess.html | Public  Private A Military Mess | By Anna Quindlen | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/pelvozh-journal-cold-reminder-of-stalin-s-murders-refuses-to-fade.html | Pelvozh Journal Cold Reminder of Stalins Murders Refuses to Fade | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/ja zz-review-compositions-for-a-big-band-by-women.html | JAZZ REVIEW Compositions for a Big Band by Women | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/busine ss/company-news-us-confirms-investigation-into-pricing-of-appliances.html | COMPANY NEWS US Confirms Investigation Into Pricing of Appliances | By Barnaby J Feder | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/cycling-lemond-finds-there-s-no-fuel-left.html | CYCLING LeMond Finds Theres No Fuel Left | By Samuel Abt | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/music-review-masur-s-way-with-bruckner-s-third.html | MUSIC REVIEW Masurs Way With Bruckners Third | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/software-tax-planning-and-more-through-ernst-young.html | SOFTWARE Tax Planning and More Through Ernst Young | By Jan M Rosen | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/brazen-robbers-escape-with-booty.html | Brazen Robbers Escape With Booty | By Joe Sexton | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/beliefs-995169.html | Beliefs | By Peter Steinfels | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/head-of-ousted-school-board-says-he-ll-challenge-decision.html | Head of Ousted School Board Says Hell Challenge Decision | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/meter-reader-discovers-human-skeleton-in-queens-basement.html | Meter Reader Discovers Human Skeleton in Queens Basement | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-federated-officer-named-chief-of-bradlees.html | COMPANY NEWS Federated Officer Named Chief of Bradlees | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-994456.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/pataki-tells-his-advisers-to-streamline-government.html | Pataki Tells His Advisers To Streamline Government | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/george-cunha-82-led-in-preservation-of-books-and-papers.html | George Cunha 82 Led in Preservation Of Books and Papers | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/strategies-locking-in-profits-but-deferring-capital-gains-until-1995.html | STRATEGIES Locking In Profits but Deferring Capital Gains Until 1995 | By Ellen C Lesser | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/dance-review-moving-with-no-strings-and-few-connections.html | DANCE REVIEW Moving With No Strings And Few Connections | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/us-moves-to-halt-abuses-in-political-asylum-program.html | US Moves to Halt Abuses In Political Asylum Program | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/hockey-hockey-negotiators-stop-talks-for-now.html | HOCKEY Hockey Negotiators Stop Talks For Now | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/allies-agree-to-suspend-flights-of-nato-planes-over-bosnia.html | Allies Agree to Suspend Flights Of NATO Planes Over Bosnia | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/pop-review-wallowing-in-despair.html | POP REVIEW Wallowing in Despair | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/bridge-998265.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/clinton-rules-out-federal-money-for-research-human-embryos-created-for-that-purpose.html | Clinton Rules Out Federal Money for Research on Human Embryos Created for That Purpose | By Warren E Leary | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/yachting-autissier-s-mast-breaks-as-does-a-dream.html | YACHTING Autissiers Mast Breaks as Does a Dream | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/archives/q-a.html | Q  A | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/officer-killed-in-a-shootout-in-brooklyn.html | Officer Killed In a Shootout In Brooklyn | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/will-the-dragon-lose-its-tail.html | Will the Dragon Lose Its Tail | By James Shinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/basketball-miami-beats-nets-in-every-possible-way.html | BASKETBALL Miami Beats Nets in Every Possible Way | By Charlie Nobles | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/a-neighborhood-mourns.html | A Neighborhood Mourns | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/un-study-accuses-hutu-in-rwanda-killings.html | UN Study Accuses Hutu in Rwanda Killings | By Richard D Lyons | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/no-charges-to-be-filed-for-search-of-clinton-files.html | No Charges to Be Filed for Search of Clinton Files | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/jobless-rates-down-slightly-in-new-york-and-new-jersey.html | Jobless Rates Down Slightly In New York and New Jersey | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/the-misunderstood-movement.html | The Misunderstood Movement | By Theodore Roszak | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-browningferris-wins-attwoods-in-hostile-bid.html | COMPANY NEWSBrowningFerris Wins Attwoods in Hostile Bid | By Richard Ringer | TX 3-991-924 | 1995-01-30 |

| 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/the-gop-contract-is-too-timid.html | The GOP Contract Is Too Timid | By Paul Craig Roberts | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/brazil-s-treasures-lost-and-found.html | Brazils Treasures Lost and Found | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/george-b-timmerman-jr-82-segregationist-leader-in-50-s.html | George B Timmerman Jr 82 Segregationist Leader in 50s | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/sports-of-the-times-toward-a-new-sense-of-values.html | Sports of The Times Toward A New Sense Of Values | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/bonds-rally-despite-employment-figures.html | Bonds Rally Despite Employment Figures | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/prosecutors-drop-charges-in-abuse-case-from-mid-80-s.html | Prosecutors Drop Charges In Abuse Case From Mid80s | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104th-congress-president-clinton-hints-tax-cut-he-meets-gop-chiefs.html | THE 104th CONGRESS THE PRESIDENT Clinton Hints Of a Tax Cut As He Meets GOP Chiefs | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/dance-review-sampling-choreography-from-switzerland.html | DANCE REVIEW Sampling Choreography From Switzerland | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/us-backed-candidate-for-trade-post-is-trailing.html | USBacked Candidate for Trade Post Is Trailing | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/after-five-years-of-prison-a-woman-gets-her-day-of-redemption.html | After Five Years of Prison a Woman Gets Her Day of Redemption | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/funds-watch-2-new-issues-emphasize-emerging-markets.html | FUNDS WATCH 2 New Issues Emphasize Emerging Markets | By Jan M Rosen | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/brooklyn-drivers-fear-reckless-young-guns.html | Brooklyn Drivers Fear Reckless Young Guns | By Joe Sexton | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/dow-gains-44.75-points-in-surprising-advance.html | Dow Gains 4475 Points In Surprising Advance | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/hope-is-seen-for-captive-un-troops.html | Hope Is Seen for Captive UN Troops | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/california-fund-woes-worsening.html | California Fund Woes Worsening | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-002860.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/obituaries/connie-kay-67-drummer-dies-a-specialist-of-sounds-and-styles.html | Connie Kay 67 Drummer Dies A Specialist of Sounds and Styles | By By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/104th-congress-new-leaders-senate-gop-elevates-dole-but-ousts-ally-2d-spot.html | THE 104th CONGRESS NEW LEADERS Senate GOP Elevates Dole But Ousts Ally From 2d Spot | By Adam Clymer | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-jets-planning-to-run-without-injured-murrell.html | FOOTBALL Jets Planning to Run Without Injured Murrell | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/reports-of-ex-official-s-plea-agreement-revive-whitewater-worries-at-white-house.html | Reports of ExOfficials Plea Agreement Revive Whitewater Worries at White House | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/man-104th-congress-profiles-forceful-conservative-gop-whip-clinton-ally-lead.html | Man in the News THE 104th CONGRESS PROFILES A Forceful Conservative as GOP Whip a Clinton Ally to Lead Democrats Thomas Andrew Daschle | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/us/us-and-gm-end-truck-case-without-recall.html | US and GM End Truck Case Without Recall | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/company-news-bahrain-investment-group-acquires-prime-equipment.html | COMPANY NEWS Bahrain Investment Group Acquires Prime Equipment | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/style/chronicle-002852.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/jobless-rate-fell-again-last-month-to-a-4-year-low.html | JOBLESS RATE FELL AGAIN LAST MONTH TO A 4YEAR LOW | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/battle-of-the-budget-may-not-go-to-court.html | Battle of the Budget May Not Go to Court | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-the-sec-championship-an-end-and-what-it-means.html | FOOTBALL The SEC Championship An End and What It Means | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/sports/football-giants-notebook-it-s-a-risky-business-with-big-free-agents.html | FOOTBALL GIANTS NOTEBOOK Its a Risky Business With Big Free Agents | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/opinion/observer-ease-in-tabloid-world.html | Observer Ease in Tabloid World | By Russell Baker | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/investing-bond-swaps-ease-pain-of-big-declines-in-1994.html | INVESTING Bond Swaps Ease Pain Of Big Declines in 1994 | By Francis Flaherty | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/waking-an-old-east-german-giant.html | Waking an Old East German Giant | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/about-new-york-exiles-who-fled-for-lives-sustain-german-culture.html | ABOUT NEW YORK Exiles Who Fled for Lives Sustain German Culture | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/times-co-regains-control-of-electronic-rights-to-paper.html | Times Co Regains Control Of Electronic Rights to Paper | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/arts/opera-review-an-intimate-new-butterfly.html | OPERA REVIEW An Intimate New Butterfly | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/world/nato-turns-from-force-to-diplomacy-in-bosnia.html | NATO Turns From Force To Diplomacy in Bosnia | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/nyregion/rapper-shot-and-convicted-leaves-hospital-for-secret-site.html | Rapper Shot and Convicted Leaves Hospital for Secret Site | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-03 | https://www.nytimes.com/1994/12/03/business/gm-and-ovonic-to-make-batteries-for-electric-cars.html | GM and Ovonic to Make Batteries for Electric Cars | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/on-language-newtonian-linguistics.html | ON LANGUAGE Newtonian Linguistics | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/tidings-of-comfort-and-dread-poetry-and-the-dark-beauty-of-christmas.html | Tidings of Comfort and Dread Poetry and the Dark Beauty of Christmas | By Robert Pinsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/cia-secrets-illuminate-the-cold-war.html | CIA Secrets Illuminate the Cold War | By Michael Cooper | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-jersey-q-a-robert-menendez-a-voice-in-congress-for-cuban.html | New Jersey Q A Robert MenendezA Voice in Congress for Cuban Affairs | By Kristan Schiller | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/art-view-and-she-also-knew-how-to-paint.html | ART VIEW And She Also Knew How To Paint | By Vicki Goldberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-coates-catches-passes-and-praise.html | PRO FOOTBALL Coates Catches Passes and Praise | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/the-silver-screen-s-street-of-dreams.html | The Silver Screens Street of Dreams | By Julie Sinclair Eakin | TX 3-991-924 | 1995-01-30 |

| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-jackson-heights-woodside-gay-haven-sense-community-builds.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSWOODSIDE In a Gay Haven a Sense of Community Builds | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/music-on-cd-rom-it-works-the-way-we-listen-not-the-way-we-hear.html | Music on CDROM It Works The Way We Listen Not the Way We Hear | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/grants-cheer-hudson-river-museum.html | Grants Cheer Hudson River Museum | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/agency-proposes-labels-on-poultry-products-containing-bone.html | Agency Proposes Labels on Poultry Products Containing Bone | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/boxing-the-old-12-is-a-dance-step-as-bowe-outclasses-donald.html | BOXINGThe Old 12 Is a Dance Step as Bowe Outclasses Donald | By Richard Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-notebook-kotite-tries-not-to-feel-the-heat-of-eagles-losing-streak.html | PRO FOOTBALL NOTEBOOK Kotite Tries Not to Feel the Heat of Eagles Losing Streak | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-la-carte-a-spate-of-international-dining-in-montclair.html | A LA CARTEA Spate of International Dining in Montclair | By Anne Semmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/sports-of-the-times-clubs-want-your-money-right-away.html | Sports of The Times Clubs Want Your Money Right Away | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/style/when-an-editor-falls-off-the-hipness-wave.html | When an Editor Falls Off the Hipness Wave | By Trip Gabriel | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-a-gene-offers-food-for-thought.html | Nov 27Dec 3 A Gene Offers Food for Thought | By Natalie Angier | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-balkans-negotiations-un-says-serbs-fail-keep-promise-lift-obstructions.html | CONFLICT IN THE BALKANS THE NEGOTIATIONS UN Says Serbs Fail to Keep Promise to Lift Obstructions | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/past-lessons-help-pataki-in-preparing-for-power.html | Past Lessons Help Pataki In Preparing For Power | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/football-kicker-wins-game-in-a-blur.html | FOOTBALL Kicker Wins Game In a Blur | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/requiem-for-the-upper-crust.html | Requiem for the Upper Crust | By Bruce Bawer | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/soapbox-the-view-from-the-catbird-seat.html | SOAPBOXThe View From the Catbird Seat | By Candy Schulman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/patrols-and-a-new-law-are-combating-airport-hustlers.html | Patrols and a New Law Are Combating Airport Hustlers | By Lynette Holloway | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-upper-west-side-art-irritates-life-some-hope-artists-will.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Art Irritates Life Some Hope Artists Will Imitate Cosby | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/a-new-art-form-may-arise-from-the-myst.html | A New Art Form May Arise From the Myst | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/swissair-building-a-quiet-classic.html | Swissair Building A Quiet Classic | By Ellen K Popper | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/being-mister-mom-is-a-growing-trend.html | Being Mister Mom is a Growing Trend | By Fay Ellis | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/educating-drunken-drivers.html | Educating Drunken Drivers | By Tom Callahan | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-better-than-string.html | The Joy of Compulsion Better Than String | Thomas Hoving | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-gardening.html | CHRISTMAS BOOKS 94 GARDENING | By Allen Lacy | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/japan-protests-us-stamp-on-a-bombs.html | Japan Protests US Stamp On ABombs | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-photography.html | CHRISTMAS BOOKS 94 Photography | By Andy Grundberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/argentines-in-shock-judge-is-pursuing-corrupt-inspectors.html | Argentines in Shock Judge Is Pursuing Corrupt Inspectors | By Calvin Sims | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/style/the-night-from-armory-to-boudoir-cheerleaders-exorcism.html | THE NIGHT From Armory to Boudoir Cheerleaders Exorcism | By Bob Morris | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-synagogue-finds-a-home-in-a-church-that-has-now-come-full-circle.html | A Synagogue Finds a Home in a Church That Has Now Come Full Circle | By Davidson Goldin | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/trade-agreement-ends-long-debate-but-not-conflicts.html | TRADE AGREEMENT ENDS LONG DEBATE BUT NOT CONFLICTS | By David E Sanger | TX 3-991-924 | 1995-01-30 |

| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-violent-life-violent-death-slaying-dahmer-leaves-questions.html | Nov 27Dec 3 Violent Life Violent Death Slaying of Dahmer Leaves Questions and Emptiness | By Don Terry | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-tube-and-how-it-grew.html | The Tube And How It Grew | By John Chancellor | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/sub-crew-and-a-city-forge-ties.html | Sub Crew And a City Forge Ties | By Sam Libby | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/admirers-remember-firkusny-as-great-artist-and-great-man.html | Admirers Remember Firkusny As Great Artist and Great Man | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/film-two-women-stand-tall-vanya-42d-street-sonya-portrayal-almost-unbearable.html | FILM Two Women Stand Tall in Vanya on 42d Street In Sonya a Portrayal of Almost Unbearable Vulnerability | By Ellen Pall | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-view-from-greenburgh-where-pupils-rush-to-do-homework.html | The View From GreenburghWhere Pupils Rush to Do Homework | By Lynne Ames | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/practical-traveler-planning-for-a-winter-break.html | PRACTICAL TRAVELER Planning for A Winter Break | By Betsy Wade | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/sound-bytes-mainstreaming-new-media.html | Sound Bytes Mainstreaming New Media | By J Greg Phelan | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-christmas-in-wales-is-one-familys-quest.html | A Christmas in Wales Is One Familys Quest | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/what-will-satisfy-serbias-nationalists.html | What Will Satisfy Serbias Nationalists | By Stanley Hoffmann | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/fyi-992542.html | FYI | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/can-you-teach-an-old-rockette-new-kicks.html | Can You Teach an Old Rockette New Kicks | By Barry Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-cooking.html | CHRISTMAS BOOKS 94 COOKING | By Richard Flaste | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-do-term-limits-work-ask-mexico.html | The World Do Term Limits Work Ask Mexico | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/about-long-island-stepping-out-into-the-big-time.html | ABOUT LONG ISLAND Stepping Out Into the Big Time | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/profile-as-the-rules-change-in-mexico-he-s-a-quick-study.html | Profile As the Rules Change in Mexico Hes a Quick Study | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/saga-of-a-once-slow-swimmer.html | Saga of a Once Slow Swimmer | By Darice Bailer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/if-youre-thinking-of-living-inglendale-a-stable-familycentered.html | If Youre Thinking of Living InGlendaleA Stable FamilyCentered Neighborhood | By John Rather | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/backtalk-with-hockey-in-limbo-lindros-goes-back-to-college.html | BACKTALK With Hockey in Limbo Lindros Goes Back to College | By Michael Grange | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/streetscapes-readers-questions-an-1896-sliver-in-soho-and-a-golden-at-t-statue.html | StreetscapesReaders Questions An 1896 Sliver in SoHo and a Golden ATT Statue | By Christopher Gray | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/cuttings-garden-gifts-top-of-the-line-to-bottom-of-the-pot.html | CUTTINGS Garden Gifts Top of the Line to Bottom of the Pot | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/hackensack-journal-merchants-group-seeks-to-revitalize-downtown.html | Hackensack JournalMerchants Group Seeks to Revitalize Downtown | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-coney-island-a-pocketful-of-mechanics.html | NEIGHBORHOOD REPORT CONEY ISLAND A Pocketful Of Mechanics | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/all-the-world-on-tiny-disks.html | All the World On Tiny Disks | By Nancy Newhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/cab-hailed-by-dinkins-rides-on-by.html | Cab Hailed By Dinkins Rides On By | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/kerouacs-on-the-road-and-its-jersey-ties.html | Kerouacs On the Road And Its Jersey Ties | By Kristan Schiller | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/style/on-the-street-mixing-it-up-five-easy-pieces.html | ON THE STREET Mixing It Up Five Easy Pieces | By Bill Cunningham | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/on-sunday-expert-advice-mr-cheap-on-the-prowl.html | On Sunday Expert Advice Mr Cheap On the Prowl | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/focus-on-the-view-from-the-other-side-of-the-badge.html | Focus on the View From the Other Side of the Badge | By James Lomuscio | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/nothing-to-build-on-haiti-starting-at-zero.html | Nothing to Build On Haiti Starting at Zero | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/technology-thirsty-new-solar-cells-drink-in-the-sun-s-energy.html | Technology Thirsty New Solar Cells Drink In the Suns Energy | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-soho-seeing-a-niche-hartz-plans-hotel-with-tude.html | NEIGHBORHOOD REPORT SOHOSeeing a Niche Hartz Plans Hotel With Tude | By Beth Landman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-la-carte-exotic-melange-of-tastes-from-malaysia.html | A LA CARTE Exotic Melange of Tastes From Malaysia | By Richard Jay Scholem | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/westchester-qa-michael-dowd-furthering-the-cause-of-battered-women.html | Westchester QA Michael DowdFurthering the Cause of Battered Women | By Donna Greene | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-the-serbs-dream-but-dare-not-wake.html | The World The Serbs Dream But Dare Not Wake | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/never-far-from-power-chinas-military-is-back.html | Never Far From Power Chinas Military Is Back | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/condos-lead-the-way-to-gains-in-house-sales.html | Condos Lead The Way To Gains in House Sales | By Penny Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/journal-panic-on-broadway.html | Journal Panic on Broadway | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-chelsea-clinton-wanted-pier-with-a-view.html | NEIGHBORHOOD REPORT CHELSEACLINTON Wanted Pier With a View | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/q-and-a-962449.html | Q and A | By Janet Piorko | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-touches-of-love-teaching-baby-massage.html | The Touches of Love Teaching Baby Massage | By David Wallis | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/duryea-neighbors-fight-closed-road.html | Duryea Neighbors Fight Closed Road | By Jane Julianelli | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-travel.html | CHRISTMAS BOOKS 94 TRAVEL | By Annette Kobak | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/israel-resumes-sealing-of-houses-as-punishment.html | Israel Resumes Sealing of Houses as Punishment | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |

| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-senate-chief-says-his-mixing-business-and-politics-is-what-albany-needs.html | New Senate Chief Says His Mixing Business and Politics Is What Albany Needs | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/automobiles/behind-the-wheel-dodge-avenger-under-a-tough-name-a-soft-heart.html | BEHIND THE WHEELDodge Avenger Under a Tough Name a Soft Heart | By Marshall Schuon | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-prints-from-a-lifetime-of-work.html | ART Prints From a Lifetime of Work | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/hers-an-ancient-boneyard.html | HERSAn Ancient Boneyard | By Wilma Shore | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/playing-in-the-neighborhood-992690.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/killings-legal-and-otherwise-around-the-us.html | Killings Legal and Otherwise Around the US | By Tom Kuntz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/funny-voices-with-serious-messages.html | Funny Voices With Serious Messages | By Diane Sierpina | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/home-clinic-the-cutting-and-care-of-christmas-trees-artificial-and.html | HOME CLINICThe Cutting and Care of Christmas Trees Artificial and Real | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/long-island-journal-981583.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/peace-moves-in-the-mideast-cheer-turkey.html | Peace Moves In the Mideast Cheer Turkey | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-italian-favorites-at-reasonable-prices.html | DINING OUTItalian Favorites at Reasonable Prices | By M H Reed | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/word-image-pick-a-mandate.html | WORD  IMAGE Pick a Mandate | By Max Frankel | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/home-clinic-the-cutting-and-care-of-christmas-trees-artificial-and.html | HOME CLINICThe Cutting and Care of Christmas Trees Artificial and Real | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/connecticut-qa-dr-henry-feder-when-lyme-disease-becomes-persistent.html | Connecticut QA Dr Henry FederWhen Lyme Disease Becomes Persistent | By Jacqueline Weaver | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/obituaries/elizabeth-glaser-dies-at-47-crusader-for-pediatric-aids.html | Elizabeth Glaser Dies at 47 Crusader for Pediatric AIDS | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/movies/film-view-in-disclosure-clear-and-present-gizmos.html | FILM VIEW In Disclosure Clear and Present Gizmos | By Benjamin Cheever | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/out-of-order-warnings-for-the-terminally-careless.html | OUT OF ORDERWarnings for the Terminally Careless | By David Bouchier | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/architecture-view-alberti-on-the-road-to-cyberspace.html | ARCHITECTURE VIEW Alberti On the Road To Cyberspace | By Herbert Muschamp | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/food-taking-advantage-of-sweet-bay-scallops.html | FOOD Taking Advantage of Sweet Bay Scallops | By Moira Hodgson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/gardening-taking-a-sharper-look-at-lawn-care.html | GARDENING Taking a Sharper Look at Lawn Care | By Joan Lee Faust | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/college-basketball-st-john-s-uses-victory-as-confidence-builder.html | COLLEGE BASKETBALL St Johns Uses Victory As Confidence Builder | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-correspondent-s-report-with-400-pieces-aeroflot-passenger-puzzle.html | TRAVEL ADVISORY CORRESPONDENTS REPORT With 400 Pieces Aeroflot Is a Passenger Puzzle | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-elmhurst-no-dancing-no-mah-jongg-it-s-in-the-lease.html | NEIGHBORHOOD REPORT ELMHURST No Dancing No MahJongg Its in the Lease | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/computer-access-to-indian-lore.html | Computer Access to Indian Lore | By Merri Rosenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/who-will-help-the-black-man.html | Who Will Help the Black Man | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-respite-from-holidays-bach-haydn-and-more.html | MUSIC Respite From Holidays Bach Haydn and More | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-yorkers-co-where-young-japanese-go-to-get-away-from-it-all.html | NEW YORKERS  CO Where Young Japanese Go to Get Away From It All | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-power-commuting.html | The Joy of CompulsionPower Commuting | By William F Buckley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/colonial-city-modern-din.html | Colonial City Modern Din | By Scott Norvell | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/making-it-work-how-this-ship-came-in.html | MAKING IT WORK How This Ship Came In | By Andrea Kannapell | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/record-brief.html | RECORD BRIEF | By K Robert Schwartz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/habitats-north-guilford-conn-a-lakeside-lodge-with-a-goat-motif.html | HabitatsNorth Guilford Conn A Lakeside Lodge With a Goat Motif | By Tracie Rozhon | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/photography-view-in-sharp-anecdotal-relief-a-regional-tale.html | PHOTOGRAPHY VIEW In Sharp Anecdotal Relief a Regional Tale | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/maitre-ds-worth-knowing.html | Maitre ds Worth Knowing | By Scott Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-viewing-hypocrisy-through-female-images-in-advertising.html | ARTViewing Hypocrisy Through Female Images in Advertising | By Phyllis Braff | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/in-the-japan-of-the-imagination.html | In the Japan of the Imagination | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-staying-in-the-navy-victory-for-gay-sailor-leaves-issue-unresolved.html | Nov 27Dec 3 Staying in the Navy Victory for Gay Sailor Leaves Issue Unresolved | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/borough-bids-adieu-to-an-academy.html | Borough Bids Adieu to an Academy | By Erlinda Kravetz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-art.html | CHRISTMAS BOOKS 94 Art | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/film-two-women-stand-tall-in-vanya-on-42d-street-in-yelena-a.html | FILM Two Women Stand Tall in Vanya on 42d StreetIn Yelena A Faithful Wife and an Enchantress | By Michael Sragow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/4-die-in-stampede-at-club-crowded-with-youths.html | 4 Die in Stampede at Club Crowded With Youths | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/for-arbitragers-game-is-afoot-once-again-but-rewards-may-not-be-sweet-80-s.html | For Arbitragers the Game Is Afoot Once Again    but Rewards May Not Be as Sweet as in the 80s | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-male-glee-club-giving-free-yonkers-concert.html | MUSIC Male Glee Club Giving Free Yonkers Concert | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/tanks-take-on-new-role-as-artificial-reefs-to-attract-fish.html | Tanks Take On New Role as Artificial Reefs to Attract Fish | By Jennifer Weitzman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/endpaper-resortica.html | ENDPAPER Resortica | By Henry Alford | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-a-revolution-couched-in-beautiful-melodies.html | RECORDINGS VIEW A Revolution Couched in Beautiful Melodies | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/classical-music-this-slow-starter-is-now-hot-property.html | CLASSICAL MUSIC This Slow Starter Is Now Hot Property | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-on-the-hill-it-s-revolutionaries-against-the-odds.html | The Nation On the Hill Its Revolutionaries Against the Odds | By Adam Clymer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/christmas-books-94-architecture.html | CHRISTMAS BOOKS 94ARCHITECTURE | By Martin Filler | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-chelsea-clinton-hell-s-kitchen-hotter-with-revivalist-fans.html | NEIGHBORHOOD REPORT CHELSEACLINTON Hells Kitchen Hotter With Revivalist Fans | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/football-alabama-s-no-1-dream-a-point-shy.html | FOOTBALL Alabamas No 1 Dream A Point Shy | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/soapbox-the-pigeonholed-playwright.html | SOAPBOXThe Pigeonholed Playwright | By Eduardo Ivan Lopez | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/cleanest-guns-in-the-west.html | Cleanest Guns in the West | By Tom Ferrell and Sarah Ferrell | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/its-witchcraft.html | Its Witchcraft | By Gahan Wilson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-basketball-walters-s-3-pointer-doesn-t-fall-but-nets-do.html | PRO BASKETBALL Walterss 3Pointer Doesnt Fall But Nets Do | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/congressional-memo-strong-speaker-strong-house-one-doesn-t-necessarily-follow.html | Congressional Memo Strong Speaker Strong House One Doesnt Necessarily Follow the Other | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/perspectives-harlem-rehabilitation-struggle-leaves-casualties.html | PERSPECTIVES Harlem Rehabilitation Struggle Leaves Casualties | By Alan S Oser | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/music-pop-tunes-of-15th-and-16th-centuries.html | MUSICPop Tunes Of 15th And 16th Centuries | By Rena Fruchter | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/tv-infomercials-draw-mixed-reactions.html | TV Infomercials Draw Mixed Reactions | By Linda Saslow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-the-game-is-afoot.html | The Joy of CompulsionThe Game Is Afoot | By Anne Perry | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/home-clinic-the-cutting-and-care-of-christmas-trees-artificial-and.html | HOME CLINICThe Cutting and Care of Christmas Trees Artificial and Real | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/your-own-account-still-time-to-tear-up-holiday-lists.html | Your Own AccountStill Time to Tear Up Holiday Lists | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/at-work-linking-gay-rights-and-unionism.html | At Work Linking Gay Rights and Unionism | By Barbara Presley Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/dance-strong-as-nails-and-soft-of-heart.html | DANCE Strong as Nails and Soft Of Heart | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-wonder-of-stitchery-captures-another-generation.html | The Wonder of Stitchery Captures Another Generation | By Jackie Fitzpatrick | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-view-from-winsted-heeding-the-versatile-sweetness-of-a-mountain.html | The View From WinstedHeeding the Versatile Sweetness of a Mountain Dulcimer | By Susan Pearsall | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/television-view-i-want-my-mtv-and-maybe-a-silk-shirt.html | TELEVISION VIEW I Want My MTV And Maybe a Silk Shirt | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-co-op-city-pelham-bay-new-kmart-worries-some-in-co-op-city.html | NEIGHBORHOOD REPORT COOP CITYPELHAM BAY New Kmart Worries Some In Coop City | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/speaking-to-the-world.html | Speaking to the World | By Gustav Niebuhr | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/soccer-for-rutgers-it-s-on-to-the-final-four.html | SOCCER For Rutgers Its On to the Final Four | By Alex Yannis | TX 3-991-924 | 1995-01-30 |

| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/black-architects-struggling-for-equity.html | Black Architects Struggling for Equity | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/born-to-be-wild-scratch-that-born-to-be-mild.html | Born to Be Wild Scratch That Born to Be Mild | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/us-navy-boards-two-iraqi-vessels-in-gulf.html | US Navy Boards Two Iraqi Vessels in Gulf | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/conversations-joe-slovo-apartheid-s-fading-communist-foe-wins-mortgages-for.html | Conversations  Joe Slovo Apartheids Fading Communist Foe Wins Mortgages for the Masses | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/freshman-46-makes-football-team.html | Freshman 46 Makes Football Team | By Doug Scancarella | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-washington-to-london-concorde-flights-end.html | TRAVEL ADVISORY WashingtontoLondon Concorde Flights End | By Irvin Molotsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/coping-shadowboxing-socrates-of-the-working-class.html | COPING Shadowboxing Socrates of the Working Class | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/.html | | By John Rather | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/in-the-region-connecticut-in-the-aftermath-a-builder-picks-up-the-pieces.html | In the RegionConnecticut In the Aftermath a Builder Picks Up the Pieces | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/on-washington-newt-s-potboiler.html | ON WASHINGTON Newts Potboiler | By Maureen Dowd | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-puerto-rican-artists-bridge-two-worlds-apart.html | ART Puerto Rican Artists Bridge Two Worlds Apart | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/memories-of-a-tough-fair-minded-friend.html | Memories of a Tough FairMinded Friend | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/children-s-books-906840.html | Childrens Books | By Roger Sutton | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/frugal-traveler-by-rail-around-the-north-island-of-new-zealand.html | FRUGAL TRAVELERBy Rail Around The North Island Of New Zealand | By Susan Spano | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregi on/connecticut-guide-980552.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregi on/a-long-career-as-the-girl-next-door.html | A Long Career as the Girl Next Door | By Ivana Edwards | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realest ate/in-the-regionlong-island-shopping-for-a-home-by-interactive.html | In the RegionLong IslandShopping for a Home by Interactive Computer | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/ pro-football-thin-line-between-friend-and-foe.html | PRO FOOTBALL Thin Line Between Friend And Foe | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/ songs-of-the-night-witches.html | Songs of the Night Witches | By Linda Bird Francke | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/ sports-of-the-times-art-monk-streaking-toward-the-nfl-archives.html | Sports of the Times Art Monk Streaking Toward the NFL Archives | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregi on/home-clinic-the-cutting-and-care-of-christmas-trees-artificial-and.html | HOME CLINICThe Cutting and Care of Christmas Trees Artificial and Real | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregi on/westchester-guide-982644.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/busine ss/wall-street-where-shoplifting-bolsters-profits.html | Wall Street Where Shoplifting Bolsters Profits | By Susan Antilla | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magaz ine/from-my-wifes-room.html | From My Wifes Room | By Robert Kotlowitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/busine ss/market-watch-wild-gambling-and-deception-bring-big-losses.html | MARKET WATCH Wild Gambling And Deception Bring Big Losses | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/ano ther-army-report-criticizes-work-at-nerve-gas-incinerator.html | Another Army Report Criticizes Work at Nerve Gas Incinerator | By Keith Schneider | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/style/v ows-cynthia-aaronson-anthony-davis.html | VOWS Cynthia Aaronson Anthony Davis | By Lois Smith Brady | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregi on/quality-of-life-officer-is-beaten-by-youths-in-village.html | Quality of Life Officer Is Beaten by Youths in Village | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/ travel-advisory-at-sea-a-freighter-in-a-movie.html | TRAVEL ADVISORY AT SEA A Freighter in a Movie | By Terry Trucco | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/nafta-one-year-later-some-pain-some-gain.html | Nafta One Year Later Some Pain Some Gain | By Jennifer Buksbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/seeing-china-under-your-own-steam.html | Seeing China Under Your Own Steam | By Nicholas D Kristof | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/program-treats-child-disorders-early.html | Program Treats Child Disorders Early | By Barbara Hall | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/the-executive-life-a-flurry-of-turnovers-for-movie-marketers.html | The Executive Life A Flurry of Turnovers For Movie Marketers | By Anne Thompson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/road-building-and-its-ripples.html | Road Building and Its Ripples | By Carole Paquette | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/arts-artifacts-gleaming-antiquities-from-ancient-mesopotamia.html | ARTSARTIFACTS Gleaming Antiquities From Ancient Mesopotamia | By Rita Reif | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/new-haven-ballet-finds-a-home.html | New Haven Ballet Finds A Home | By Nancy Polk | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/theater-family-family-and-family.html | THEATER Family Family and Family | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/wall-street-level-one-insiders-fared-well-before-plunge.html | Wall Street Level One Insiders Fared Well Before Plunge | By Susan Antilla | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/the-executive-computer-3-ways-to-be-unplugged-right-now.html | The Executive Computer 3 Ways to Be Unplugged Right Now | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/business-diary-november-27-december-2.html | Business Diary November 27 December 2 | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/travel-advisory-britain-steps-up-inspection-of-ferries.html | TRAVEL ADVISORY Britain Steps Up Inspection of Ferries | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-coney-island-neighbors-say-state-can-t-save-beaches-selling.html | NEIGHBORHOOD REPORT CONEY ISLAND Neighbors Say State Cant Save Beaches by Selling Off Shoal | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-harlem-the-new-chew-review-pit-bulls-at-play.html | NEIGHBORHOOD REPORT HARLEM The New Chew Review Pit Bulls at Play | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/no-1-volunteer-lobbyist-and-her-safety-crusade.html | No 1 Volunteer Lobbyist And Her Safety Crusade | By Carol Silverman Saunders | TX 3-991-924 | 1995-01-30 |

| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-flavors-of-santa-fe-spice-up-east-end.html | DINING OUT Flavors of Santa Fe Spice Up East End | By Joanne Starkey | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/5-brothers-and-sisters-die-in-a-house-fire-in-hempstead-li.html | 5 Brothers and Sisters Die in a House Fire in Hempstead LI | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/yes-even-now-there-are-pro-clinton-ceo-s.html | Yes Even Now There Are ProClinton CEOs | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/viewpoints-in-mergers-shareholders-must-speak.html | ViewpointsIn Mergers Shareholders Must Speak | By John Pound | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/when-travelers-need-help-revitalized-agency-is-ready.html | When Travelers Need Help Revitalized Agency Is Ready | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-the-jets-need-a-pass-rush-to-survive-the-december-doldrums.html | PRO FOOTBALL The Jets Need a Pass Rush to Survive the December Doldrums | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-going-it-alone-again-norway-spurns-membership-in-the-european-union.html | Nov 27Dec 3 Going It Alone Again Norway Spurns Membership In the European Union | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/merchants-hope-and-shoppers-wait-and-see.html | Merchants Hope and Shoppers Wait and See | By Elsa Brenner | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/a-time-to-give-to-everybody.html | A Time to Give To Everybody | BY Barbara Stewart | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-portuguese-fare-and-a-waterfront-view.html | DINING OUTPortuguese Fare and a Waterfront View | By Valerie Sinclair | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-a-long-bridge-across-the-years.html | Nov 27Dec 3 A Long Bridge Across the Years | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/viewpoints-ecology-lets-talk-windshield-bugs.html | ViewpointsEcology Lets Talk Windshield Bugs | By P J ORourke | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/and-still-the-stonington-fleet-will-fish.html | And Still the Stonington Fleet Will Fish | By Carolyn Battista | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/confessions-of-an-autodidact.html | Confessions of an Autodidact | By Madeline Drexler | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/bidders-emotions-run-deep-at-sale-of-academys-assets.html | Bidders Emotions Run Deep At Sale of Academys Assets | By Erlinda Kravetz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dance-at-the-heart-of-the-nutcracker-a-magical-transformation.html | DANCEAt the Heart of The Nutcracker a Magical Transformation | By Barbara Gilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/one-more-casualty-for-nfl-frier-latest-car-crash-victim-faces-uphill-battle.html | One More Casualty for the NFL Frier the Latest CarCrash Victim Faces Uphill Battle | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-trouble-aplenty-rappers-life-mirrors-music.html | Nov 27Dec 3 Trouble Aplenty Rappers Life Mirrors Music | By Charisse Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-bedford-stuyvesant-furtive-dumping-used-oil-antifreeze-fouls.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Furtive Dumping of Used Oil and Antifreeze Fouls Vacant Lots | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/live-from-east-end-it-s-ltv.html | Live From East End Its LTV | By Linda Saslow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/theater/sunday-view-for-limping-parody-durang-to-the-rescue.html | SUNDAY VIEW For Limping Parody Durang to the Rescue | By Vincent Canby | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-harlem-diverse-dreams-come-together-in-a-vacant-lot.html | NEIGHBORHOOD REPORT HARLEM Diverse Dreams Come Together in a Vacant Lot | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/a-new-nutcracker-ushers-in-a-season.html | A New Nutcracker Ushers In a Season | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/list-of-school-repairs-grows.html | List of School Repairs Grows | By Regina Marcazzo | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-pearl-jam-gives-voice-to-sisyphus.html | RECORDINGS VIEW Pearl Jam Gives Voice To Sisyphus | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-upper-west-side-after-6-years-landmark-eyesore-still-eyesore.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After 6 Years Landmark Eyesore Is Still an Eyesore | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/lyme-disease-hunt-for-a-better-vaccine.html | Lyme Disease Hunt For a Better Vaccine | By Howard Klausner | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/archives/theater-in-slavs-are-the-echoes-of-angels.html | THEATERIn Slavs Are the Echoes of Angels | By William Harris | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/recordings-view-the-beatles-meet-the-bootleggers-on-their-own-turf.html | RECORDINGS VIEW The Beatles Meet The Bootleggers On Their Own Turf | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/night-before-christmas-literary-clearance-sale.html | NIGHT BEFORE CHRISTMAS LITERARY CLEARANCE SALE | By Bruce Mccall | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/uconn-debates-ways-to-farm-the-sea.html | UConn Debates Ways To Farm the Sea | By Sam Libby | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-burned-in-the-capital-s-hot-sun.html | The Nation Burned in the Capitals Hot Sun | By Jeff Gerth | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-in-the-balkans-the-battleground-muslim-vs-muslim-vs-serb.html | CONFLICT IN THE BALKANS THE BATTLEGROUND Muslim Vs Muslim Vs Serb | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/football-with-a-flourish-touch-variety.html | Football With a Flourish Touch Variety | By Cliff Coady | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/world-markets-the-newest-hot-spot-the-middle-east.html | World Markets The Newest Hot Spot The Middle East | By Paul Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-davidson-goldin-putting-a-cap-on-a-toxic-error.html | NEIGHBORHOOD REPORT DAVIDSON GOLDIN Putting a Cap on a Toxic Error | By Davidson Goldin | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-bedford-stuyvesant-crossed-lines-crazy-bills.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Crossed Lines Crazy Bills | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/playing-neighborhood-greenwich-village-some-day-soon-his-name-ll-be-lights.html | PLAYING IN THE NEIGHBORHOOD GREENWICH VILLAGE Some Day Soon His Namell Be in Lights | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/the-neediest-cases-an-array-of-troubles-afflicts-the-elderly-poor.html | The Neediest Cases An Array of Troubles Afflicts the Elderly Poor | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/conflict-in-the-balkans-the-russians-the-kremlin-asserts-itself-by-un-veto.html | CONFLICT IN THE BALKANS THE RUSSIANS The Kremlin Asserts Itself By UN Veto | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/travel/at-last-the-train-under-the-channel.html | At Last the Train Under the Channel | By William E Schmidt | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/from-the-folks-who-brought-you-hamlet.html | From the Folks Who Brought You Hamlet | By John Simon | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/ugly-was-beautiful-too.html | Ugly Was Beautiful Too | By James R Mellow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/style/playing-and-paying-revel-with-a-cause.html | Playing And Paying Revel With A Cause | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/out-of-the-wasteland-a-jackpot.html | OUT OF THE WASTELAND A JACKPOT | By Newton N Minow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-pious-in-public-and-proud-of-it.html | The Nation Pious in Public and Proud of It | By Gustav Niebuhr | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-nation-one-liberal-is-still-talking.html | The Nation One Liberal Is Still Talking | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/world/european-federalism-a-la-carte-or-prix-fixe.html | European Federalism A la Carte Or Prix Fixe | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/dining-out-want-to-know-why-pizza-beats-steak.html | DINING OUT Want to Know Why Pizza Beats Steak | By Patricia Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/survivors-recall-a-murderous-crush-and-the-young-lives-that-it-claimed.html | Survivors Recall a Murderous Crush And the Young Lives That It Claimed | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/the-world-latin-leaders-speak-gringo.html | The World Latin Leaders Speak Gringo | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/in-their-backyard-homeless-shelter-for-men-in-rural-area-provokes-outrage.html | In Their Backyard Homeless Shelter for Men in Rural Area Provokes Outrage | By Raymond Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/peekskill-honors-pataki.html | Peekskill Honors Pataki | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/clothes-in-character-pulp-fashion.html | CLOTHES IN CHARACTERPULP FASHION | By Dana Thomas | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/golf-a-late-bloomer-is-battling-time-to-play-in-pga.html | GOLF A Late Bloomer Is Battling Time to Play in PGA | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/crafts-dinnerware-noted-names-and-chuckles.html | CRAFTS Dinnerware Noted Names and Chuckles | By Betty Freudenheim | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/newest-sport-on-campus-steal-that-research-lab.html | Newest Sport on Campus Steal That Research Lab | By William Celis 3d | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/nov-27-dec-3-victory-for-clinton-senate-house-agree-ease-curbs-trade-around.html | Nov 27Dec 3 A Victory for Clinton Senate and House Agree To Ease Curbs on Trade Around the World | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/teaching-writing-and-making-it-sing.html | Teaching Writing And Making It Sing | By Jackie Fitzpatrick | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/it-s-liam-neeson.html | ITS    LIAM NEESON | By Dinitia Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/in-the-regionnew-jersey-idle-waterfront-project-reborn-as-a.html | In the RegionNew JerseyIdle Waterfront Project Reborn as a Luxury Rental | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-basketball-ewing-hits-for-only-3-but-knicks-rebound.html | PRO BASKETBALL Ewing Hits For Only 3 But Knicks Rebound | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/an-inspired-dialogue-in-wood-clay-and-fiber.html | An Inspired Dialogue in Wood Clay and Fiber | By Bess Liebenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-jackson-heights-woodside-a-business-and-era-end.html | NEIGHBORHOOD REPORT JACKSON HEIGHTSWOODSIDE A Business And Era End | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/neighborhood-report-east-village-1830-s-gem-is-de-graffitied.html | NEIGHBORHOOD REPORT EAST VILLAGE 1830s Gem Is DeGraffitied | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/art-personal-variations-on-the-theme-of-memory.html | ARTPersonal Variations on the Theme of Memory | By William Zimmer | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/magazine/style-law-and-mortar.html | STYLE Law and Mortar | By Eric P Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/stadium-plans-ruthian-touch-and-no-dome.html | Stadium Plans Ruthian Touch And No Dome | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/arts/dance-view-erick-hawkins-lover-of-beauty.html | DANCE VIEW Erick Hawkins Lover of Beauty | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/automobiles/driving-smart-gifts-to-park-below-the-tree.html | DRIVING SMART Gifts to Park Below the Tree | By Marshall Schuon | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-04 | https://www.nytimes.com/1994/12/04/opinion/in-america-the-elegant-handgun.html | In America The Elegant Handgun | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/theater-the-answer-at-playhouse-in-bronx.html | THEATER The Answer at Playhouse in Bronx | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/mutual-funds-five-that-strive-to-yield-the-prime.html | Mutual FundsFive That Strive to Yield the Prime | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/a-harvard-leave-highlights-pressures-of-university-life.html | A Harvard Leave Highlights Pressures of University Life | By Karen W Arenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/to-dye-for.html | To Dye For | By F GonzalezCrussi | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/parkride-lot-studied-in-fee-fight.html | ParkRide Lot Studied In Fee Fight | By John Randazzo | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/realestate/your-home-making-major-repairs.html | YOUR HOME Making Major Repairs | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/us/anti-alien-sentiment-spreading-in-wake-of-california-s-measure.html | AntiAlien Sentiment Spreading In Wake of Californias Measure | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/weekinreview/countdown-the-rage-to-kill-those-who-kill.html | Countdown The Rage to Kill Those Who Kill | By Tom Kuntz | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/books/the-joy-of-compulsion-robber-baronesses-at-leisure.html | The Joy of CompulsionRobber Baronesses at Leisure | By Claus von Bulow | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/business/is-japan-s-sam-walton-up-to-the-job.html | Is Japans Sam Walton Up to the Job | By James Sterngold | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/pro-football-rison-reverses-field-and-tries-to-counter-bad-deeds-with-good.html | PRO FOOTBALL Rison Reverses Field and Tries to Counter Bad Deeds With Good | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/nyregion/seduction-by-linguini-aglio-e-olio.html | Seduction by Linguini Aglio E Olio | By Jane Julianelli | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/sports/baseball-notebook-the-1995-season-in-three-not-so-easy-steps.html | BASEBALL NOTEBOOK The 1995 Season in Three NotSoEasy Steps | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-04 | https://www.nytimes.com/1994/12/04/theater/saw-the-show-buy-the-trinket.html | Saw the Show Buy the Trinket | By Peter Marks | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/bond-rally-may-be-act-of-faith.html | Bond Rally May Be Act of Faith | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/chronicle-019399.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/prospects-for-us-cuba-thaw-now-are-fading.html | Prospects for USCuba Thaw Now Are Fading | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-jets-are-undone-by-dirty-tricks-campaign.html | PRO FOOTBALL Jets Are Undone by Dirty Tricks Campaign | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/pop-review-surburban-listlessness-as-caught-by-green-day.html | POP REVIEW Surburban Listlessness As Caught by Green Day | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/new-delhi-journal-when-the-warden-speaks-her-mind-india-listens.html | New Delhi Journal When the Warden Speaks Her Mind India Listens | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/dance-review-a-flamenco-exercise-in-watery-risk-taking.html | DANCE REVIEW A Flamenco Exercise in Watery RiskTaking | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-019070.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/un-falters-in-post-cold-war-peacekeeping-but-sees-role-as-essential.html | UN Falters in PostColdWar Peacekeeping but Sees Role as Essential | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/settlements-by-new-york-set-a-record.html | Settlements By New York Set a Record | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/giuliani-moving-ahead-to-put-city-services-in-private-hands.html | Giuliani Moving Ahead to Put City Services in Private Hands | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/movies/marcel-carne-at-88-in-feisty-mode-on-the-eve-of-a-cinema-anniversary.html | Marcel Carne at 88 In Feisty Mode On the Eve of a Cinema Anniversary | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/television-review-a-literary-romance-that-refuses-to-die.html | TELEVISION REVIEW A Literary Romance That Refuses to Die | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/miami-prepares-to-embrace-the-summit-of-the-americas.html | Miami Prepares to Embrace the Summit of the Americas | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-cowboys-catch-cunningham-in-a-complete-fog.html | PRO FOOTBALL Cowboys Catch Cunningham in a Complete Fog | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/ronald-buster-edwards-great-train-robber.html | Ronald Buster Edwards Great Train Robber | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/state-s-quality-of-life-has-dropped-sharply-in-last-10-years-a-study-finds.html | States Quality of Life Has Dropped Sharply in Last 10 Years a Study Finds | By George Judson | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/cost-of-saving-lives.html | Cost of Saving Lives | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/boxing-if-you-run-into-bowe-call-him-mr-big-shot.html | BOXINGIf You Run Into Bowe Call Him Mr Big Shot | By Richard Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/in-rwanda-some-soldiers-are-hit-men.html | In Rwanda Some Soldiers Are Hit Men | By Donatella Lorch | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/reversing-an-exodus-a-special-report-former-refugees-see-opportunity-in-vietnam.html | Reversing an Exodus  A special report Former Refugees See Opportunity in Vietnam | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-basketball-benching-and-a-lecture-help-starks-find-shot.html | PRO BASKETBALL Benching and a Lecture Help Starks Find Shot | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/after-fire-kills-5-children-neighbors-recall-lively-brood.html | After Fire Kills 5 Children Neighbors Recall Lively Brood | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/the-neediest-cases-trying-to-help-a-family-work-through-its-grief.html | THE NEEDIEST CASES Trying to Help a Family Work Through Its Grief | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/student-dies-in-struggle-with-officer.html | Student Dies In Struggle With Officer | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/jazz-review-josh-redman-bright-lights-and-all.html | JAZZ REVIEW Josh Redman Bright Lights and All | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-of-the-times-situated-in-the-hot-seat-brown-keeps-his-cool.html | Sports of The Times Situated in the Hot Seat Brown Keeps His Cool | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/dialogue-democrats-arise-which-way-is-up-a-populist-manifesto.html | DIALOGUE Democrats Arise Which Way Is UpA Populist Manifesto | By Daniel Cantor and Juliet Schor | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-ayer-selected-for-metrahealth.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Selected For Metrahealth | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-the-big-slow-guy-wins-the-race-for-the-football.html | PRO FOOTBALL The Big Slow Guy Wins the Race for the Football | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-basketball-coleman-may-be-ok-but-the-nets-are-not.html | PRO BASKETBALL Coleman May Be OK But the Nets Are Not | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/garden-s-man-with-500-moves-his-keyboard-compact-disks-keep-crowd-rocking.html | The Gardens Man With 500 Moves His Keyboard and Compact Disks Keep the Crowd Rocking | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/a-f-shore-70-a-british-expert-on-egypt-after-cleopatra-s-fall.html | A F Shore 70 a British Expert On Egypt After Cleopatras Fall | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/with-power-rangers-scarce-a-frenzied-search-by-parents.html | With Power Rangers Scarce A Frenzied Search by Parents | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-high-road-leads-to-success-for-book-on-prince-charles.html | THE MEDIA BUSINESS High Road Leads to Success For Book on Prince Charles | By Sarah Lyall | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/the-why-of-youth-s-fatal-beating-in-philadelphia-is-elusive.html | The Why of Youths Fatal Beating In Philadelphia Is Elusive | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/borden-plan-a-case-of-cat-and-mouse.html | Borden Plan A Case of Cat And Mouse | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-fox-nbc-fight-may-reach-congress.html | THE MEDIA BUSINESS FoxNBC Fight May Reach Congress | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/bridge-015938.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/media-business-advertising-big-doings-california-agency-openings-sales.html | THE MEDIA BUSINESS Advertising Big doings in California Agency openings sales and the inevitable dance of accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/former-surgeon-general-begins-push-for-americans-to-slim-down.html | Former Surgeon General Begins Push for Americans to Slim Down | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/abroad-at-home-jefferson-still-lives.html | Abroad at Home Jefferson Still Lives | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/dialogue-clinton-congress-democrats-arise-which-way-is-up-a.html | DIALOGUE CLINTON  CONGRESS Democrats Arise Which Way Is UpA Mainstream Contract | By Will Marshall | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/lawyer-sees-travel-office-indictment.html | Lawyer Sees Travel Office Indictment | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/serious-crime-is-still-declining-but-fears-remain-fbi-reports.html | Serious Crime Is Still Declining But Fears Remain FBI Reports | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/clinton-writes-to-reassure-bosnian-government-of-support.html | Clinton Writes to Reassure Bosnian Government of Support | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-pop-music-019380.html | IN PERFORMANCE POP MUSIC | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-time-inc-s-new-chief-is-all-ears.html | THE MEDIA BUSINESS Time Incs New Chief Is All Ears | By Deirdre Carmody | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/patents-new-lenses-can-create-distortions-drunken-driving-help-teach-teen-agers.html | Patents New Lenses Can Create the Distortions of Drunken Driving and Help Teach Teenagers | By Sabra Chartrand | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-guess-who-has-playoff-hopes-its-those-streaking-giants.html | PRO FOOTBALL Guess Who Has Playoff Hopes Its Those Streaking Giants | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-nature-and-the-bills-provide-some-third-quarter-lighting.html | PRO FOOTBALL Nature and the Bills Provide Some ThirdQuarter Lighting | By Charlie Nobles | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/many-white-house-employees-used-drugs-gingrich-asserts.html | Many White House Employees Used Drugs Gingrich Asserts | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-accounts-019089.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/among-israelis-second-thoughts-about-accord-with-the-plo.html | Among Israelis Second Thoughts About Accord With the PLO | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/a-youthful-celebration-of-life-turns-into-grief.html | A Youthful Celebration of Life Turns Into Grief | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-young-and-rice-get-to-watch-4th-quarter-from-bench.html | PRO FOOTBALL Young and Rice Get to Watch 4th Quarter From Bench | By Thomas George | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/exodus-of-refugees-reaches-its-last-stage.html | Exodus of Refugees Reaches Its Last Stage | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/gingrich-is-urging-a-tougher-policy-on-bosnia-s-serbs.html | GINGRICH IS URGING A TOUGHER POLICY ON BOSNIAS SERBS | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/in-brownsville-family-looks-for-answers-after-tragedy.html | In Brownsville Family Looks For Answers After Tragedy | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/judges-proposing-to-narrow-access-to-federal-court.html | JUDGES PROPOSING TO NARROW ACCESS TO FEDERAL COURT | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/theater/theater-review-all-roads-lead-to-mother-in-a-game-of-spy-versus-spy.html | THEATER REVIEW All Roads Lead to Mother In a Game of Spy Versus Spy | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/football-sequence-of-bowls-a-help-to-penn-state.html | FOOTBALL Sequence of Bowls a Help to Penn State | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/man-78-is-bound-and-shot-to-death-in-a-robbery-in-brooklyn.html | Man 78 Is Bound and Shot to Death in a Robbery in Brooklyn | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/world/unease-at-european-security-parley.html | Unease at European Security Parley | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/the-media-business-advertising-addenda-new-managers-at-3-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Managers At 3 Agencies | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/sports-of-the-times-jets-are-asleep-instead-of-alert-once-again.html | Sports of The Times Jets Are Asleep Instead of Alert Once Again | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/metro-matters-politics-and-judgeships-learning-the-realities.html | METRO MATTERS Politics and Judgeships Learning the Realities | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/fed-rate-rises-take-longer-to-have-effect-on-economy.html | Fed Rate Rises Take Longer To Have Effect on Economy | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/after-30-years-return-to-berkeley.html | After 30 Years Return to Berkeley | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/opinion/essay-and-then-there-were-two.html | Essay And Then There Were Two | By William Safire | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/hockey-gretzky-brings-life-to-a-saturday-night.html | HOCKEY Gretzky Brings Life to a Saturday Night | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/for-once-art-bests-politics-as-the-kennedy-center-honors-5.html | For Once Art Bests Politics As the Kennedy Center Honors 5 | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/music-review-a-not-so-worthy-man-but-then-there-s-his-music.html | MUSIC REVIEW A NotSoWorthy Man But Then Theres His Music | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/13-year-old-is-charged-in-stabbing-of-a-boy-12.html | 13YearOld Is Charged In Stabbing Of a Boy 12 | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/bat-in-court-to-defend-american-tobacco-deal.html | BAT in Court to Defend American Tobacco Deal | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/workers-said-to-concede-managers-power.html | Workers Said to Concede Managers Power | By Louis Uchitelle | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/nyregion/chronicle-019402.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/books/books-of-the-times-master-on-the-diamond-and-a-demon-in-life.html | BOOKS OF THE TIMES Master on the Diamond And a Demon in Life | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/wireless-bidders-jostle-for-position.html | Wireless Bidders Jostle for Position | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/pro-football-giant-relief-kicker-comes-in-and-wins-game.html | PRO FOOTBALL Giant Relief Kicker Comes in and Wins Game | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/us/clues-found-to-rare-form-of-epilepsy.html | Clues Found To Rare Form Of Epilepsy | By Warren E Leary | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/theater/cabaret-review-innocent-radio-days.html | CABARET REVIEW Innocent Radio Days | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-classical-music-019372.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/obituaries/elizabeth-glaser-dies-at-47-crusader-for-pediatric-aids.html | Elizabeth Glaser Dies at 47 Crusader for Pediatric AIDS | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-pop-music-016616.html | IN PERFORMANCE POP MUSIC | By Stephen Holden | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-05 | https://www.nytimes.com/1994/12/05/sports/football-from-afar-frier-still-a-part-of-seahawks.html | FOOTBALL From Afar Frier Still A Part of Seahawks | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/in-performance-dance-019364.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/arts/dance-review-folk-and-modern-styles-in-jamaican-celebration.html | DANCE REVIEW Folk and Modern Styles In Jamaican Celebration | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-05 | https://www.nytimes.com/1994/12/05/business/market-place-in-orange-county-strategies-sour.html | Market Place In Orange County Strategies Sour | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-025976.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/theater/theater-review-the-mystery-and-tragedy-of-genius.html | THEATER REVIEW The Mystery and Tragedy of Genius | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/fund-head-resigns-in-california.html | Fund Head Resigns in California | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/panel-on-trimming-programs-takes-aim-at-social-security.html | Panel on Trimming Programs Takes Aim at Social Security | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/a-fight-in-texas-for-the-homeland-of-a-sect.html | A Fight in Texas for the Homeland of a Sect | By Sam Howe Verhovek | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-football-even-among-the-scholars-its-the-no-1-great-debate.html | COLLEGE FOOTBALL Even Among the Scholars Its the No 1 Great Debate | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/tracing-the-brain-s-pathways-for-linking-emotion-and-reason.html | Tracing the Brains Pathways For Linking Emotion and Reason | By Sandra Blakeslee | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/books/books-of-the-times-on-the-datasphere-and-a-generation-absorbed-in-it.html | BOOKS OF THE TIMES On the Datasphere and a Generation Absorbed in It | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/light-trucks-sales-lift-auto-makers-records.html | Light Trucks Sales Lift Auto Makers Records | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/hunt-in-forests-of-borneo-aims-to-track-down-natural-drugs.html | Hunt in Forests of Borneo Aims to Track Down Natural Drugs | By Philip Shenon | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/in-performance-classical-music-023540.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-991-924 | 1995-01-30 |

Page 16961 of 33266

| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/the-new-ski-wear-function-and-fashion.html | The New Ski Wear Function and Fashion | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/in-nepal-communists-take-power-but-very-cautiously.html | In Nepal Communists Take Power but Very Cautiously | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/the-president-s-day-9104-miles-370-mph.html | The Presidents Day 9104 Miles 370 MPH | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/baseball-notebook-brogna-still-savors-his-94-hitting-splurge.html | BASEBALL NOTEBOOK Brogna Still Savors His 94 Hitting Splurge | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/a-subdued-hillary-clinton-amid-holiday-decor.html | A Subdued Hillary Clinton Amid Holiday Decor | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/quiet-end-political-dynasty-hamilton-fish-jr-leaves-congress-takes-150-years.html | Quiet End to a Political Dynasty Hamilton Fish Jr Leaves Congress and Takes 150 Years of Family History | By Melinda Henneberger | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/obituaries/dr-david-e-rogers-68-leading-medical-educator-dies.html | Dr David E Rogers 68 Leading Medical Educator Dies | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/institute-overcomes-a-threat-to-survival.html | Institute Overcomes A Threat To Survival | By Walter Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/union-official-at-javits-center-is-accused-of-having-mob-ties.html | Union Official at Javits Center Is Accused of Having Mob Ties | By Selwyn Raab | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/chip-error-continuing-to-dog-officials-at-intel.html | Chip Error Continuing To Dog Officials at Intel | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/many-questions-but-too-late.html | Many Questions but Too Late | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/hardball-politicking-in-california.html | Hardball Politicking In California | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/critics-notebook-tuning-in-to-venezuelan-music-and-its-rich-tradition.html | CRITICS NOTEBOOK Tuning In to Venezuelan Music and Its Rich Tradition | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-soccer-report-023850.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/8-li-hospitals-agree-to-end-plan-that-controlled-rates.html | 8 LI Hospitals Agree to End Plan That Controlled Rates | By Peter Marks | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/serbs-step-up-bombardment-of-besieged-muslim-enclave.html | Serbs Step Up Bombardment of Besieged Muslim Enclave | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cuomo-loser-in-costly-race-also-lagged-in-fund-raising.html | Cuomo Loser in Costly Race Also Lagged in Fund Raising | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/dance-club-had-failed-inspections.html | Dance Club Had Failed Inspections | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/ge-wins-in-diamond-price-case.html | GE Wins in Diamond Price Case | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/incoming-speaker-sharply-scolded.html | INCOMING SPEAKER SHARPLY SCOLDED | By Robin Toner | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/mayor-accuses-schools-chief-of-scare-tactics-over-cuts.html | Mayor Accuses Schools Chief Of Scare Tactics Over Cuts | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cortines-plans-cash-awards-for-most-improved-schools.html | Cortines Plans Cash Awards For MostImproved Schools | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-fox-petition-counters-nbc-on-foreign-ownership-issue.html | THE MEDIA BUSINESS Fox Petition Counters NBC On Foreign Ownership Issue | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/erick-hawkins-is-remembered-with-film-poetry-and-laughter.html | Erick Hawkins Is Remembered With Film Poetry and Laughter | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/from-fantasy-to-fact-space-based-laser-nearly-ready-to-fly.html | From Fantasy to Fact SpaceBased Laser Nearly Ready to Fly | By William J Broad | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/market-place-at-petrie-stores-estate-planning-drove-a-final-swap-of-stock.html | Market Place At Petrie Stores estate planning drove a final swap of stock | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/sports-of-the-times-a-player-s-dream-and-his-fear.html | Sports of The Times A Players Dream and His Fear | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/in-performance-dance-026077.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/stock-prices-mixed-as-dow-retreats-3.70.html | Stock Prices Mixed as Dow Retreats 370 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/head-of-circle-rep-leaving-after-eight-years-in-the-job.html | Head of Circle Rep Leaving After Eight Years in the Job | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-staff-layoffs-at-publisher-s-children-unit.html | THE MEDIA BUSINESS Staff Layoffs At Publishers Children Unit | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/treaty-to-cut-a-weapons-now-in-effect.html | Treaty to Cut AWeapons Now in Effect | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/maps-guns-and-bosnia-redrawn-peace-plan-is-unlikely-to-please.html | Maps Guns And Bosnia Redrawn Peace Plan Is Unlikely to Please | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/issue-of-juror-s-misconduct-is-raised-by-simpson-judge.html | Issue of Jurors Misconduct Is Raised by Simpson Judge | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/bias-found-in-choosing-of-justices.html | Bias Found In Choosing Of Justices | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/our-towns-after-young-people-die-generational-frictions.html | OUR TOWNS After Young People Die Generational Frictions | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-magma-agrees-to-950-million-offer.html | COMPANY NEWS Magma Agrees to 950 Million Offer | By Harriet King | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/peripherals-latest-in-knowlege-without-pain.html | PERIPHERALS Latest in Knowlege Without Pain | By L R Shannon | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/biggest-fcc-auction-draws-small-bids.html | Biggest FCC Auction Draws Small Bids | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/hockey-and-skating-onto-the-ice-optimism.html | HOCKEY And Skating Onto the Ice Optimism | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/tv-sports-johnson-sees-news-by-looking-in-mirror.html | TV SPORTS Johnson Sees News By Looking in Mirror | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/man-in-the-news-ascendance-of-an-improbable-leader-richard-keith-armey.html | Man in the News Ascendance of an Improbable Leader  Richard Keith Armey | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/performance-dance-026085.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/cocaine-found-smuggled-inside-a-dog.html | Cocaine Found Smuggled Inside a Dog | By Joseph P Fried | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-advertising-addenda-for-haagen-dazs-instant-gratification.html | THE MEDIA BUSINESS ADVERTISING ADDENDA For HaagenDazs Instant Gratification | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/suspect-in-crib-deaths-reaction-to-allergens.html | Suspect in Crib Deaths Reaction to Allergens | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-025984.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/rise-in-obesity-in-us-is-explored-by-experts.html | Rise in Obesity in US Is Explored by Experts | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/the-neediest-cases-finding-rent-help-after-brain-surgery.html | THE NEEDIEST CASES Finding Rent Help After Brain Surgery | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/return-to-india-a-mehta-triumph.html | Return To India A Mehta Triumph | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/homes-data-help-push-bonds-down.html | Homes Data Help Push Bonds Down | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/bill-would-let-adoptees-see-birth-records.html | Bill Would Let Adoptees See Birth Records | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/bentsen-is-poised-to-leave-cabinet-officials-confirm.html | BENTSEN IS POISED TO LEAVE CABINET OFFICIALS CONFIRM | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/appraiser-on-madison-loans-in-plea-accord.html | Appraiser on Madison Loans in Plea Accord | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-basketball-anderson-seizes-game-as-nets-seize-day.html | PRO BASKETBALL Anderson Seizes Game as Nets Seize Day | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-one-big-play-turns-into-graduation-for-brown.html | PRO FOOTBALL One Big Play Turns Into Graduation For Brown | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/in-the-sudan-islamic-leader-talks-of-tolerance.html | In the Sudan Islamic Leader Talks of Tolerance | By Chris Hedges | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/the-whitewater-gavotte.html | The Whitewater Gavotte | By Gilbert Cranberg | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/baseball-club-owners-labor-chief-resigns.html | BASEBALL Club Owners Labor Chief Resigns | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/error-halts-distribution-by-magellan.html | Error Halts Distribution By Magellan | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/movies/a-man-a-woman-just-a-movie-not-a-polemic.html | A Man A Woman Just a Movie Not a Polemic | By Bernard Weinraub | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/beetle-strategy-outwits-toxin-spewing-plant.html | Beetle Strategy Outwits ToxinSpewing Plant | By Carol Kaesuk Yoon | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/physicists-say-new-math-tool-will-probe-secrets-of-matter.html | Physicists Say New Math Tool Will Probe Secrets of Matter | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/bethlehem-journal-a-city-prepares-for-life-after-steel.html | Bethlehem Journal A City Prepares for Life After Steel | By Peter T Kilborn | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/officials-say-flu-season-is-off-to-a-slow-start.html | Officials Say Flu Season Is Off to a Slow Start | By Tim Hilchey | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/media-business-advertising-optimists-ball-consensus-that-happy-days-are-indeed.html | THE MEDIA BUSINESS Advertising From the optimists ball a consensus that happy days are indeed ahead | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-borden-bars-a-proposal-from-suitor.html | COMPANY NEWS Borden Bars A Proposal From Suitor | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/council-of-despair.html | Council of Despair | By Misha Glenny | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/rowland-names-democrat-to-important-post-on-budget.html | Rowland Names Democrat To Important Post on Budget | By Jonathan Rabinovitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/cbs-announces-3-comedies.html | CBS Announces 3 Comedies | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/nyregion/gun-went-off-accidentally-in-death-of-student-police-say.html | Gun Went Off Accidentally In Death of Student Police Say | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/personal-computers-watchwords-for-windows-shopping.html | PERSONAL COMPUTERS Watchwords for Windows Shopping | By Stephen Manes | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/trying-to-keep-the-historical-society-a-la-mode.html | Trying to Keep the Historical Society a la Mode | By Ralph Blumenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-notebook-elway-more-accurate-than-his-detractors.html | PRO FOOTBALL NOTEBOOK Elway More Accurate Than His Detractors | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-jets-get-the-day-off-johnson-may-get-more.html | PRO FOOTBALL Jets Get the Day Off Johnson May Get More | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/chronicle-023485.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-prodigy-cuts-work-force-as-part-of-broad-revamping.html | COMPANY NEWS Prodigy Cuts Work Force As Part of Broad Revamping | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/companies-rediscovering-indonesia.html | Companies Rediscovering Indonesia | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/patterns-023574.html | Patterns | Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/the-media-business-vw-dismissing-berlin-cameron.html | THE MEDIA BUSINESS VW Dismissing Berlin Cameron | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-football-the-chargers-let-raiders-stay-in-hunt.html | PRO FOOTBALL The Chargers Let Raiders Stay in Hunt | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/pro-basketball-knicks-give-it-away-but-take-it-back.html | PRO BASKETBALL Knicks Give It Away But Take It Back | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/style/by-design-to-be-sure-it-s-festive.html | By Design To Be Sure Its Festive | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/sports/college-basketball-the-red-storm-hunter-to-hunted-to-winner.html | COLLEGE BASKETBALL The Red Storm Hunter to Hunted to Winner | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/hiv-as-a-defense-in-a-murder-trial.html | HIV as a Defense in a Murder Trial | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/company-news-lands-end-chief-resigns-abruptly.html | COMPANY NEWS Lands End Chief Resigns Abruptly | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/arts/chess-025496.html | Chess | By Robert Byrne | TX 3-991-924 | 1995-01-30 |

Page 16967 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/yeltsin-says-nato-is-trying-to-split-continent-again.html | YELTSIN SAYS NATO IS TRYING TO SPLIT CONTINENT AGAIN | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/vote-accord-in-mexico-is-disputed.html | Vote Accord In Mexico Is Disputed | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/world/almaty-journal-it-isn-t-much-but-golly-zhirinovsky-slept-here.html | Almaty Journal It Isnt Much but Golly Zhirinovsky Slept Here | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/observer-in-nerd-world.html | Observer In Nerd World | By Russell Baker | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/science/q-a-025267.html | QA | By Cclaiborne Ray | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/opinion/fewer-nurses-to-answer-the-buzzer.html | Fewer Nurses to Answer the Buzzer | By Suzanne Gordon and Ellen D Baer | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/business/bankers-trust-and-us-set-pact-on-disclosure-of-derivatives-risk.html | Bankers Trust and US Set Pact On Disclosure of Derivatives Risk | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/quayle-facing-restrictions-on-his-travel-and-activity.html | Quayle Facing Restrictions On His Travel and Activity | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-06 | https://www.nytimes.com/1994/12/06/us/republicans-all-for-one-and-the-one-is-gingrich.html | Republicans All for One and the One Is Gingrich | By Adam Clymer | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/justices-rule-against-election-panel-declining-to-judge-its-makeup.html | Justices Rule Against Election Panel Declining to Judge Its Makeup | By Linda Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/choice-for-treasury-wins-praise-as-clinton-loses-elder-statesman.html | Choice for Treasury Wins Praise As Clinton Loses Elder Statesman | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/soccer-rutgers-final-four-recipe-season-lightly-and-win.html | SOCCER Rutgers Final Four Recipe Season Lightly and Win | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/article-032662-no-title.html | Article 032662  No Title | BY Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/on-the-mend-quayle-leaves-the-hospital.html | On the Mend Quayle Leaves the Hospital | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/stored-plutonium-is-liable-to-leak-government-says.html | STORED PLUTONIUM IS LIABLE TO LEAK GOVERNMENT SAYS | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |

| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/carpenter-guilty-of-manslaughter-in-1988-slayings-in-larchmont.html | Carpenter Guilty of Manslaughter in 1988 Slayings in Larchmont | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/gian-maria-volonte-dies-at-61-a-prize-winning-italian-actor.html | Gian Maria Volonte Dies at 61 A PrizeWinning Italian Actor | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/doubts-raised-by-fidelity-accounting-error.html | Doubts Raised by Fidelity Accounting Error | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/senators-must-disclose-number-and-cost-of-mailings-appeals-court-rules.html | Senators Must Disclose Number and Cost of Mailings Appeals Court Rules | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/market-place-commuter-airlines-like-comair-expect-growth-despite-problems.html | Market Place Commuter airlines like Comair expect growth despite problems | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/2-teen-agers-who-died-at-nightclub-are-mourned.html | 2 TeenAgers Who Died At Nightclub Are Mourned | By Raymond Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/on-madison-ave-stark-reminders-of-a-different-life.html | On Madison Ave Stark Reminders Of a Different Life | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/giuliani-and-council-still-at-odds-on-budget.html | Giuliani And Council Still at Odds On Budget | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/personal-health-prostate-cancer-the-neglected-killer.html | Personal Health Prostate cancer the neglected killer | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/children-discover-the-joys-of-food-they-make-themselves.html | Children Discover the Joys of Food They Make Themselves | By Tanya Wenman Steel | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/at-work-with-karen-durbin-in-the-out-crowd-and-loving-it.html | AT WORK WITH Karen Durbin In the Out Crowd And Loving It | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/man-in-the-news-a-quiet-team-builder-robert-edward-rubin.html | Man in the News A Quiet Team Builder Robert Edward Rubin | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/state-officials-still-support-diversity-law.html | State Officials Still Support Diversity Law | By George Judson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/national-panel-urges-earlier-better-science-education.html | National Panel Urges Earlier Better Science Education | By William Celis 3d | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/defendant-says-he-is-able-to-run-his-own-defense.html | Defendant Says He Is Able To Run His Own Defense | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/timing-is-all-in-filmic-opera.html | Timing Is All In Filmic Opera | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/film-review-hopeless-in-gaza-a-forlorn-family-in-limbo.html | FILM REVIEW Hopeless in Gaza A Forlorn Family in Limbo | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/business-technology-oil-companies-drawn-to-the-deep.html | BUSINESS TECHNOLOGY Oil Companies Drawn to the Deep | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/lima-journal-in-the-macho-world-of-peru-8-women-muscle-in.html | Lima Journal In the Macho World of Peru 8 Women Muscle In | By Calvin Sims | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/chronicle-034975.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-case-settled-by-metpath-on-testing.html | COMPANY NEWS Case Settled By Metpath On Testing | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/at-the-nation-s-table-039543.html | At the Nations Table | By Anne S Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/us-shutting-1274-farm-field-offices.html | US Shutting 1274 Farm Field Offices | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-football-reeves-is-looking-to-daluiso-as-kicker.html | PRO FOOTBALL Reeves Is Looking To Daluiso As Kicker | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/stocks-ignoring-influential-factors-end-the-day-mixed.html | Stocks Ignoring Influential Factors End the Day Mixed | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/new-york-city-faces-change-over-justices.html | New York City Faces Change Over Justices | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/television-review-french-role-in-sending-jews-to-death.html | TELEVISION REVIEW French Role in Sending Jews to Death | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/hubble-peers-at-an-infant-universe.html | Hubble Peers at an Infant Universe | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/nigerian-author-urges-boycott-against-rulers.html | Nigerian Author Urges Boycott Against Rulers | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/sports-of-the-times-knicks-show-they-ll-win-some-games.html | Sports of The Times Knicks Show Theyll Win Some Games | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/college-football-fighter-who-plays-football-born-with-no-left-hand-dawuan-miller.html | COLLEGE FOOTBALL A Fighter Who Plays Football Born With No Left Hand DaWuan Miller Is Boise State Rallying Cry | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/clinton-accused-of-forsaking-the-center.html | Clinton Accused of Forsaking the Center | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/major-s-tax-plan-for-britain-loses-shaking-his-hold-on-power.html | Majors Tax Plan for Britain Loses Shaking His Hold on Power | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/taste-bud-to-bud-tongues-may-differ.html | Taste Bud to Bud Tongues May Differ | By John Willoughby | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/books/books-of-the-times-expose-of-a-success-story-with-the-mentally-ill.html | BOOKS OF THE TIMES Expose of a Success Story With the Mentally Ill | By Terence Monmaney | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/march-madness-stays-on-cbs-s-calendar.html | March Madness Stays on CBSs Calendar | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-lowe-direct-gets-mercedes-benz-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Direct Gets MercedesBenz Job | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/wine-talk-036226.html | Wine Talk | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/on-pro-football-raiders-and-davis-fist-in-a-glove.html | ON PRO FOOTBALL Raiders and Davis Fist in a Glove | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/television-review-keeping-dignity-intact-amid-holiday-specials.html | TELEVISION REVIEW Keeping Dignity Intact Amid Holiday Specials | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-ohm-to-acquire-businesses-of-rust-international.html | COMPANY NEWS OHM TO ACQUIRE BUSINESSES OF RUST INTERNATIONAL | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/books/in-the-literary-field-an-upstart-alliance-based-on-tradition.html | In the Literary Field An Upstart Alliance Based on Tradition | By William Grimes | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/movies/film-review-black-and-white-and-fervent.html | FILM REVIEW Black and White and Fervent | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/hockey-talks-are-off-as-nhl-puts-a-tax-plan-back-on-table.html | HOCKEY Talks Are Off As NHL Puts A Tax Plan Back on Table | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/gop-decides-to-halt-money-to-28-caucuses.html | GOP Decides To Halt Money To 28 Caucuses | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/practices-of-japanese-business-find-a-home-in-a-brooklyn-high-school.html | Practices of Japanese Business Find a Home in a Brooklyn High School | By Lynda Richardson | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/arts/music-review-schubert-schumann-and-the-gaze-of-others.html | MUSIC REVIEW Schubert Schumann and the Gaze of Others | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-basketball-unaccustomed-spotlight-for-smith-and-williams.html | PRO BASKETBALL Unaccustomed Spotlight for Smith and Williams | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/no-unity-on-balkans-at-europe-summit.html | No Unity on Balkans at Europe Summit | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/sweet-it-isn-t-investors-resist-russian-chocolate.html | Sweet It Isnt Investors Resist Russian Chocolate | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/in-tough-neighborhood-boy-recalls-what-might-have-been.html | In Tough Neighborhood Boy Recalls What Might Have Been | By Tammy Audeh | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-large-california-utility-accepts-rate-cut-plan.html | COMPANY NEWS Large California Utility Accepts RateCut Plan | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/plain-and-simple-winter-grill-rosemary-infused-pork.html | PLAIN AND SIMPLE Winter Grill RosemaryInfused Pork | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/as-fifth-ave-changes-disney-may-replace-la-cote-basque.html | As Fifth Ave Changes Disney May Replace La Cote Basque | By Claudia H Deutsch | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/at-the-nations-table.html | At the Nations Table | By Peter Hogness | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/rowland-says-a-casino-will-revive-bridgeport.html | Rowland Says a Casino Will Revive Bridgeport | By George Judson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/busine ss/europe-seeks-latin-free-trade-ties.html | Europe Seeks Latin FreeTrade Ties | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/busine ss/credit-markets-as-bonds-rise-again-a-rally- is-played-down.html | CREDIT MARKETS As Bonds Rise Again A Rally Is Played Down | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/a t-the-nations-table.html | At the Nations Table | By Bonnie Tandy Leblang | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregi on/saying-a-painful-farewell-to-a-hero-for- our-times.html | Saying a Painful Farewell To a Hero for Our Times | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden /food-notes-036030.html | Food Notes | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/ college-basketball-uconn-takes-hard-road-to- victory.html | COLLEGE BASKETBALL UConn Takes Hard Road To Victory | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregi on/about-new-york-as-magicians-hone-art- presto-woman-appears.html | ABOUT NEW YORK As Magicians Hone Art Presto Woman Appears | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/ora nge-county-calif-makes-bankruptcy- filing.html | Orange County Calif Makes Bankruptcy Filing | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/ pro-basketball-nets-write-a-new-plot-for-fine- art-of-losing.html | PRO BASKETBALL Nets Write a New Plot For Fine Art of Losing | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/ bosnian-rapes-go-untried-by-the-un.html | Bosnian Rapes Go Untried by the UN | By Marlise Simons | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/a- clinton-friend-admits-mail-fraud-and-tax- evasion.html | A CLINTON FRIEND ADMITS MAIL FRAUD AND TAX EVASION | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/busine ss/company-news-arco-in-marketing- agreement-for-foam-chemical.html | COMPANY NEWS ARCO IN MARKETING AGREEMENT FOR FOAM CHEMICAL | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/busine ss/cna-to-pay-1.1-billion-for-insurer.html | CNA to Pay 11 Billion For Insurer | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/ washington-at-work-man-with-his-own- foreign-policy.html | Washington at Work Man With His Own Foreign Policy | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/obitua ries/janet-oppenheim-46-historian-of-british- life-in-19th-century.html | Janet Oppenheim 46 Historian Of British Life in 19th Century | By Eric Pace | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/pro-football-esiason-monk-and-lott-carrying-an-extra-load.html | PRO FOOTBALL Esiason Monk and Lott Carrying an Extra Load | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/a-question-of-balance-judges-law-and-the-voting-rights-act.html | A Question of Balance Judges Law and the Voting Rights Act | By Janny Scott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/a-year-later-the-demons-remain-fear-still-haunts-lirr-shooting-survivors.html | A Year Later the Demons Remain Fear Still Haunts LIRR Shooting Survivors | By N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/public-private-lead-us-not.html | Public  Private Lead Us Not | By Anna Quindlen | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/mexico-s-new-leader-proposes-overhaul-of-the-justice-system.html | Mexicos New Leader Proposes Overhaul of the Justice System | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/in-america-targeting-women-for-guns.html | In America Targeting Women For Guns | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/italian-magistrate-who-cited-premier-quits-investigation.html | Italian Magistrate Who Cited Premier Quits Investigation | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/the-revival-of-an-ancient-tuscan-wine.html | The Revival of an Ancient Tuscan Wine | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/about-real-estate-price-waterhouse-tries-checkinandout-office.html | About Real EstatePrice Waterhouse Tries CheckInandOut Office | By Susan Diesenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/team-in-place-gingrich-comes-out-slugging.html | Team in Place Gingrich Comes Out Slugging | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/discoveries-on-the-makings-of-a-suntan-reveal-how-cancer-lurks-in-the-wings.html | Discoveries on the Makings of a Suntan Reveal How Cancer Lurks in the Wings | By Sandra Blakeslee | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-times-company-plans-shift-to-more-electronic-media.html | THE MEDIA BUSINESS Times Company Plans Shift To More Electronic Media | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-investor-offers-higher-borden-stake.html | COMPANY NEWS Investor Offers Higher Borden Stake | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/two-charged-with-rolling-back-gas-and-electric-meters.html | Two Charged With Rolling Back Gas and Electric Meters | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/clinton-congress-dialogue-redistricting-in-black-and-white-by-any.html | CLINTON  CONGRESS DIALOGUERedistricting in Black and WhiteBy Any Name Its a Quota | By Abigail Thernstrom | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/rebel-serbs-trick-un-on-captives.html | REBEL SERBS TRICK UN ON CAPTIVES | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/if-its-meatless-and-magical-its-indian.html | If Its Meatless and Magical Its Indian | By Lee Ann Cox | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-omnicom-unit-acquires-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Unit Acquires Agency | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/war-threat-in-caucasus-is-averted.html | War Threat In Caucasus Is Averted | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/nyregion/father-testifies-on-last-hours-of-his-daughter-in-hospital.html | Father Testifies on Last Hours Of His Daughter in Hospital | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/opinion/clinton-congress-dialogue-redistricting-in-black-and-white-quotas.html | CLINTON  CONGRESS DIALOGUERedistricting in Black and WhiteQuotas Arent The Issue | By Allan J Lichtman | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/merrill-lynch-buyback.html | Merrill Lynch Buyback | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/world/us-edges-toward-israel-on-palestinian-self-rule-security-issue.html | US Edges Toward Israel on Palestinian SelfRule Security Issue | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/the-media-business-advertising-addenda-anacin-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anacin Account Is Placed in Review | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/us-vows-to-remain-vigilant-on-price-fixing.html | US Vows to Remain Vigilant on PriceFixing | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/obituaries/william-hiscock-civil-servant-71-was-health-expert.html | William Hiscock Civil Servant 71 Was Health Expert | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/media-business-advertising-saatchi-moves-create-us-media-services-unit-first-big.html | THE MEDIA BUSINESS Advertising Saatchi moves to create a US media services unit a first by a big agency company in this country | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/celebrity-sweat-home-fitness-videos.html | Celebrity Sweat Home Fitness Videos | By Janny Scott | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/maryland-gop-candidate-for-governor-just-keeps-on-going.html | Maryland GOP Candidate for Governor Just Keeps on Going | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-07 | https://www.nytimes.com/1994/12/07/garden/metropolitan-diary-035220.html | Metropolitan Diary | By Ron Alexander | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/theater/director-to-resign-from-national-theater.html | Director to Resign From National Theater | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/sports/baseball-usery-warns-owners-on-salary-cap-move.html | BASEBALL Usery Warns Owners on SalaryCap Move | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/business/company-news-merry-go-round-plans-2-rounds-of-layoffs.html | COMPANY NEWS MerryGoRound Plans 2 Rounds of Layoffs | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/style/chronicle-039594.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/panel-criticizes-testing-method-for-cigarettes.html | Panel Criticizes Testing Method For Cigarettes | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-07 | https://www.nytimes.com/1994/12/07/us/holding-gavel-when-power-is-in-question.html | Holding Gavel When Power Is in Question | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/cia-to-pay-410000-to-spy-who-says-she-was-smeared.html | CIA to Pay 410000 to Spy Who Says She Was Smeared | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/oil-under-windsor-castle-the-queen-says-have-a-look.html | Oil Under Windsor Castle The Queen Says Have a Look | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/gunman-said-to-mistake-man-for-clinton.html | Gunman Said to Mistake Man for Clinton | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/economic-scene-poverty-rates-have-actually-fallen-a-new-book-argues.html | Economic Scene Poverty rates have actually fallen a new book argues | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-ever-durable-hampton-feeling-toll-of-injuries.html | PRO FOOTBALL EverDurable Hampton Feeling Toll of Injuries | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/us-envisions-an-expansion-of-free-trade-in-hemisphere.html | US Envisions An Expansion Of Free Trade In Hemisphere | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-notebook-for-bengals-blake-the-time-to-shine-is-now.html | PRO FOOTBALL NOTEBOOK For Bengals Blake the Time to Shine Is Now | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/boitzenburg-journal-20-castles-for-sale-with-65-handyman-specials.html | Boitzenburg Journal 20 Castles for Sale With 65 Handyman Specials | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/credit-markets-greenspan-s-comments-send-bond-prices-lower.html | CREDIT MARKETS Greenspans Comments Send Bond Prices Lower | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/the-neediest-cases-recovering-from-divorce-and-alcohol.html | THE NEEDIEST CASES Recovering From Divorce and Alcohol | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/guide-for-last-minute-shoppers-and-shippers.html | Guide for LastMinute Shoppers and Shippers | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/elizabeth-kramer-86-crusader-who-raised-millions-for-israel.html | Elizabeth Kramer 86 Crusader Who Raised Millions for Israel | By Charisse Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/yankees-plans-7th-inning-stretch.html | Yankees Plans 7thInning Stretch | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/irving-kenneth-zola-dies-at-59-sociologist-aided-the-disabled.html | Irving Kenneth Zola Dies at 59 Sociologist Aided the Disabled | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/analyst-steps-into-new-press-storm.html | Analyst Steps Into New Press Storm | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-if-there-s-a-way-to-lose-nets-will-find-it.html | BASKETBALL If Theres a Way to Lose Nets Will Find It | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-borden-plan-is-altered-settling-suits.html | COMPANY NEWS Borden Plan Is Altered Settling Suits | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-rockwell-completes-purchase-of-reliance-electric.html | COMPANY NEWS ROCKWELL COMPLETES PURCHASE OF RELIANCE ELECTRIC | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/television-review-the-best-you-can-be-is-to-be-yourself.html | TELEVISION REVIEW The Best You Can Be Is to Be Yourself | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/fdr-repair-plan-would-close-lanes.html | FDR Repair Plan Would Close Lanes | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-people-044113.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-of-the-times-golf-s-norman-invasion.html | Sports of The Times Golfs Norman Invasion | By Dave Anderson | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/market-place-orange-county-s-debacle-could-prove-a-boon-for-bond-insurers.html | Market Place Orange Countys debacle could prove a boon for bond insurers | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049735.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/sec-cites-oregon-bank-on-ira-s.html | SEC Cites Oregon Bank On IRAs | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/new-guidelines-to-aid-in-treatment-of-manic-depressive-illness.html | New Guidelines to Aid in Treatment of ManicDepressive Illness | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/clinton-congress-the-l-word-lives-on.html | CLINTON  CONGRESS The LWord Lives On | By Theodore C Sorensen | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/who-that-lady-car-mystery-involving-citizens-rights-fear-strangers.html | Who Is That Lady in a Car A Mystery Involving Citizens Rights and Fear of Strangers | By Kimberly J McLarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/tory-divide-bitter-deep.html | Tory Divide Bitter Deep | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/carjacking-defense-accuses-deno-of-killing.html | Carjacking Defense Accuses Deno of Killing | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/nationalism-slows-foreign-adoptions-in-russia.html | Nationalism Slows Foreign Adoptions in Russia | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/court-weighs-ramifications-of-digital-age.html | Court Weighs Ramifications Of Digital Age | By Linda Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-chiat-day-chosen-by-eveready-canada.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Chosen By Eveready Canada | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-general-magic-plans-a-public-stock-offering.html | COMPANY NEWS GENERAL MAGIC PLANS A PUBLIC STOCK OFFERING | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-a-top-executive-resigns-at-lowe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Top Executive Resigns at Lowe | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/modest-public-designs-win-architects-praise.html | Modest Public Designs Win Architects Praise | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049760.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/close-to-home-kindergarten-shopping-bravery-counts.html | CLOSE TO HOME Kindergarten Shopping Bravery Counts | By Jan Benzel | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/metro-matters-judges-patronage-and-status-quo.html | METRO MATTERS Judges Patronage and Status Quo | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/movies/directing-the-camera-to-be-a-dance-partner.html | Directing the Camera To Be a Dance Partner | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/hockey-for-some-owners-talk-turns-tougher.html | HOCKEY For Some Owners Talk Turns Tougher | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/reported-death-threat-to-mayor-led-to-weeks-of-tighter-security.html | Reported Death Threat to Mayor Led to Weeks of Tighter Security | By Selwyn Raab | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/music-lovers-are-voting-for-vinyl.html | Music Lovers Are Voting for Vinyl | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/german-high-court-bans-energy-subsidy-on-utility-bills.html | German High Court Bans Energy Subsidy on Utility Bills | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-kellogg-may-repurchase-300-million-more-of-its-stock.html | COMPANY NEWS KELLOGG MAY REPURCHASE 300 MILLION MORE OF ITS STOCK | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/north-says-he-will-skip-a-political-race-in-96.html | North Says He Will Skip a Political Race in 96 | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/giuliani-is-sued-by-city-council-in-a-budget-test.html | Giuliani Is Sued By City Council In a Budget Test | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-overview-orange-county-crisis-jolts-bond-market.html | ORANGE COUNTYS BANKRUPTCY THE OVERVIEW Orange County Crisis Jolts Bond Market | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/tipping-a-stocking-cap-to-dickens.html | TIPPING A STOCKING CAP TO DICKENS | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/tv-sports-march-madness-for-women-on-espn-basketball-scene.html | TV SPORTS March Madness for Women On ESPN Basketball Scene | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/greenspan-hints-at-further-rises-in-interest-rates.html | GREENSPAN HINTS AT FURTHER RISES IN INTEREST RATES | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/essay-warwick-time.html | Essay Warwick Time | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/with-profits-down-wall-st-braces-for-pay-cuts.html | With Profits Down Wall St Braces for Pay Cuts | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/hall-where-4-died-lacked-permits-police-say.html | Hall Where 4 Died Lacked Permits Police Say | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-accounts-049603.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/theater-review-the-bette-davis-who-came-to-dinner.html | THEATER REVIEW The Bette Davis Who Came to Dinner | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/books/books-of-the-times-a-mute-girl-s-theatrical-journey.html | BOOKS OF THE TIMES A Mute Girls Theatrical Journey | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-the-franchise-player-backed-up-his-backup.html | BASKETBALL The Franchise Player Backed Up His Backup | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/kmart-signs-store-lease-near-macy-s.html | Kmart Signs Store Lease Near Macys | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/italian-inquiry-into-graft-in-turmoil.html | Italian Inquiry Into Graft In Turmoil | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/my-thurber-carnival.html | My Thurber Carnival | By Stuart E Hample | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/skiing-necessities-and-niceties-for-hitting-the-slopes.html | SKIING Necessities and Niceties For Hitting the Slopes | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049719.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/bridge-044512.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/stock-prices-slip-a-bit-on-bankruptcy-filing.html | Stock Prices Slip a Bit On Bankruptcy Filing | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/harsh-documentary-on-croatia-unlikely-to-have-impact-there.html | Harsh Documentary on Croatia Unlikely to Have Impact There | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/us-revokes-cotton-patents-after-outcry-from-industry.html | US Revokes Cotton Patents After Outcry From Industry | By Teresa Riordan | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-offense-in-the-nfl-it-s-up-and-it-s-good.html | PRO FOOTBALL Offense in the NFL Its Up and Its Good | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/company-news-metrocall-bids-for-2-paging-rivals.html | COMPANY NEWSMetrocall Bids for 2 Paging Rivals | By Richard Ringer | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/opinion/journal-will-the-nea-be-doa.html | Journal Will the NEA Be DOA | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049751.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-fcc-starts-fox-ownership-inquiry.html | THE MEDIA BUSINESS FCC Starts Fox Ownership Inquiry | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-advertising-addenda-management-shifts-at-dentsu-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shifts At Dentsu Unit | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/republicans-seek-sweeping-changes-in-house-s-rules.html | REPUBLICANS SEEK SWEEPING CHANGES IN HOUSES RULES | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-people-shock-and-confusion-in-offices-and-streets.html | ORANGE COUNTYS BANKRUPTCY THE PEOPLE Shock and Confusion In Offices and Streets | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/dance-review-swiss-dance-festival-presenting-premieres.html | DANCE REVIEW Swiss Dance Festival Presenting Premieres | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/us-seeking-to-lift-cloud-over-rapport-with-moscow.html | US Seeking To Lift Cloud Over Rapport With Moscow | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-rules-game-strategy-s-creator-also-drafted-law.html | ORANGE COUNTYS BANKRUPTCY THE RULES OF THE GAME A Strategys Creator Also Drafted the Law | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/peanut-butter-pact-set.html | Peanut Butter Pact Set | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/board-of-education-still-supports-cortines.html | Board of Education Still Supports Cortines | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/holiday-gift-issue.html | HOLIDAY GIFT ISSUE | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/dealer-who-defrauded-gm-to-testify.html | Dealer Who Defrauded GM to Testify | By Peter Marks | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-notebook-can-jets-force-sanders-to-let-go-of-the-ball.html | PRO FOOTBALL NOTEBOOK Can Jets Force Sanders To Let Go of the Ball | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/us-won-t-charge-fbi-s-sniper-in-siege.html | US Wont Charge FBIs Sniper in Siege | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-mcgraw-hill-stock-falls-3.html | THE MEDIA BUSINESS McGrawHill Stock Falls 3 | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/style/chronicle-049727.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/gop-s-voice-on-aliens-roars-challenge-to-party.html | GOPs Voice on Aliens Roars Challenge to Party | By Stephen Engelberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/new-jersey-lawyers-who-sin-in-haste-repent-in-public.html | New Jersey Lawyers Who Sin in Haste Repent in Public | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/media-business-advertising-acquisitive-british-entrepreneur-takes-active.html | THE MEDIA BUSINESS ADVERTISING An acquisitive British entrepreneur takes an active interest a financial one in his new agency | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/pro-football-esiason-says-he-is-not-tipping-his-passes.html | PRO FOOTBALL Esiason Says He Is Not Tipping His Passes | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/germany-silent-on-nato-request-for-planes.html | Germany Silent on NATO Request for Planes | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/council-unit-passes-bill-that-widens-smoking-ban.html | Council Unit Passes Bill That Widens Smoking Ban | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/baseball-players-union-develops-framework-for-new-labor-proposal.html | BASEBALL Players Union Develops Framework for New Labor Proposal | By Murray Chass | TX 3-991-924 | 1995-01-30 |

| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/in-the-arena-with-lena-golovko-an-inner-light-a-leap-of-faith.html | IN THE ARENA WITH Lena Golovko An Inner Light A Leap of Faith | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/currents-wrap-artists-give-gifts-their-due.html | Currents Wrap Artists Give Gifts Their Due | By Timothy Jack Ward | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/movies/television-review-the-end-as-deep-consolation.html | TELEVISION REVIEW The End as Deep Consolation | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/sports-of-the-times-baseball-brissie-never-thought-of-failure.html | Sports of The Times Baseball Brissie Never Thought of Failure | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/sports/basketball-clippers-win-in-overtime-to-avoid-futility-streak.html | BASKETBALL Clippers Win in Overtime To Avoid Futility Streak | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/orange-county-s-bankruptcy-the-temptations-the-search-for-municipal-cowboys.html | ORANGE COUNTYS BANKRUPTCY THE TEMPTATIONS The Search for Municipal Cowboys | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/business/the-media-business-petersen-will-restart-sassy-with-push-for-older-readers.html | THE MEDIA BUSINESS Petersen Will Restart Sassy With Push for Older Readers | By Deirdre Carmody | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/mexican-s-offer-to-rebels-turn-in-guns-and-he-ll-quit.html | Mexicans Offer to Rebels Turn In Guns and Hell Quit | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/books/samoans-honor-adopted-son-the-teller-of-tales.html | Samoans Honor Adopted Son the Teller of Tales | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/in-shift-pataki-backs-legalized-casino-gambling-to-aid-tourism.html | In Shift Pataki Backs Legalized Casino Gambling to Aid Tourism | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/arts/in-performance-classical-music-049778.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/design-notebook-brainy-books-with-good-looks.html | DESIGN NOTEBOOK Brainy Books With Good Looks | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/theater/in-performance-theater-046558.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/arafat-tells-christopher-he-ll-act-against-terrorism.html | Arafat Tells Christopher Hell Act Against Terrorism | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-08 | https://www.nytimes.com/1994/12/08/world/france-seeking-plan-for-ending-bosnia-mission.html | France Seeking Plan for Ending Bosnia Mission | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/us/white-house-memo-a-wounded-president-strives-not-to-become-a-lame-duck.html | White House Memo A Wounded President Strives Not to Become a Lame Duck | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/obituaries/winslow-carlton-official-of-agencies-and-fund-chief-86.html | Winslow Carlton Official of Agencies And Fund Chief 86 | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/nyregion/now-a-caller-from-the-g-w-bridge-stern-to-the-rescue.html | Now a Caller From the G W Bridge Stern to the Rescue | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-08 | https://www.nytimes.com/1994/12/08/garden/article-047007-no-title.html | Article 047007  No Title | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-football-if-the-weather-stays-cold-maybe-the-jets-will-be-hot.html | PRO FOOTBALL If the Weather Stays Cold Maybe the Jets Will Be Hot | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/pop-review-dancing-singing-twirling-and-swirling-with-the-go-go-s.html | POP REVIEW Dancing Singing Twirling and Swirling With the GoGos | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/johannesburg-journal-corporate-foe-of-apartheid-finds-reward-elusive.html | Johannesburg Journal Corporate Foe of Apartheid Finds Reward Elusive | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/tv-sports-read-the-fine-print-yankee-fans.html | TV SPORTS Read the Fine Print Yankee Fans | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/arafats-expecting-first-child.html | Arafats Expecting First Child | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060240.html | Art in Review | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/a-gop-house-leader-presses-attack-on-clinton-foreign-policy.html | A GOP House Leader Presses Attack on Clinton Foreign Policy | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/tv-weekend-after-a-child-s-death-enter-guilt-and-a-ghost.html | TV WEEKEND After a Childs Death Enter Guilt and a Ghost | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/simpson-jury-is-sworn-in-but-opening-arguments-still-appear-to-be-months-away.html | Simpson Jury Is Sworn In but Opening Arguments Still Appear to Be Months Away | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/soccer-winning-a-title-is-the-rule-for-foursome-at-virginia.html | SOCCER Winning a Title Is the Rule For Foursome at Virginia | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/mayor-s-money-special-report-us-investigates-newark-group-possible-political.html | A Mayors Money  A special report US Investigates Newark Group As a Possible Political Slush Fund | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/morgan-stanley-in-talks-to-buy-sg-warburg.html | Morgan Stanley in Talks to Buy SG Warburg | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/dealer-says-it-was-easy-to-dupe-gm.html | Dealer Says It Was Easy To Dupe GM | By Peter Marks | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-wesley-snipes-on-the-trail-of-criminal-sky-divers.html | FILM REVIEW Wesley Snipes on the Trail of Criminal Sky Divers | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/music-review-not-quite-an-opera-transforms-a-film.html | MUSIC REVIEW Not Quite an Opera Transforms a Film | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/south-african-bonds-sell-briskly-at-9.625.html | South African Bonds Sell Briskly at 9625 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/ulster-peace-a-new-snag.html | Ulster Peace A New Snag | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/financial-monitor-warns-of-added-gap-in-budget.html | Financial Monitor Warns Of Added Gap in Budget | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/photography-review-mixed-images-that-show-the-mutability-of-time.html | PHOTOGRAPHY REVIEW Mixed Images That Show The Mutability of Time | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/baseball-strawberry-and-agent-indicted-on-charges-of-income-tax-evasion.html | BASEBALL Strawberry and Agent Indicted on Charges of Income Tax Evasion | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/home-video-057843.html | Home Video | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-sec-cites-2-officers-of-gannett.html | COMPANY NEWS SEC Cites 2 Officers Of Gannett | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/neighbors-anyone-would-want-and-most-wanted-by-fbi-too.html | Neighbors Anyone Would Want And Most Wanted by FBI Too | By John Kifner | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-shaking-up-france-s-royal-family-tree.html | FILM REVIEW Shaking Up Frances Royal Family Tree | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/democrat-seeks-outsider-for-gingrich-inquiry.html | Democrat Seeks Outsider for Gingrich Inquiry | By Stephen Engelberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/council-bid-to-chide-jeffries-for-remarks-leads-to-argument.html | Council Bid to Chide Jeffries for Remarks Leads to Argument | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060275.html | Art in Review | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/serbs-release-55-canadians-but-renew-attack-on-enclave.html | Serbs Release 55 Canadians But Renew Attack on Enclave | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/test-of-rights-for-municipal-bankers.html | Test of Rights for Municipal Bankers | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/portland-journal-where-trust-rides-a-yellow-bicycle.html | Portland Journal Where Trust Rides a Yellow Bicycle | Special to The New York Times | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/western-europeans-cast-a-cautious-line-eastward.html | Western Europeans Cast A Cautious Line Eastward | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-christie-examines-ankle-and-options.html | BASKETBALL Christie Examines Ankle and Options | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-disclosure-doing-business-in-a-manner-most-unbusinesslike.html | FILM REVIEW DISCLOSURE Doing Business In a Manner Most Unbusinesslike | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/abroad-at-home-nobody-s-at-home.html | Abroad at Home Nobodys At Home | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-keyes-martin-gets-rickel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Keyes Martin Gets Rickel | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/judge-quits-hubbell-case-in-little-rock.html | Judge Quits Hubbell Case In Little Rock | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/opera-review-miss-julie-to-rorem-s-music.html | OPERA REVIEW Miss Julie to Rorems Music | By James R Oestreich | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/pataki-tries-bracing-state-for-bad-news-on-spending.html | Pataki Tries Bracing State For Bad News On Spending | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/at-white-house-behest-postal-service-scraps-a-bomb-stamp.html | At White House Behest Postal Service Scraps ABomb Stamp | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/cuban-refugees-riot-in-panama.html | CUBAN REFUGEES RIOT IN PANAMA | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-robinson-lake-plans-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Robinson Lake Plans Acquisition | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060259.html | Art in Review | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/e-systems-contract.html | ESystems Contract | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/quake-found-to-have-left-hidden-danger.html | Quake Found To Have Left Hidden Danger | By Sandra Blakeslee | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/funds-to-remove-big-countys-notes.html | Funds to Remove Big Countys Notes | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/market-place-an-sec-warning-to-funds-on-inside-information-rules.html | Market Place An SEC Warning to Funds On Inside Information Rules | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/style/chronicle-056138.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060283.html | Art in Review | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/at-the-met-with-hans-haacke-peering-at-a-wide-world-beyond-works-on-a-wall.html | AT THE MET WITH Hans Haacke Peering at a Wide World Beyond Works on a Wall | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/dow-plunges-49.79-points-to-3685.73.html | Dow Plunges 4979 Points To 368573 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/books/books-of-the-times-examining-women-s-studies-programs.html | BOOKS OF THE TIMES Examining Womens Studies Programs | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/usually-deadly-brain-tumor-responds-to-a-new-treatment.html | Usually Deadly Brain Tumor Responds to a New Treatment | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-basketball-two-benchings-a-boycott-and-a-bad-beating.html | PRO BASKETBALL Two Benchings A Boycott and A Bad Beating | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/more-mexicans-more-profit.html | More Mexicans More Profit | By Lydia Chavez | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/us-may-let-a-baby-bell-widen-reach.html | US May Let A Baby Bell Widen Reach | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/a-suburban-boy-with-cosmic-aspirations.html | A Suburban Boy With Cosmic Aspirations | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/wild-peace.html | Wild Peace | By Yehuda Amichai | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-056707.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/another-briton-to-command-un-in-bosnia.html | Another Briton To Command UN in Bosnia | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/pro-football-giants-special-teams-have-matured-along-with-the-coach.html | PRO FOOTBALL Giants Special Teams Have Matured Along With the Coach | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/gingrich-now-a-round-peg-seeks-to-smooth-the-edges.html | Gingrich Now a Round Peg Seeks to Smooth the Edges | By Maureen Dowd | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/obituaries/jacob-kassin-94-chief-rabbi-of-brooklyns-syrian-sephardim.html | Jacob Kassin 94 Chief Rabbi Of Brooklyns Syrian Sephardim | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/officer-kills-2-men-after-shootout-in-queens.html | Officer Kills 2 Men After Shootout in Queens | By Garry PierrePierre | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/mexican-state-gets-2-chiefs-one-official-one-itinerant.html | Mexican State Gets 2 Chiefs One Official One Itinerant | By Anthony de Palma | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/an-expert-simpson-witness-who-can-give-prosecutors-sleepless-nights.html | An Expert Simpson Witness Who Can Give Prosecutors Sleepless Nights | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/on-eve-of-miami-summit-talks-us-comes-under-fire.html | On Eve of Miami Summit Talks US Comes Under Fire | By James Brooke | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/obituaries/antonio-carlos-jobim-composer-dies-at-67.html | Antonio Carlos Jobim Composer Dies at 67 | By William Grimes | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/movies/film-review-friends-at-home-on-mean-streets-of-providence.html | FILM REVIEW Friends at Home on Mean Streets of Providence | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/golf-this-match-play-event-has-open-enrollment.html | GOLF This Match Play Event Has Open Enrollment | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/link-sought-in-sicknesses-at-2-colleges.html | Link Sought In Sicknesses At 2 Colleges | Special to The New York Times | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/light-rail-line-construction-may-start-in-new-jersey-in-96.html | LightRail Line Construction May Start in New Jersey in 96 | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/chase-in-15-branch-sale.html | Chase in 15Branch Sale | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-tar-heels-squander-lead-but-rally-to-beat-villanova.html | BASKETBALLTar Heels Squander Lead But Rally to Beat Villanova | By Barry Jacobs | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/four-counts-added-in-shooting-at-white-house.html | Four Counts Added in Shooting at White House | Special to The New York Times | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/baseball-player-proposal-to-seek-partnership.html | BASEBALL Player Proposal to Seek Partnership | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/plans-to-trim-government-reach-deep-into-benefits.html | Plans to Trim Government Reach Deep Into Benefits | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/basketball-clippers-finally-cut-the-comedy.html | BASKETBALL Clippers Finally Cut the Comedy | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/israelis-reaffirm-pact-with-plo.html | Israelis Reaffirm Pact With PLO | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/leaders-of-11-orthodox-churches-in-america-plan-unity-move.html | Leaders of 11 Orthodox Churches in America Plan Unity Move | By David Gonzalez | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/us-guidelines-for-back-pain-reject-some-common-notions.html | US Guidelines for Back Pain Reject Some Common Notions | By Warren E Leary | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/style/chronicle-060100.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |

| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/grand-jury-won-t-file-charges-against-police-in-si-man-s-death.html | Grand Jury Wont File Charges Against Police in SI Mans Death | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/2-school-officers-are-charged-with-taking-bribes-for-jobs.html | 2 School Officers Are Charged With Taking Bribes for Jobs | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/theater/theater-review-what-s-wrong-with-this-picture-family-laughing-until-it-s-crying.html | THEATER REVIEW WHATS WRONG WITH THIS PICTURE A Family Laughing Until Its Crying | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-perennial-holiday-messages-work.html | THE MEDIA BUSINESS Advertising Perennial Holiday Messages Work | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-review-a-bonding-of-different-cultures.html | ART REVIEW A Bonding of Different Cultures | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/restaurants-056723.html | Restaurants | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/opinion/fleeing-bosnia-blocked-by-america.html | Fleeing Bosnia Blocked by America | By Julie Mertus | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/on-pro-basketball-choosing-the-soft-life-over-the-good-life.html | ON PRO BASKETBALL Choosing the Soft Life Over the Good Life | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/real-estate.html | Real Estate | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/the-media-business-advertising-addenda-spanish-speaking-venture-formed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SpanishSpeaking Venture Formed | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/a-carjacking-trial-twist-defendant-identifies-killer.html | A Carjacking Trial Twist Defendant Identifies Killer | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/us-and-ukraine-cooperate-to-destroy-nuclear-arsenal.html | US and Ukraine Cooperate To Destroy Nuclear Arsenal | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-low-southwest-profits-rattle-airline-investors.html | COMPANY NEWS Low Southwest Profits Rattle Airline Investors | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/the-cuomos-of-queens-look-west.html | The Cuomos Of Queens Look West | By Ian Fisher | TX 3-991-924 | 1995-01-30 |

| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/credit-markets-treasury-notes-and-bills-decline.html | CREDIT MARKETS Treasury Notes and Bills Decline | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/british-firm-sees-need-for-strength-in-us.html | British Firm Sees Need for Strength in US | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/dance-review-ailey-troupe-opens-in-trademark-fashion.html | DANCE REVIEW Ailey Troupe Opens In Trademark Fashion | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/art-in-review-060267.html | Art in Review | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/murder-troubled-young-lives-behind-holdup-3-suspects-growing-up-grim-housing.html | Murder and Troubled Young Lives Behind a Holdup 3 Suspects Growing Up in Grim Housing | By Joe Sexton With Lynette Holloway | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/bar-republican-senator-forces-administration-rethink-its-strategy-judicial.html | At the Bar A Republican senator forces the Administration to rethink its strategy on judicial appointments | By Neil A Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/beleaguered-gay-group-chooses-new-leader.html | Beleaguered Gay Group Chooses New Leader | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/25000-us-troops-to-aid-un-force-if-it-quits-bosnia.html | 25000 US TROOPS TO AID UN FORCE IF IT QUITS BOSNIA | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/at-un-thoughts-about-bosnia-but-no-action.html | At UN Thoughts About Bosnia but No Action | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/us/another-day-another-89-miles-to-school.html | Another Day Another 89 Miles to School | By Sam Howe Verhovek | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/company-news-fund-chief-will-retire-in-a-year.html | COMPANY NEWS Fund Chief Will Retire In a Year | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/sports-of-the-times-the-owners-committed-long-ago.html | Sports of The Times The Owners Committed Long Ago | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/nyregion/the-neediest-cases-back-to-mental-health-with-pictures.html | THE NEEDIEST CASES Back to Mental Health With Pictures | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-09 | https://www.nytimes.com/1994/12/09/house-gop-would-replace-scores-of-programs-for-the-poor.html | House GOP Would Replace Scores of Programs for the Poor | By Jason Deparle | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/world/as-ex-chief-awaits-fate-more-brazilians-face-impeachment.html | As ExChief Awaits Fate More Brazilians Face Impeachment | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/sports/hockey-another-day-in-battle-of-the-blazing-faxes.html | HOCKEY Another Day in Battle Of the Blazing Faxes | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/business/a-default-by-orange-county.html | A Default By Orange County | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-09 | https://www.nytimes.com/1994/12/09/indiana-executes-a-killer-of-2.html | Indiana Executes a Killer of 2 | AP | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/usair-transcript-shows-terror-but-offers-few-clues.html | USAir Transcript Shows Terror but Offers Few Clues | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/college-basketball-the-freshman-prince-reigns-at-st-john-s.html | COLLEGE BASKETBALL The Freshman Prince Reigns at St Johns | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/q-a.html | Q  A | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/brown-bowdoin-brandeis-and-prozac.html | Brown Bowdoin Brandeis and Prozac | By Emily Kelton | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/atlantic-storm-casts-31-adrift-as-ship-sinks.html | Atlantic Storm Casts 31 Adrift As Ship Sinks | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/dance-review-in-the-wilderness-of-one-s-inner-self.html | DANCE REVIEW In the Wilderness Of Ones Inner Self | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/europeans-take-edge-off-the-threat-to-pull-out-of-the-un-force-in-bosnia.html | Europeans Take Edge Off the Threat to Pull Out of the UN Force in Bosnia | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/message-bosnians-allied-talk-un-withdrawal-warns-combatants-they-risk-all-war.html | A Message to Bosnians Allied Talk of a UN Withdrawal Warns The Combatants They Risk AllOut War | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/pardon-me-do-you-have-a-place-to-buy-a-rolls.html | Pardon Me Do You Have a Place to Buy a Rolls | By James Barron | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/insurance-disability-policies-face-new-coverage-limits.html | INSURANCE Disability Policies Face New Coverage Limits | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-073830.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-review-tennessee-williams-chilled-out.html | THEATER REVIEW Tennessee Williams Chilled Out | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/pentagon-to-cut-7.7-billion-in-new-weapons-programs.html | Pentagon to Cut 77 Billion in New Weapons Programs | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-073849.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/sports-of-the-times-past-tense-and-future-perfect.html | Sports of The Times Past Tense And Future Perfect | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/anger-and-relief-as-si-inquiry-ends.html | Anger and Relief as SI Inquiry Ends | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073865.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/finger-pointing-in-orange-county-fiasco.html | FingerPointing in Orange County Fiasco | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-heisman-contenders-are-proven-survivors.html | FOOTBALL Heisman Contenders Are Proven Survivors | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/public-private-the-good-mother.html | Public  Private The Good Mother | By Anna Quindlen | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/giuliani-suggests-privatizing-of-airports.html | Giuliani Suggests Privatizing of Airports | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/small-time-gamble-pays-big-officers-to-share-27.1-million.html | SmallTime Gamble Pays Big Officers to Share 271 Million | By Kimberly J McLarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/judge-clears-nynex-plan-for-cable.html | Judge Clears Nynex Plan For Cable | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/in-new-york-city-s-budget-fight-comptroller-chooses-sides-both.html | In New York Citys Budget Fight Comptroller Chooses Sides Both | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-investigation-into-memorabilia-is-not-finished.html | BASEBALL Investigation Into Memorabilia Is Not Finished | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/3-nobel-winners-get-away-from-home.html | 3 Nobel Winners Get Away From Home | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/investing-bargains-now-abound-in-closed-equity-funds.html | INVESTING Bargains Now Abound In Closed Equity Funds | By Francis Flaherty | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/security-therapeutic-freedom-escapes-raise-unsettling-questions-for-psychiatric.html | Security or Therapeutic Freedom Escapes Raise Unsettling Questions for Psychiatric Centers | By Dennis Hevesi With Lisa Foderaro | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-068390.html | THEATER IN REVIEW | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/counselor-is-asked-what-simpson-said-in-jail.html | Counselor Is Asked What Simpson Said in Jail | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-jets-versus-lions-call-this-game-playoff-lite.html | FOOTBALL Jets Versus Lions Call This Game Playoff Lite | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/basketball-unable-to-buy-a-basket-starks-offers-to-take-a-seat.html | BASKETBALL Unable to Buy a Basket Starks Offers to Take a Seat | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/surgeon-general-forced-to-resign-by-white-house.html | SURGEON GENERAL FORCED TO RESIGN BY WHITE HOUSE | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/adda-bozeman-barkhuus-85-expert-in-international-relations.html | Adda Bozeman Barkhuus 85 Expert in International Relations | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/style/chronicle-073938.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/the-neediest-cases-summer-camp-gives-boy-and-mother-independence.html | The Neediest Cases Summer Camp Gives Boy and Mother Independence | By Robert Waddell | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/hemisphere-trade-talks-open-us-hedges-its-hopes.html | Hemisphere Trade Talks Open US Hedges Its Hopes | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/religion-journal-being-welcomed-in-faith-near-the-end-of-a-life.html | Religion Journal Being Welcomed in Faith Near the End of a Life | By David Gonzalez | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-boston-trades-nixon-to-texas-for-canseco.html | BASEBALL Boston Trades Nixon to Texas for Canseco | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/south-america-s-big-trade-strides.html | South Americas Big Trade Strides | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/house-democrats-face-painful-choices.html | House Democrats Face Painful Choices | By Adam Clymer | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-073822.html | THEATER IN REVIEW | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/bridge-068055.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-meridian-bancorp-and-united-counties-end-talks.html | COMPANY NEWS MERIDIAN BANCORP AND UNITED COUNTIES END TALKS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/small-dow-gain-masks-signs-of-eroding-prices.html | Small Dow Gain Masks Signs of Eroding Prices | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/3-are-charged-with-forcing-a-captive-man-to-sell-crack.html | 3 Are Charged With Forcing a Captive Man to Sell Crack | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/style/chronicle-068209.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/poultry-empire-under-scrutiny-in-espy-inquiry.html | Poultry Empire Under Scrutiny In Espy Inquiry | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/us-judge-says-pentagon-erred-in-canceling-a-plane.html | US Judge Says Pentagon Erred in Canceling a Plane | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/observer-newt-s-pal-warbucks.html | Observer Newts Pal Warbucks | By Russell Baker | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/giza-journal-now-even-the-sphinx-might-protest.html | Giza Journal Now Even the Sphinx Might Protest | By Chris Hedges | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/basketball-big-switch-net-players-try-talking-things-out.html | BASKETBALL Big Switch Net Players Try Talking Things Out | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/football-giants-notebook-switch-making-linebackers-beam.html | FOOTBALL GIANTS NOTEBOOK Switch Making Linebackers Beam | By Mike Freeman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/denny-s-hit-by-protests-at-only-site-with-union.html | Dennys Hit By Protests At Only Site With Union | By Jon Nordheimer | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-073814.html | THEATER IN REVIEW | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/court-accepts-a-crucial-redistricting-case.html | Court Accepts a Crucial Redistricting Case | By Linda Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/theater/theater-in-review-069221.html | THEATER IN REVIEW | By Djr Bruckner | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/cross-country-california-here-she-comes-again.html | CROSSCOUNTRY California Here She Comes Again | By Marc Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073857.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/funds-watch-light-at-the-end-of-the-tunnel-for-bonds.html | FUNDS WATCH Light at the End of the Tunnel for Bonds | By Carole Gould | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/cutbacks-in-store-for-savings-bonds.html | Cutbacks in Store for Savings Bonds | By Joseph Anthony | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-20th-century-industries-expects-rise-in-claims.html | COMPANY NEWS 20TH CENTURY INDUSTRIES EXPECTS RISE IN CLAIMS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/college-basketball-hurley-powers-seaton-hall.html | COLLEGE BASKETBALL Hurley Powers Seaton Hall | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/mixed-day-for-prices-of-treasuries.html | Mixed Day For Prices Of Treasuries | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/suspect-in-lirr-killings-ruled-competent-for-trial.html | Suspect in LIRR Killings Ruled Competent for Trial | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/2-types-of-planes-grounded-by-faa-in-icy-conditions.html | 2 TYPES OF PLANES GROUNDED BY FAA IN ICY CONDITIONS | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/obituaries/enrique-lister-87-dies-in-spain-communist-who-battled-franco.html | Enrique Lister 87 Dies in Spain Communist Who Battled Franco | By David Binder | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/pop-review-a-leisurely-path-to-small-epiphanies-on-a-homey-stage.html | POP REVIEW A Leisurely Path to Small Epiphanies on a Homey Stage | By Jon Pareles | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/for-guantanamo-refugees-hope-fades-as-time-passes.html | For Guantanamo Refugees Hope Fades as Time Passes | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/music-review-making-do-and-doing-very-well.html | MUSIC REVIEW Making Do And Doing Very Well | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/about-new-york-kindness-of-strangers-one-fuzzy-bear-s-story.html | ABOUT NEW YORK Kindness of Strangers One Fuzzy Bears Story | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/attacks-begin-on-plan-to-cut-social-programs.html | Attacks Begin on Plan to Cut Social Programs | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/propaganda-for-peace.html | Propaganda for Peace | By Keith Spicer | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/health-dept-criticizes-ems-crew.html | Health Dept Criticizes EMS Crew | By N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/us/epa-to-allow-flexibility-in-auto-emission-testing.html | EPA to Allow Flexibility in Auto Emission Testing | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/soccer-great-run-of-rutgers-is-stopped-by-virginia.html | SOCCER Great Run Of Rutgers Is Stopped By Virginia | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-pop-068330.html | IN PERFORMANCE POP | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-lucas-completes-purchase-of-auto-parts-business.html | COMPANY NEWS LUCAS COMPLETES PURCHASE OF AUTO PARTS BUSINESS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/archives/strategies-keogh-holders-note-your-tax-status-may-be-in-danger.html | STRATEGIESKeogh Holders Note Your Tax Status May Be in Danger | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/opinion/clinton-and-congress-gingrich-vs-the-constitution.html | CLINTON AND CONGRESSGingrich vs the Constitution | By Bruce Ackerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/sports/baseball-salary-arbitration-may-be-negotiable.html | BASEBALL Salary Arbitration May Be Negotiable | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/world/britain-and-ira-wing-open-landmark-public-talks.html | Britain and IRA Wing Open Landmark Public Talks | By James F Clarity | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/nyregion/with-the-view-cuomo-got-deal-too.html | With the View Cuomo Got Deal Too | By Ian Fisher | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-069434.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/arts/in-performance-classical-music-073873.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-10 | https://www.nytimes.com/1994/12/10/business/company-news-foote-cone-is-planning-big-changes.html | COMPANY NEWS Foote Cone Is Planning Big Changes | By Courtney Kane | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-nets-run-their-game-instead-of-their-mouths.html | BASKETBALL Nets Run Their Game Instead of Their Mouths | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/card-company-caters-to-gay-market.html | Card Company Caters to Gay Market | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059307.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | on/playing-in-the-neighborhood-062499.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/dance-view-pina-bausch-but-not-so-sure-this-time.html | DANCE VIEW Pina Bausch but Not So Sure This Time | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-landscapes-take-viewers-through-the-seasons-and-settings.html | ARTLandscapes Take Viewers Through the Seasons and Settings | By Helen A Harrison | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059048.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | STEPHEN HOLDEN | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-who-ll-stop-the-rain-once-again-not-the-jets.html | FOOTBALL Wholl Stop the Rain Once Again Not the Jets | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/theater-entering-tuna-pop-2-characters-uncountable.html | THEATER Entering Tuna Pop 2 Characters Uncountable | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/westchester-guide-052574.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/baseball-notebook-next-action-by-roman-numerals.html | BASEBALL NOTEBOOK Next Action by Roman Numerals | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-a-season-of-exotic-horror.html | THEATER A Season Of Exotic Horror | By Alvin Klein | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-poultry-very-fresh-is-popular-cackle-is-something-to-check-before-buying.html | In Poultry Very Fresh Is Popular Cackle Is Something To Check Before Buying | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/nordstrom-gets-set-for-opening-benefit.html | Nordstrom Gets Set For Opening Benefit | By Penny Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059137.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | NEIL STRAUSS | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/a-patrician-for-the-cia.html | A Patrician for the CIA | By David Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-neediest-cases-charitable-giving-lags-in-chill-mood-of-the-90-s.html | THE NEEDIEST CASES Charitable Giving Lags In Chill Mood of the 90s | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/a-year-in-new-york.html | A Year in New York | By Julie V Iovine | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/journal-son-of-cinerama.html | Journal Son of Cinerama | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/macy-s-now-just-one-float-in-megastore-parade.html | Macys Now Just One Float in Megastore Parade | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/q-and-a-027197.html | Q and A | By Paul Freireich | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mob-inquiry-focuses-on-reputed-boss-who-eludes-trial.html | Mob Inquiry Focuses on Reputed Boss Who Eludes Trial | By Selwyn Raab | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/secrets-of-central-park-west.html | Secrets of Central Park West | By Constance L Hays | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/hospital-plans-incinerators-despite-neighbors-protest.html | Hospital Plans Incinerators Despite Neighbors Protest | By Stewart Ain | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-the-gizmo-may-die-but-its-spirit-babbles-on.html | DEC 410 The Gizmo May Die But Its Spirit Babbles On | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/thing-games-people-are-playing-a-gift-perhaps.html | THING Games People Are Playing A Gift Perhaps | By Michelle Shih | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/about-men-against-androgyny.html | ABOUT MEN Against Androgyny | By Michael Norman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/editorial-notebook-russian-amnesia-a-new-order-scorns-2-who-undid-the-old.html | Editorial Notebook Russian Amnesia A New Order Scorns 2 Who Undid the Old | By Philip Taubman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/archives/film-film-production-companies-what-price-vanity.html | FILMFilm Production Companies What Price Vanity | By Josh Young | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/home-clinic-pluses-and-minuses-of-various-batteries.html | HOME CLINICPluses and Minuses Of Various Batteries | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059102.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-hardy-perenials-in-us-farm-policy.html | The Nation Hardy Perenials In US Farm Policy | By Barnaby J Feder | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/what-she-did-for-love.html | What She Did for Love | By Abby Frucht | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/practical-traveler-adventures-in-cyberspace.html | PRACTICAL TRAVELER Adventures In Cyberspace | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-027774.html | TAKING THE CHILDREN At Christmas Life Can Be Wonderful For Robbers Too | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/us-and-33-hemisphere-nations-agree-to-create-free-trade-zone.html | US and 33 Hemisphere Nations Agree to Create FreeTrade Zone | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-view-at-its-best-music-warms-the-heart-not-the-brain.html | CLASSICAL VIEW At Its Best Music Warms the Heart Not the Brain | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-navy-yard-new-concerns.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN Navy Yard New Concerns | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-road-map-to-the-sky-over-westchester.html | A Road Map to the Sky Over Westchester | By Jim Cirrincione | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/alternative-religion-classes.html | Alternative Religion Classes | By Kate Stone Lombardi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/only-the-dead-could-forget.html | Only the Dead Could Forget | By John Milton Cooper Jr | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-flushing-retailers-reject-a-new-market-wholesale.html | NEIGHBORHOOD REPORT FLUSHING Retailers Reject a New Market Wholesale | By Moniquej P Yazigi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/video-view-country-blues-a-vocabulary-of-three-chords.html | VIDEO VIEW Country Blues A Vocabulary Of Three Chords | By John Milward | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-museums-offering-little-night-music-lure-new.html | NEIGHBORHOOD REPORT FIFTH AVENUE Museums Offering A Little Night Music To Lure a New Crowd | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/adventures-in-the-germ-line.html | Adventures in the Germ Line | By John Maddox | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-the-giants-quiet-man-plays-a-loud-h-back.html | FOOTBALL The Giants Quiet Man Plays a Loud HBack | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/a-wild-corner-of-utah.html | A Wild Corner of Utah | By Judith Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059412.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brooke Astor | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/residents-dispute-gasolinespill-plan.html | RESIDENTS DISPUTE GASOLINESPILL PLAN | By Vivien Kellerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/ranchers-balk-at-us-plans-to-return-wolf-to-the-west.html | Ranchers Balk at US Plans To Return Wolf to the West | By Timothy Egan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/entrepreneur-solves-problem-of-the-slipping-bra.html | Entrepreneur Solves Problem of the Slipping Bra | By Diana Lasseter | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-hunts-point-still-lifes-with-bulk-produce.html | NEIGHBORHOOD REPORT HUNTS POINT Still Lifes With Bulk Produce | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/new-noteworthy-paperbacks-972681.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/court-allows-holding-of-patients-who-are-dangerous-only-if-free.html | Court Allows Holding of Patients Who Are Dangerous Only if Free | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/whats-showing-at-the-dentists.html | Whats Showing At the Dentists | By Carlotta G Swarden | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/dance-baseball-unlike-anything-the-babe-knew.html | DANCE Baseball Unlike Anything the Babe Knew | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-popemakers.html | THE POPEMAKERS | By Paul Wilkes | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/william-p-luce-70-news-editor-of-the-times-in-the-late-1980-s.html | William P Luce 70 News Editor of The Times in the Late 1980s | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/links-with-pataki-may-compensate-for-loss-of-marino.html | Links With Pataki May Compensate For Loss of Marino | By John Rather | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/rabies-worries-raise-more-fences.html | Rabies Worries Raise More Fences | By Diane Sierpina | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/coping-nurse-radio-out-of-the-medical-wilderness.html | COPING Nurse Radio Out of the Medical Wilderness | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/reporter-s-notebook-at-the-zion-trial-or-in-re-lawyers-on-parade.html | Reporters Notebook At the Zion Trial or In Re Lawyers on Parade | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/human-rights-organization-urges-stronger-action-by-the-un.html | Human Rights Organization Urges Stronger Action by the UN | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059072.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/soccer-college-game-is-limited-by-lack-of-pro-league.html | SOCCER College Game Is Limited By Lack of Pro League | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-in-greenwich-a-changing-of-the-guard.html | DINING OUT In Greenwich a Changing of the Guard | By Patricia Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/arts-artifacts-from-scraps-of-prison-cloth-a-miniature-world-grows.html | ARTSARTIFACTS From Scraps of Prison Cloth A Miniature World Grows | By Rita Reif | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059480.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/the-night-splendor-in-the-glass-3-kings-many-menorahs.html | THE NIGHT Splendor in the Glass 3 Kings Many Menorahs | By Bob Morris | TX 3-991-924 | 1995-01-30 |

| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/doctors-alter-their-position-on-coverage.html | Doctors Alter Their Position On Coverage | By Robert Pear | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/arrest-made-in-beating-of-off-duty-police-officer.html | Arrest Made in Beating Of OffDuty Police Officer | By Garry PierrePierre | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-the-stuff-of-legends.html | THEATER The Stuff of Legends | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/baseball-players-present-plan-to-the-team-owners.html | BASEBALL Players Present Plan To the Team Owners | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/flights-canceled-after-commuter-planes-are-banned.html | Flights Canceled After Commuter Planes Are Banned | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/on-sunday-a-star-s-creed-look-for-work-and-then-die.html | On Sunday A Stars Creed Look for Work And Then Die | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/outdoors-from-ship-to-chef-4-star-fishing-in-the-city.html | OUTDOORS From Ship to Chef 4Star Fishing in the City | By Peter Kaminsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-notebook-pittsburgh-uses-a-defensive-blitz-that-feeds-on-pressure.html | FOOTBALL NOTEBOOK Pittsburgh Uses a Defensive Blitz That Feeds on Pressure | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/wary-friends.html | Wary Friends | By George M Fredrickson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/yeltsin-orders-a-sealing-off-of-rebel-state.html | Yeltsin Orders A SealingOff Of Rebel State | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/mutual-funds-tax-steps-for-a-happier-new-year.html | Mutual Funds Tax Steps for a Happier New Year | By Carole Gould | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059110.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/backtalk-the-bodys-notion-for-motion-is-missing-a-proper-method.html | BACKTALKThe Bodys Notion for Motion Is Missing a Proper Method | By Pete Egoscue | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/nightmare-abbey.html | Nightmare Abbey | By Tim Sandlin | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/what-keeps-the-horror-alive.html | What Keeps the Horror Alive | By Richard Burgin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/delicate-art-of-being-a-parent-when-the-children-are-adults.html | Delicate Art of Being a Parent When the Children Are Adults | By Rahel Musleah | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/preserving-tradition-and-dispelling-myths.html | Preserving Tradition and Dispelling Myths | By Richard Weizel | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/juries-back-police-in-cases-like-si-death-experts-say.html | Juries Back Police in Cases Like SI Death Experts Say | By Lynette Holloway | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/poets-are-born-then-made.html | Poets Are Born Then Made | By Richard Tillinghast | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/hartford-business-misses-its-hockey.html | Hartford Business Misses Its Hockey | By Jack Cavanaugh | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-view-how-real-is-realness-in-rap.html | POP VIEW How Real Is Realness In Rap | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-hawaii-helicopter-doesn-t-fly.html | TRAVEL ADVISORY HAWAII Helicopter Doesnt Fly | By Terry Trucco | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/market-watch-as-magellan-makes-big-bets-the-risks-rise.html | MARKET WATCH As Magellan Makes Big Bets The Risks Rise | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/prologue-to-rape.html | Prologue to Rape | By Wendy Lesser | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/east-end-a-center-for-the-new-age.html | East End a Center for the New Age | By Debra M Scott | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/on-the-street-what-to-wear-silly-question.html | ON THE STREET What to Wear Silly Question | By Bill Cunningham | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/crime-973033.html | Crime | By Marilyn Stasio | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/after-scandal-new-officials-try-to-restore-public-trust.html | After Scandal New Officials Try to Restore Public Trust | By Robert Hennelly | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-law-goes-on-a-treasure-hunt.html | THE LAW GOES ON A TREASURE HUNT | By David Heilbroner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-la-carte-a-new-club-that-combines-cuisine-and-philanthropy.html | A LA CARTEA New Club That Combines Cuisine and Philanthropy | By Valerie Sinclair | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/mildred-hilson-is-dead-at-96-fund-raiser-and-arts-patron.html | Mildred Hilson Is Dead at 96 FundRaiser and Arts Patron | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/no-labor-proves-too-great-in-restoring-victorian-landmark.html | No Labor Proves Too Great in Restoring Victorian Landmark | By Sheryl Weinstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-the-many-layers-of-precisionism.html | ARTThe Many Layers Of Precisionism | By William Zimmer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/coming-in-from-the-cold-a-fur-lovers-backlash.html | Coming In From the Cold A Fur Lovers Backlash | By Julia Szabo | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/the-selling-of-everything.html | The Selling of Everything | By Joseph Nocera | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/a-heart-aflame.html | A Heart Aflame | By Rosemary L Bray | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-recalling-a-time-when-luck-was-a-lady-called-tyche.html | ART Recalling a Time When Luck Was a Lady Called Tyche | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-elementary-schools-security-is-tightened.html | In Elementary Schools Security Is Tightened | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/ad-executive-killed-by-bomb-mailed-to-house-in-new-jersey.html | Ad Executive Killed by Bomb Mailed to House In New Jersey | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/european-union-to-open-talks-on-expanding-east.html | European Union to Open Talks on Expanding East | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-harlem-pastors-police-odds-over-partnership-against-drugs.html | NEIGHBORHOOD REPORT HARLEM Pastors and Police at Odds Over Partnership Against Drugs | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/gop-lawmakers-ascend-to-power.html | GOP Lawmakers Ascend to Power | By Adrianne Appel | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/automobiles/driving-smart-what-s-the-big-deal-about-cab-forward-cars.html | DRIVING SMART Whats the Big Deal About Cab Forward Cars | By Jeffrey J Taras | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/world-markets-in-britain-a-stiff-upper-lip-market.html | World Markets In Britain a StiffUpperLip Market | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/state-officials-worry-that-a-federal-budget-will-be-balanced-on-their-backs.html | State Officials Worry That a Federal Budget Will Be Balanced on Their Backs | By Robert Pear | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/home-clinic-pluses-and-minuses-of-various-batteries.html | HOME CLINICPluses and Minuses Of Various Batteries | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/ill-fated-fund-s-manager-mr-main-st-not-wall-st.html | IllFated Funds Manager Mr Main St Not Wall St | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/ideas-trends-is-this-really-a-bitter-winter-or-did-the-almanac-cry-wolf.html | Ideas  Trends Is This Really a Bitter Winter Or Did the Almanac Cry Wolf | By William K Stevens | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/word-for-word-anthropology-abstracts-trans-narrating-ethnographic-good-time-was.html | Word for Word  Anthropology Abstracts A TransNarrating Ethnographic Good Time Was Had by All | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/certifiably-nuts.html | Certifiably Nuts | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-royal-gush-the-queen-s-a-wildcat-for-oil-that-is.html | DEC 410 Royal Gush The Queens a Wildcat For Oil That Is | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/vows-arda-nazerian-stephen-haratunian.html | VOWS Arda Nazerian Stephen Haratunian | By Lois Smith Brady | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/gardening-of-orchids-warm-to-cool-and-in-between.html | GARDENING Of Orchids Warm to Cool and In Between | By Joan Lee Faust | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction-060089.html | IN SHORT NONFICTION | By Allen D Boyer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059013.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/dirty-laundry.html | Dirty Laundry | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-hubbell-pleads-guilty-whitewater-casualty-and-maybe-prosecution-witness.html | DEC 410 Hubbell Pleads Guilty Whitewater Casualty and Maybe Prosecution Witness | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/soapbox-lost-in-manhattan-a-solution.html | SOAPBOXLost in Manhattan A Solution | By Hubert Pryor | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059501.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-manhattan-beach-cries-betrayal-greet-nursing-home-s-plans.html | NEIGHBORHOOD REPORT MANHATTAN BEACH Cries of Betrayal Greet Nursing Homes Plans to Expand | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-anthony-and-starks-sit-one-out.html | BASKETBALL Anthony And Starks Sit One Out | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059129.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/sound-bytes-a-pioneer-of-simulation.html | Sound Bytes A Pioneer of Simulation | By Stephen Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/in-charge-of-running-peconic-bioreserve.html | In Charge of Running Peconic Bioreserve | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/word-image-jumpers-vs-reefers.html | WORD  IMAGE Jumpers vs Reefers | By Max Frankel | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/wanted-soon-volunteer-firefighters.html | Wanted Soon Volunteer Firefighters | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/college-football-mcnair-not-your-ordinary-tourist.html | COLLEGE FOOTBALL McNair Not Your Ordinary Tourist | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/miami-s-cuban-americans-rally-for-solidarity-against-castro.html | Miamis CubanAmericans Rally for Solidarity Against Castro | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059021.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/profile-he-s-back-the-amazing-human-selling-machine.html | Profile Hes Back The Amazing Human Selling Machine | By Patrick McGeehan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/television-marlo-in-midlife-that-girl-seems-gone-for-good.html | TELEVISION Marlo in Midlife That Girl Seems Gone for Good | By Anita Gates | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/technology-enhanced-cds-promise-to-redefine-liner-notes.html | TECHNOLOGYEnhanced CDs Promise To Redefine Liner Notes | By Charles Bermant | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-view-from-yonkers-young-arbiters-help-consumer-reports-find.html | The View From YonkersYoung Arbiters Help Consumer Reports Find Best Buy Gifts | By Lynne Ames | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/crafts-choices-abound-for-the-holiday-shopper.html | CRAFTS Choices Abound for the Holiday Shopper | By Betty Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059510.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/what-s-doing-in-stowe.html | WHATS DOING IN Stowe | By Marialisa Calta | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/wealth-of-victorian-house-museums-open-for-visiting.html | Wealth of Victorian House Museums Open for Visiting | By Sheryl Weinstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/reporter-s-notebook-an-epidemic-averted-foot-in-mouth-disease.html | Reporters Notebook An Epidemic Averted FootinMouth Disease | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/acknowledging-mistakes-con-ed-takes-steps-to-mend-its-ways.html | Acknowledging Mistakes Con Ed Takes Steps to Mend Its Ways | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/why-johnny-is-getting-videotaped.html | Why Johnny Is Getting Videotaped | BY Susan Pearsall | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/washington-journal-officer-s-parade-of-death-rivets-capital-s-youth.html | Washington Journal Officers Parade of Death Rivets Capitals Youth | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-fifth-ave-regains-luster-even-ginza-blinks.html | NEIGHBORHOOD REPORT FIFTH AVENUE Fifth Ave Regains Luster and Even the Ginza Blinks | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/automobiles/behind-the-wheelmazda-protege-grown-up-and-asking-for-a-bigger-a.html | BEHIND THE WHEELMazda ProtegeGrown Up and Asking For a Bigger Allowance | By Peggy Spencer Castine | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/staying-on-the-cutting-edge-in-christmas-cards.html | Staying on the Cutting Edge in Christmas Cards | By Joyce Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/informers-find-israel-cold-haven.html | Informers Find Israel Cold Haven | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/making-it-work-364-days-of-obscurity-15-minutes-of-fame.html | MAKING IT WORK 364 Days of Obscurity 15 Minutes of Fame | By Andrea Kannapell | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-058025.html | TAKING THE CHILDREN At Christmas Life Can Be Wonderful For Robbers Too | By Patricia S McCormick | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/from-an-executive-to-a-picture-framer.html | From an Executive to a Picture Framer | By Penny Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-chopin-and-a-tuba.html | MUSIC Chopin and a Tuba | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/on-basketball-the-women-s-game-just-got-a-bit-bigger.html | ON BASKETBALL The Womens Game Just Got a Bit Bigger | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059188.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-bhopal-s-tragedy-revisited-10-years-after-the-gas-no-end-to-tears.html | The World Bhopals Tragedy Revisited 10 Years After the Gas No End to Tears | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-jersey-q-a-edward-looney-helping-teenage-compulsive-gamblers.html | New Jersey Q  A Edward LooneyHelping TeenAge Compulsive Gamblers | By Annette Wexler | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/rape-accusations-linger-against-officer.html | Rape Accusations Linger Against Officer | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/sports-of-the-times-the-jets-must-pursue-jimmy-j.html | Sports of The Times The Jets Must Pursue Jimmy J | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059161.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/ideas-trends-understanding-universe-cont-score-point-for-symmetry-hobgoblin-big.html | Ideas  Trends Understanding the Universe Cont Score a Point for Symmetry Hobgoblin of Big Minds | By George Johnson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/health-recipe-diet-exercise-and-outlook.html | Health Recipe Diet Exercise and Outlook | By Dan Markowitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/commuting-at-the-edge-of-the-exurb-belt.html | Commuting at the Edge of the Exurb Belt | By Nick Ravo | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-one-gaffe-too-many-controversial-end-surgeon-general-undone-her.html | DEC 410 One Gaffe Too Many Controversial to the End Surgeon General Is Undone By Her Outspokenness | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/democrats-ready-to-battle-gop-over-new-budget.html | DEMOCRATS READY TO BATTLE GOP OVER NEW BUDGET | By Robin Toner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-president-envisions-social-service-for-cornell.html | New President Envisions Social Service For Cornell | By William H Honan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movie/film-tales-from-the-corner-office.html | FILM Tales From the Corner Office | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-it-s-only-movie-looking-around-brooklyn.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN Its Only a Movie Looking Around Brooklyn and Seeing Saigon | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/burmese-rulers-face-expiration-of-dissident-s-detention.html | Burmese Rulers Face Expiration of Dissidents Detention | By Philip Shenon | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/commercial-property-mcgovern-family-this-time-father-son-get-build-name.html | Commercial PropertyThe McGovern Family This Time Father and Son Get to Build on the Name | By Claudia H Deutsch | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/getting-beyond-beep-beep-pow-and-zap.html | Getting Beyond BeepBeep Pow and Zap | By Sarah Jay | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/three-generations-of-soaring-segallas.html | Three Generations of Soaring Segallas | By Kathryn Boughton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/home-entertainment-and-then-music-met-electronics.html | HOME ENTERTAINMENT And Then Music Met Electronics | By Hans Fantel | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/your-home-fining-upkeep-laggards.html | YOUR HOME Fining Upkeep Laggards | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-fiction-973084.html | IN SHORT FICTION | By Bruno Maddox | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-regionnew-jersey-south-orange-ties-revitalization-efforts.html | In the RegionNew JerseySouth Orange Ties Revitalization Efforts to the Train | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-east-village-practicing-the-gospel-in-the-village.html | NEIGHBORHOOD REPORT EAST VILLAGE Practicing The Gospel In the Village | By Davidson Goldin | TX 3-991-924 | 1995-01-30 |

| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/clinton-journal-pennies-and-labor-set-mills-wheel-turning.html | Clinton JournalPennies and Labor Set Mills Wheel Turning | By Charles Jacobs | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/archives/television-view-hiding-from-geraldo-on-a-dark-stormy-night.html | TELEVISION VIEWHiding From Geraldo On a Dark Stormy Night | By Jeff Macgregor | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/doing-good-and-doing-well-too.html | Doing Good And Doing Well Too | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-region-westchester-relocation-of-ciba-takes-big-step-forward.html | In the RegionWestchester Relocation of Ciba Takes Big Step Forward | By Mary McAleer Vizard | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/where-the-humble-coach-is-royalty.html | Where the Humble Coach Is Royalty | By Susan Allen Toth | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/basketball-umass-warms-up-after-cold-spell.html | BASKETBALLUMass Warms Up After Cold Spell | By Barry Jacobs | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/a-la-carte-informal-american-classics-prepared-by-a-pedigreed-crew.html | A LA CARTE Informal American Classics Prepared by a Pedigreed Crew | By Richard Jay Scholem | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-fire-delays-restoring-of-berlin-cathedral.html | TRAVEL ADVISORYFire Delays Restoring of Berlin Cathedral | By Ferdinand Protzman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/democrats-seek-a-plan-to-salvage-their-party.html | Democrats Seek a Plan To Salvage Their Party | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059080.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-music-a-fresh-relic-of-a-lost-generation.html | CLASSICAL MUSIC A Fresh Relic of a Lost Generation | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/yacht-racing-only-stoics-need-apply-for-boc.html | YACHT RACING Only Stoics Need Apply For BOC | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-monk-makes-anti-celebration-rule-superfluous.html | FOOTBALL Monk Makes AntiCelebration Rule Superfluous | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/your-own-account-taxing-iras-across-state-lines.html | Your Own AccountTaxing IRAs Across State Lines | By Mary Rowland | TX 3-991-924 | 1995-01-30 |

| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-poachers-n-tigers-n-bears.html | The World Poachers n Tigers n Bears | By Philip Shenon | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/school-volunteers-offset-budget-cuts.html | School Volunteers Offset Budget Cuts | By Linda Saslow | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/art-digging-out-schliemann-s-treasure-at-the-pushkin.html | ART Digging Out Schliemanns Treasure at the Pushkin | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-time-warp-republicans-like-both-previews-and-reruns.html | The Nation Time Warp Republicans Like Both Previews and Reruns | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-a-quartets-mission-introducing-polish-works.html | MUSICA Quartets Mission Introducing Polish Works | By Rena Fruchter | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/sports-of-the-times-players-weren-t-the-only-ones-holding-paper-bags.html | Sports of The Times Players Werent the Only Ones Holding Paper Bags | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/obituaries/lord-joseph-76-tory-official-and-architect-of-thatcherism.html | Lord Joseph 76 Tory Official And Architect of Thatcherism | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/man-is-charged-in-murder-of-college-student-in-1986.html | Man Is Charged in Murder Of College Student in 1986 | By Garry PierrePierre | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-ivan-in-berlin-the-long-shadow-of-the-russian-mob.html | The World Ivan in Berlin The Long Shadow Of the Russian Mob | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/art-posters-to-shopping-bags-20th-century-commercial-artists.html | ART Posters to Shopping Bags 20thCentury Commercial Artists | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/theres-more-to-southern-humor-than-footlong-pecan-rolls.html | Theres More to Southern Humor Than FootLong Pecan Rolls | By Roy Blount Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/classical-music-in-grimes-low-tragedy-makes-for-great-opera.html | CLASSICAL MUSIC In Grimes Low Tragedy Makes for Great Opera | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/safeandsane-youth-party.html | SafeandSane Youth Party | By Lynne Ames | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-flip-side-of-ames-she-took-on-cia-that-s-why-the-lady-ain-t-a-tramp.html | DEC 410 Flip Side of Ames She Took On CIA Thats Why the Lady Aint a Tramp | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mastercards-move-to-county-affirmed.html | Mastercards Move to County Affirmed | By John Jordan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059064.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/at-seton-hall-exploring-judeochristian-links.html | At Seton Hall Exploring JudeoChristian Links | By Eleanor Gilman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/lights-out-for-times-square-news-sign.html | Lights Out for Times Square News Sign | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/film-view-in-the-battle-of-the-big-guys-one-s-a-turkey.html | FILM VIEW In the Battle Of the Big Guys Ones a Turkey | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/overcoming-bias-with-openness.html | Overcoming Bias With Openness | By Nancy Polk | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-bentsen-bows-a-youthful-white-house-loses-its-gray-eminence.html | DEC 410 Bentsen Bows A Youthful White House Loses Its Gray Eminence | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/baseball-rose-s-name-popping-up-yet-again.html | BASEBALL Roses Name Popping Up Yet Again | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/food-for-holiday-crowds-buffet-can-be-ideal.html | FOOD For Holiday Crowds Buffet Can Be Ideal | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-melrose-tale-of-a-trashed-apartment-and-the-elusive-eviction.html | NEIGHBORHOOD REPORT MELROSE Tale of a Trashed Apartment And the Elusive Eviction | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/planned-parenthood-pushes-for-abortion-clinic-in-smithtown.html | Planned Parenthood Pushes for Abortion Clinic in Smithtown | By Carole Paquette | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/late-night-run-for-the-environment.html | LateNight Run for the Environment | By Robert Hanley | TX 3-991-924 | 1995-01-30 |

| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-world-why-russia-still-bangs-its-shoe.html | The World Why Russia Still Bangs Its Shoe | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/serbian-blockade-hindering-the-un.html | SERBIAN BLOCKADE HINDERING THE UN | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/music-hansel-and-gretel-in-varied-versions.html | MUSIC Hansel and Gretel In Varied Versions | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/ruling-party-loses-ground-in-india-votes.html | Ruling Party Loses Ground In India Votes | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/nely-galan.html | Nely Galan | By Guy Garcia | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-a-luxurious-walk-into-the-italian-past.html | DINING OUT A Luxurious Walk Into the Italian Past | By Joanne Starkey | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/an-mvp-most-valuable-product-who-created-the-age-of-plaid.html | An MVP Most Valuable Product Who Created the Age of Plaid | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By George Robinson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/style-window-dressing.html | STYLE Window Dressing | By Cynthia Zarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/football-browns-defeat-cowboys-by-a-nose.html | FOOTBALL Browns Defeat Cowboys By a Nose | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-nonfiction-representations-of-emotion.html | IN SHORT NONFICTIONRepresentations of Emotion | By Robin Lippincott | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/hook-line-and-sunk.html | Hook Line and Sunk | By Timothy Egan | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059463.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/clinton-says-orphanages-can-t-replace-strong-parents.html | Clinton Says Orphanages Cant Replace Strong Parents | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-southeastern-queens-pastor-s-removal-fuels-tension-among.html | NEIGHBORHOOD REPORT SOUTHEASTERN QUEENS Pastors Removal Fuels Tension Among Factions at a Church | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business-diary-december-4-9.html | Business Diary December 49 | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/the-executive-computer-the-industry-cognoscenti-take-a-stab-at-the-vision-thing.html | The Executive Computer The Industry Cognoscenti Take a Stab at the Vision Thing | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/sports/college-football-2055-reasons-why-salaam-is-the-winner.html | COLLEGE FOOTBALL 2055 Reasons Why Salaam Is the Winner | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/gop-freshmen-enter-ready-for-their-exits.html | GOP Freshmen Enter Ready for Their Exits | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/viewpoints-us-decline-not-in-golf-balls-mister.html | Viewpoints US Decline Not in Golf Balls Mister | By Bill Geist | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059030.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/two-from-sunken-cargo-ship-rescued-in-atlantic-storm.html | Two from Sunken Cargo Ship Rescued in Atlantic Storm | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/art-view-precisionism-and-a-few-of-its-friends.html | ART VIEW Precisionism And a Few Of Its Friends | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/wall-street-bonds-for-the-strong-of-stomach.html | Wall Street Bonds for the Strong of Stomach | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-058092.html | TAKING THE CHILDREN At Christmas Life Can Be Wonderful For Robbers Too | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-qa-dr-alcino-silva-at-work-on-a-hypothesis-how-a-gene.html | Long Island QA Dr Alcino SilvaAt Work on a Hypothesis How a Gene Might Affect Memory | By Bea Tusiani | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/president-of-ford-foundation-plans-to-step-down-in-1996.html | President of Ford Foundation Plans to Step Down in 1996 | By Ray Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/eye-dazzlers-at-auction.html | Eye Dazzlers at Auction | By Elizabeth Folwell | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/the-executive-life-little-time-for-play-at-conferences-today.html | The Executive LifeLittle Time for Play At Conferences Today | By Mukul Pandya | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-bill-meet-chet.html | DEC 410 Bill Meet Chet | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/endpaper-what-humans-want.html | ENDPAPER What Humans Want | By James Gorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/westchester-qa-lisa-dimona-getting-answers-to-womens-questions.html | Westchester QA Lisa DiMonaGetting Answers to Womens Questions | By Donna Greene | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/the-view-from-bridgeport-when-a-house-becomes-a-beacon-of-hope.html | The View From BridgeportWhen a House Becomes a Beacon of Hope | By Don Harrison | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/family-members-going-home-again.html | Family Members Going Home Again | By Merri Rosenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/soapbox-fire-boxes-they-have-to-go.html | SOAPBOXFire Boxes They Have to Go | By Charles J Hubbard | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/on-language-cyberlingo.html | ON LANGUAGE Cyberlingo | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/the-irish-church-under-strain-but-still-strong.html | The Irish Church Under Strain but Still Strong | By James F Clarity | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/in-taos-dances-of-mystery.html | In Taos Dances of Mystery | By Janet Byrne | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/seeking-the-roots-of-a-celebrity-society.html | Seeking the Roots of a Celebrity Society | By Marjorie Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-correspondent-s-report-vietnam-strains-meet-demands-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Vietnam Strains to Meet The Demands of Tourism | By Philip Shenon | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-small-propeller-planes-less-safe-studies-say.html | TRAVEL ADVISORY Small Propeller Planes Less Safe Studies Say | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059498.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/if-youre-thinking-of-living-inmerrick-an-early-bloomer-retains.html | If Youre Thinking of Living InMerrickAn Early Bloomer Retains Its Graces | By Vivien Kellerman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/cuttings-now-it-can-be-told-all-about-squirrels-and-nuts.html | CUTTINGS Now It Can Be Told All About Squirrels and Nuts | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-journal-051373.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/habitats-272-alexander-avenue-bronx-homesteading-it-s-grueling-but-rewarding.html | Habitats272 Alexander Avenue Bronx Homesteading Its Grueling but Rewarding | By Tracie Rozhon | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059145.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/so-much-water-so-many-secrets.html | So Much Water So Many Secrets | By Janet Lembke | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/schools-revise-drug-lessons.html | Schools Revise Drug Lessons | By Fred Musante | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/mt-vernon-moves-on-detectors-for-school.html | Mt Vernon Moves on Detectors for School | By Elsa Brenner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-fifth-avenue-folks-fifth-reject-postal-delivery-new-name.html | NEIGHBORHOOD REPORT FIFTH AVENUE The Folks on Fifth Reject Postal Delivery of New Name | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/streetscapes-6-macdougal-alley-studio-once-decrepit-stable-that-drew-artists.html | Streetscapes6 Macdougal Alley Studio Once a Decrepit Stable That Drew Artists to a Mews | By Christopher Gray | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/china-s-hidden-army-of-workers-strives-to-adapt.html | Chinas Hidden Army of Workers Strives to Adapt | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/in-the-regionlong-island-north-hills-project-revived-after-a.html | In the RegionLong IslandNorth Hills Project Revived After a FourYear Hiatus | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/beyond-dinosaurs.html | Beyond Dinosaurs | BY Constance L Hays | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/choice-tables-bologna-the-fat-still-earns-its-nickname.html | CHOICE TABLES Bologna the Fat Still Earns Its Nickname | By Maureen B Fant | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/taking-the-children-at-christmas-life-can-be-wonderful-for-robbers-too-058041.html | TAKING THE CHILDREN At Christmas Life Can Be Wonderful For Robbers Too | ALEX WARD | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/dining-out-stylish-creative-contemporary-cuisine.html | DINING OUTStylish Creative Contemporary Cuisine | By Anne Semmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059153.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/us/a-ceremony-in-mexico-city-shows-growth-in-mormonism.html | A Ceremony In Mexico City Shows Growth In Mormonism | By Gustav Niebuhr | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/fyi-062901.html | FYI | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/travel-advisory-china-now-allowing-limited-visa-free-trips.html | TRAVEL ADVISORY China Now Allowing Limited VisaFree Trips | By Lenore Magida | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059218.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/duck-sauce-rarely-put-on-duck-and-a-lot-is-made-in-jersey.html | Duck Sauce Rarely Put on Duck and a Lot Is Made in Jersey | By Andy Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/our-unfortunate-cousins.html | Our Unfortunate Cousins | By Douglas H Chadwick | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/realestate/a-midtown-republic-bank-tower-to-join-elegant-landmark-row.html | A Midtown Republic Bank Tower To Join Elegant Landmark Row | By Peter Slatin | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/magazine/the-big-city-the-greatest-gift-of-all.html | THE BIG CITY The Greatest Gift of All | By John Tierney | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-southeastern-queens-panel-s-proposals-divide-district-divide.html | NEIGHBORHOOD REPORT SOUTHEASTERN QUEENS Panels Proposals to Divide A District Divide a District | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/for-3do-a-make-or-break-season.html | For 3DO a MakeorBreak Season | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/home-clinic-pluses-and-minuses-of-various-batteries.html | HOME CLINICPluses and Minuses Of Various Batteries | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/foreign-policy-splits-gop-in-congress.html | Foreign Policy Splits GOP In Congress | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/at-70-a-female-composer-sharpens-work-and-words.html | At 70 a Female Composer Sharpens Work and Words | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/dec-4-10-victory-stamp-returned-to-sender.html | DEC 410 Victory Stamp Returned to Sender | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/connecticut-q-a-george-f-cloutier-pines-pure-water-and-lots-of-wildlife.html | Connecticut QA George F Cloutier Pines Pure Water and Lots of Wildlife | By Robert A Hamilton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/why-coke-is-it.html | Why Coke Is It | By Michael Wright | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/at-work-harvesting-a-new-crop-of-advice.html | At Work Harvesting a New Crop of Advice | By Barbara Presley Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/movies/architecture-view-showtime-the-once-and-future-dream-palace.html | ARCHITECTURE VIEW Showtime The Once and Future Dream Palace | By Herbert Muschamp | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059099.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | JON PARELES | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/rocky-road-lies-ahead-for-wellcome.html | Rocky Road Lies Ahead for Wellcome | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059056.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/books/the-deliberators.html | The Deliberators | By George P Fletcher | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/arts/pop-music-little-boxes-all-decked-out-and-ready-to-play-059528.html | POP MUSIC Little Boxes All Decked Out And Ready to Play | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/at-texaco-the-diversity-skeleton-still-stalks-the-halls.html | At Texaco the Diversity Skeleton Still Stalks the Halls | By Amy Myers Jaffe | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/opposition-to-military-rule-in-nigeria-is-widening.html | Opposition to Military Rule in Nigeria Is Widening | By Howard W French | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/world/plo-leader-and-2-israelis-share-award-77330.html | PLO Leader And 2 Israelis Share Award | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/lugging-her-family-s-baggage.html | Lugging Her Familys Baggage | By Hilary De Vries | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-upper-west-side-a-time-share-for-church-and-synagogue.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Time Share For Church And Synagogue | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/home-clinic-pluses-and-minuses-of-various-batteries.html | HOME CLINICPluses and Minuses Of Various Batteries | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-washington-heights-year-later-model-market-called-a-failure.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Year Later Model Market Called a Failure | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/theater/sunday-view-a-witty-thriller-by-tom-stoppard-doubles-the-fun.html | SUNDAY VIEW A Witty Thriller By Tom Stoppard Doubles the Fun | By Vincent Canby | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/when-december-had-no-christmas-fun.html | When December Had No Christmas Fun | By Bess Liebenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/weekinreview/the-nation-when-government-plays-entrepreneur.html | The Nation When Government Plays Entrepreneur | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/business/wall-street-jitters-about-that-poor-little-rich-county.html | Wall Street Jitters About That Poor Little Rich County | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/style/here-now-movable-fleas-now-avenue-c.html | HERE NOW Movable Fleas Now Avenue C | By Gia Kourlas | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/opinion/in-america-racism-101.html | In America Racism 101 | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/theater-friel-s-faith-healer.html | THEATER Friels Faith Healer | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-northern-brooklyn-a-taste-of-the-south-on-atlantic-ave.html | NEIGHBORHOOD REPORT NORTHERN BROOKLYN A Taste of the South on Atlantic Ave | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/neighborhood-report-upper-west-side-where-malcolm-fell-a-new-west-end.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Where Malcolm Fell a New West End | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-11 | https://www.nytimes.com/1994/12/11/nyregion/new-yorkers-co-the-egg-cake-lady-of-mosco-street.html | NEW YORKERS  CO The EggCake Lady of Mosco Street | By Jane H Lii | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-11 | https://www.nytimes.com/1994/12/11/travel/the-echoes-of-piaf-in-paris.html | The Echoes Of Piaf In Paris | By Frederick Turner | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/music-review-mahler-s-seventh-stamped-with-boulez-s-style.html | MUSIC REVIEW Mahlers Seventh Stamped With Boulezs Style | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089044.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/patents-a-new-microwave-technology-may-help-deliver-clear-images-of-body-organs.html | Patents A new microwave technology may help deliver clear images of body organs | By Teresa Riordan | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089052.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/pop-review-nihilistic-sing-along-with-nine-inch-nails.html | POP REVIEW Nihilistic SingAlong With Nine Inch Nails | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/murdering-memory-in-argentina.html | Murdering Memory In Argentina | By Noga Tarnopolsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-dance-089028.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bridge-085472.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/highflying-merrill-hits-a-snag.html | Highflying Merrill Hits a Snag | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/baseball-clubs-say-offer-is-new-but-players-say-it-isn-t.html | BASEBALL Clubs Say Offer Is New But Players Say It Isnt | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-bengals-and-shula-don-t-like-the-calls.html | PRO FOOTBALL Bengals And Shula Dont Like The Calls | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-accounts-088935.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/us-plans-to-curb-fires-by-allowing-increased-logging.html | US Plans to Curb Fires by Allowing Increased Logging | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-an-expanded-role-for-bates-usa-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Expanded Role For Bates USA Chief | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/gay-rights-battle-flares-in-florida.html | Gay Rights Battle Flares in Florida | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/admiral-with-high-tech-dreams-has-pentagon-at-war-with-itself.html | Admiral With HighTech Dreams Has Pentagon at War With Itself | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-088986.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/russian-forces-move-into-rebel-region.html | Russian Forces Move Into Rebel Region | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/market-place-exide-is-looking-to-europe-for-its-next-spurt-of-growth.html | Market Place Exide is looking to Europe for its next spurt of growth | By Barnaby J Feder | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/agenda-setting-week-for-clinton-may-include-tax-cut-plan.html | AgendaSetting Week for Clinton May Include TaxCut Plan | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/issue-for-jury-did-principal-punish-hard-or-endanger.html | Issue for Jury Did Principal Punish Hard Or Endanger | By Joseph P Fried | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-sun-microsystems-selects-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sun Microsystems Selects Thompson | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-bengals-force-giants-7-7-to-work-hard-to-become-average.html | PRO FOOTBALL Bengals Force Giants 77 to Work Hard to Become Average | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-patriots-give-colts-the-wind-and-win-by-the-air.html | PRO FOOTBALL Patriots Give Colts the Wind and Win by the Air | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/theater/theater-review-on-both-sides-of-urban-violence-dehumanized-and-interchangeable.html | THEATER REVIEW On Both Sides of Urban Violence Dehumanized and Interchangeable | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/books/books-of-the-times-breaking-the-mideast-cycle-of-kill-and-be-killed.html | BOOKS OF THE TIMES Breaking the Mideast Cycle of Kill and Be Killed | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/census-study-reveals-a-nation-of-rolling-stones.html | US Census Study Reveals A Nation of Rolling Stones | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-are-49ers-humming-home-sweet-home.html | PRO FOOTBALL Are 49ers Humming Home Sweet Home | By Thomas George | TX 3-991-924 | 1995-01-30 |

| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-these-are-desperate-times-for-eagles.html | PRO FOOTBALL These Are Desperate Times For Eagles | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-088994.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/republicans-may-hold-down-the-sec-and-investor-suits.html | Republicans May Hold Down The SEC and Investor Suits | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/colleges-the-runnin-rebels-ran-but-seton-hall-ran-harder.html | COLLEGES The Runnin Rebels Ran But Seton Hall Ran Harder | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/couple-are-found-dead-in-unheated-bronx-house.html | Couple Are Found Dead In Unheated Bronx House | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/the-hemisphere-summit-talks-strictly-business.html | The Hemisphere Summit Talks Strictly Business | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-basketball-nets-sound-an-alarm-they-mean-business.html | PRO BASKETBALL Nets Sound an Alarm They Mean Business | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/shift-in-insurance-to-cover-oil-ships-may-disrupt-flow.html | SHIFT IN INSURANCE TO COVER OIL SHIPS MAY DISRUPT FLOW | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/storm-warning.html | Storm Warning | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/hockey-owners-talking-tough-before-nhl-meeting.html | HOCKEY Owners Talking Tough Before NHL Meeting | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/media-business-advertising-lands-end-ad-sweater-usually-not-important-company-s.html | THE MEDIA BUSINESS Advertising In a Lands End ad the sweater is usually not as important as the companys catalogue image | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/giuliani-expected-to-veto-police-monitor-bill.html | Giuliani Expected to Veto Police Monitor Bill | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-089001.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/pop-review-new-age-and-tradition-help-hawaiian-guitars.html | POP REVIEW New Age and Tradition Help Hawaiian Guitars | By Jon Pareles | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/chronicle-089060.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/time-warner-s-time-machine-for-future-video.html | Time Warners Time Machine for Future Video | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/unlikely-allies-for-coalition-in-slovakia.html | Unlikely Allies For Coalition In Slovakia | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/khartoum-journal-in-sudan-all-the-horses-run-under-a-handicap.html | Khartoum Journal In Sudan All the Horses Run Under a Handicap | By Chris Hedges | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/obituaries/herbert-s-zim-is-dead-at-85-wrote-children-s-science-books.html | Herbert S Zim Is Dead at 85 Wrote Childrens Science Books | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/media-business-press-fairness-bias-judgment-grappling-with-knotty-issue.html | THE MEDIA BUSINESS Press Fairness bias and judgment grappling with the knotty issue of objectivity in journalism | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/apple-lawsuit-may-renew-legal-battle-with-microsoft.html | Apple Lawsuit May Renew Legal Battle With Microsoft | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/soccer-virginia-captures-4th-title-in-row.html | SOCCER Virginia Captures 4th Title in Row | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/albany-democrats-face-end-of-an-era.html | Albany Democrats Face End of an Era | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-new-jersey-suspect-meticulous-building-his-bombs-fastidious-remaining.html | BOMBING IN NEW JERSEY THE SUSPECT Meticulous in Building His Bombs Fastidious in Remaining At Large | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/free-state-audit-doesn-t-add-up-for-a-shore-city.html | Free State Audit Doesnt Add Up For a Shore City | By Iver Peterson | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/metro-matters-school-court-averting-trouble-before-it-starts.html | METRO MATTERS School Court Averting Trouble Before It Starts | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-of-the-times-the-giants-are-going-to-philadelphia-with-a-chance.html | Sports of The Times The Giants Are Going to Philadelphia With a Chance | By Dave Anderson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-three-finalists-in-avon-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Finalists In Avon Review | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/at-trial-marked-by-twists-defense-witness-dominates.html | At Trial Marked by Twists Defense Witness Dominates | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/western-civilization-worth-20-million-gift-huge-welcome-but-its-restriction.html | Is Western Civilization Worth 20 Million The Gift Is Huge and Welcome but Its Restriction to Western Studies Fuels a Debate | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/convoy-of-un-military-tankers-hijacked-by-serbs-near-sarajevo.html | Convoy of UN Military Tankers Hijacked by Serbs Near Sarajevo | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/subsidized-drought.html | Subsidized Drought | By Karl Hess Jr and Jerry L Holechek | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/chile-is-admitted-as-north-american-free-trade-partner.html | Chile Is Admitted as North American Free Trade Partner | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/jordanians-and-israelis-fill-out-pact.html | Jordanians And Israelis Fill Out Pact | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/sports-of-the-times-big-brother-for-salaam-watches-with-pride.html | Sports of The Times Big Brother for Salaam Watches With Pride | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/california-assessing-orange-county-losses.html | California Assessing Orange County Losses | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/us-says-russian-move-is-an-internal-affair.html | US Says Russian Move Is an Internal Affair | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/trade-pact-casts-shadow-for-garment-workers.html | Trade Pact Casts Shadow for Garment Workers | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-for-denver-the-longest-yard-is-no-film.html | PRO FOOTBALL For Denver The Longest Yard Is No Film | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-new-jersey-attack-fbi-says-fatal-mail-blast-work-serial-bomber.html | BOMBING IN NEW JERSEY THE ATTACK FBI Says Fatal Mail Blast Is Work of Serial Bomber | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-people-088927.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |

| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-dance-089010.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-jets-hold-a-losing-hand-but-carroll-plans-to-stand-pat.html | PRO FOOTBALL Jets Hold a Losing Hand but Carroll Plans to Stand Pat | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/republicans-get-a-pep-talk-from-rush-limbaugh.html | Republicans Get a Pep Talk From Rush Limbaugh | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-another-dropout-in-sony-competition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Dropout In Sony Competition | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/pro-football-critical-loss-kelly-injury-have-bills-hurting-all-over.html | PRO FOOTBALL Critical Loss Kelly Injury Have Bills Hurting All Over | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-a-classic-alternative-magazine-flirts-little-with-mainstream.html | THE MEDIA BUSINESS A Classic Alternative Magazine Flirts a Little With the Mainstream | By Deirdre Carmody | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/black-images-stir-up-strong-emotions.html | Black Images Stir Up Strong Emotions | By Lynda Richardson | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/arts/in-performance-classical-music-085901.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/sports/on-pro-basketball-riley-s-son-is-a-net-in-knicks-clothing.html | ON PRO BASKETBALL Rileys Son Is a Net In Knicks Clothing | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/bombing-in-new-jersey-the-victim-executive-had-vaulted-to-no-2-post-at-agency.html | BOMBING IN NEW JERSEY THE VICTIM Executive Had Vaulted To No 2 Post at Agency | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/the-neediest-cases-teaching-teen-agers-how-to-avoid-violence.html | THE NEEDIEST CASES Teaching TeenAgers How to Avoid Violence | By Kimberly Stevens | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/movies/a-life-on-the-set-and-that-says-it-all.html | A Life on the Set And That Says It All | By Bernard Weinraub | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/despite-vow-serbia-is-said-to-supply-serbs-fighting-in-bosnia.html | Despite Vow Serbia Is Said to Supply Serbs Fighting in Bosnia | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/front-runner-bows-out-of-french-election.html | FrontRunner Bows Out of French Election | By Alan Riding | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/the-media-business-advertising-addenda-dmb-b-office-to-eliminate-24-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Office To Eliminate 24 Jobs | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/us/one-family-s-cursed-heirloom-homicide.html | One Familys Cursed Heirloom Homicide | By Don Terry | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/essay-avoid-dunkirk-ii.html | Essay Avoid Dunkirk II | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/business/delay-seen-in-fed-s-rate-move.html | Delay Seen In Feds Rate Move | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/world/irish-coalition-may-include-leftist-party.html | Irish Coalition May Include Leftist Party | By James F Clarity | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/opinion/abroad-at-home-mocking-justice.html | Abroad at Home Mocking Justice | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-12 | https://www.nytimes.com/1994/12/12/nyregion/an-off-duty-officer-shoots-2-after-attack.html | An OffDuty Officer Shoots 2 After Attack | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/art-or-vanity-fashion-s-ambiguity.html | Art or Vanity Fashions Ambiguity | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/making-ends-meet-nether-world-secret-network-helps-salvadorans-survive-long.html | Making Ends Meet in a Nether World A Secret Network Helps Salvadorans Survive on Long Island | By Doreen Carvajal | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/chess-093106.html | Chess | By Robert Byrne | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-national-gypsum-spurns-a-bid.html | COMPANY NEWS National Gypsum Spurns a Bid | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-cd-rom-s-to-get-better-and-faster-but-even-so-they-may-not-survive.html | CDROM Review CDROMs to Get Better and Faster But Even So They May Not Survive | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/theater/in-performance-classical-music-225304.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/weve-educated-sex-to-death.html | Weve Educated Sex to Death | By Kay S Hymowitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-victim-his-friends-are-asking-why-thomas-mosser.html | BOMBING IN NEW JERSEY THE VICTIM His Friends Are Asking Why Thomas Mosser | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/what-you-cant-learn-from-boys-town.html | What You Cant Learn From Boys Town | By Ronald A Feldman | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/credit-markets-bonds-drop-in-advance-of-inflation-data.html | CREDIT MARKETS Bonds Drop In Advance of Inflation Data | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/at-jaguar-spit-and-polish-for-the-balance-sheet.html | At Jaguar Spit and Polish for the Balance Sheet | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/us-glass-makers-in-tokyo-accord.html | US Glass Makers in Tokyo Accord | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/an-evening-with-castro-36-years-and-no-regrets.html | An Evening With Castro 36 Years and No Regrets | By Tim Golden and Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/our-towns-something-new-for-your-tax-dollar-blind-dates.html | OUR TOWNS Something New for Your Tax Dollar Blind Dates | By Raymond Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/sports-of-the-times-breakup-of-the-nhl-republic.html | Sports of The Times Breakup Of the NHL Republic | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/serb-pounding-of-bihac-wounds-4-un-peacekeepers.html | Serb Pounding of Bihac Wounds 4 UN Peacekeepers | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-dance-091618.html | IN PERFORMANCE DANCE | by Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-disks-for-pc-from-ameslan-to-3-simpsons.html | CDROM Review Disks for PC From Ameslan To 3 Simpsons | By Stephen Manes | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/music-review-24-not-so-easy-preludes-and-fugues.html | MUSIC REVIEW 24 Not So Easy Preludes and Fugues | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/pop-review-everything-is-an-object-of-serious-percussion.html | POP REVIEW Everything Is an Object Of Serious Percussion | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/skiing-americans-are-raising-some-intercontinental-eyebrows.html | SKIING Americans Are Raising Some Intercontinental Eyebrows | By Christopher Clarey | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/by-design-waves-with-that-natural-touch.html | By Design Waves With That Natural Touch | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |

| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/paris-ends-threat-to-drop-its-role-in-bosnian-force.html | PARIS ENDS THREAT TO DROP ITS ROLE IN BOSNIAN FORCE | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/gop-critic-of-korea-pact-eases-stance.html | GOP Critic Of Korea Pact Eases Stance | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-boston-chicken-discusses-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Chicken Discusses Account | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-are-the-knicks-ready-for-woe-or-victories.html | BASKETBALL Are the Knicks Ready For Woe or Victories | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-095907.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/stocks-gain-despite-intel-s-chip-problem.html | Stocks Gain Despite Intels Chip Problem | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/q-a-092622.html | QA | By C Claiborne Ray | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/orange-county-bankruptcy-the-money-local-investors-demand-some-funds-back.html | ORANGE COUNTY BANKRUPTCY THE MONEY Local Investors Demand Some Funds Back | By Sallie Hofmeister | | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/scientist-at-work-leonard-adleman-hitting-the-high-spots-of-computer-theory.html | SCIENTIST AT WORK Leonard Adleman Hitting the High Spots Of Computer Theory | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-the-hardware-choices-on-pcs-cd-s-can-be-a-pain.html | CDROM Review The Hardware Choices On PCs CDs Can Be a Pain | By Stephen Manes | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-095893.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/a-3-billion-gas-deal-is-planned.html | A 3 Billion Gas Deal Is Planned | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096253.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-kmart-cuts-900-jobs-at-headquarters.html | COMPANY NEWSKmart Cuts 900 Jobs at Headquarters | By Julie Edelson Halpert | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/veto-is-likely-on-council-s-police-corruption-bill.html | Veto Is Likely on Councils Police Corruption Bill | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/dance-review-following-ailey-by-being-individuals.html | DANCE REVIEW Following Ailey By Being Individuals | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/goma-journal-next-door-to-rwanda-pillaged-city-picks-itself-up.html | Goma Journal Next Door to Rwanda Pillaged City Picks Itself Up | By Donatella Lorch | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/simpson-lawyers-are-ready-to-cancel-hearing-on-dna.html | Simpson Lawyers Are Ready To Cancel Hearing on DNA | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/kenneth-rush-us-diplomat-is-dead-at-84.html | Kenneth Rush US Diplomat Is Dead at 84 | By David Binder | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/states-win-in-ruling-on-taxation-of-interest.html | States Win in Ruling On Taxation of Interest | By Linda Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096270.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/chronicle-093998.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/stuart-a-roosa-61-astronaut-who-flew-3d-mission-to-moon.html | Stuart A Roosa 61 Astronaut Who Flew 3d Mission to Moon | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/supreme-court-roundup-justices-reject-decades-old-limit-veterans-health-claims.html | Supreme Court Roundup Justices Reject DecadesOld Limit on Veterans Health Claims | By Linda Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/air-crews-can-sue-on-smoke.html | Air Crews Can Sue On Smoke | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/neediest-cases-counseling-helps-a-family-get-over-a-trauma.html | NEEDIEST CASES Counseling Helps a Family Get Over a Trauma | By Robert Waddell | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/yale-accepts-blame-for-safety-lapses-linked-to-lab-accident.html | Yale Accepts Blame for Safety Lapses Linked to Lab Accident | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/clinton-ponders-a-tax-cut-of-as-much-as-40-billion.html | Clinton Ponders a Tax Cut Of as Much as 40 Billion | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-coleman-co-rock-o-neal-and-the-magic.html | BASKETBALL Coleman  Co Rock ONeal and the Magic | By Mike Wise | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/in-performance-classical-music-096261.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-jets-plan-to-go-with-the-status-quo.html | PRO FOOTBALL Jets Plan to Go With the Status Quo | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/the-media-business-new-editor-in-chief-named-for-news-corp-s-mirabella.html | THE MEDIA BUSINESS New Editor in Chief Named For News Corps Mirabella | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/un-picks-a-leader-for-fight-on-aids.html | UN Picks A Leader For Fight On AIDS | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/amtrak-to-consider-major-cuts-in-service-to-make-up-its-deficit.html | Amtrak to Consider Major Cuts in Service to Make Up Its Deficit | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/novel-bypass-method-a-dose-of-new-genes.html | Novel Bypass Method A Dose of New Genes | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/lillian-poses-86-new-deal-lawyer-and-philanthropist.html | Lillian Poses 86 New Deal Lawyer And Philanthropist | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/style/patterns-091170.html | PATTERNS | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-investigation-a-task-force-comes-alive-once-more.html | BOMBING IN NEW JERSEY THE INVESTIGATION A Task Force Comes Alive Once More | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/peripherals-replacing-the-mouse-with-even-better-mice.html | PERIPHERALS Replacing The Mouse With Even Better Mice | By L R Shannon | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/when-trouble-starts-young-periodic-report-examining-causes-crack-s-legacy-guns.html | When Trouble Starts Young  A periodic report Examining Causes Cracks Legacy of Guns and Killing Lives On | By Isabel Wilkerson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/personal-computers-a-simple-argument-for-the-mac.html | PERSONAL COMPUTERS A Simple Argument for the Mac | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/in-suffolk-less-of-a-sanctuary-for-salvadorans.html | In Suffolk Less of a Sanctuary for Salvadorans | By Ashley Dunn | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/defense-in-carjacking-trial-brings-case-against-a-witness.html | Defense in Carjacking Trial Brings Case Against a Witness | By Joseph Berger | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/baseball-players-shrug-and-dismiss-the-owners-latest-plan.html | BASEBALL Players Shrug And Dismiss The Owners Latest Plan | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/orange-county-s-bankruptcy-mood-orange-county-s-long-prosperity-appears-dented.html | ORANGE COUNTYS BANKRUPTCY THE MOOD Orange Countys Long Prosperity Appears Dented but Not Undone | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/dictator-a-councilman-calls-giuliani-despicable-the-mayor-responds.html | Dictator a Councilman Calls Giuliani Despicable the Mayor Responds | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-notebook-next-week-fermat-s-theorem.html | PRO FOOTBALL NOTEBOOK Next Week Fermats Theorem | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/orange-county-bankruptcy-the-judge-overseer-of-the-case-tough-and-experienced.html | ORANGE COUNTY BANKRUPTCY THE JUDGE Overseer of the Case Tough and Experienced | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-cooper-companies-to-pay-in-fraud-case.html | COMPANY NEWS Cooper Companies to Pay in Fraud Case | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/woolworth-for-first-time-goes-outside-for-a-chairman.html | Woolworth for First Time Goes Outside for a Chairman | By Edward A Gargan | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/observer-let-s-go-shopping.html | Observer Lets Go Shopping | By Russell Baker | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/basketball-knicks-have-it-down-to-a-science-weird-science.html | BASKETBALL Knicks Have It Down to a Science Weird Science | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/books-of-the-times-ride-em-cowboy-rodeos-and-reality.html | BOOKS OF THE TIMESRide Em Cowboy Rodeos and Reality | By David Rieff | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/fight-looms-on-extending-cortines-s-job.html | Fight Looms On Extending Cortiness Job | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/media-business-advertising-he-everywhere-ads-for-tanqueray-but-ridgely-harrison.html | THE MEDIA BUSINESS Advertising He is everywhere in ads for Tanqueray But Ridgely Harrison Jr is just a piece of art | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/movies/where-screenwriters-can-get-a-hearing.html | Where Screenwriters Can Get a Hearing | By Diana Jean Schemo | TX 3-991-924 | 1995-01-30 |

Page 17032 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/ibm-deals-blow-to-a-rival-as-it-suspends-pentium-sales.html | IBM Deals Blow to a Rival As It Suspends Pentium Sales | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/tva-plans-to-stop-work-on-3-partly-built-reactors.html | TVA Plans to Stop Work On 3 Partly Built Reactors | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/gop-senate-bill-would-slash-foreign-aid-for-africa.html | GOP Senate Bill Would Slash Foreign Aid for Africa | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/hockey-nhl-yet-to-arrive-at-point-of-no-return.html | HOCKEY NHL Yet to Arrive At Point of No Return | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-security-at-companies-fear-of-being-a-big-fat-target.html | BOMBING IN NEW JERSEY SECURITY At Companies Fear of Being a Big Fat Target | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/survey-reports-more-drug-use-by-teen-agers.html | Survey Reports More Drug Use By TeenAgers | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/mexico-s-leftists-in-turmoil-as-new-president-holds-out-a-hand.html | Mexicos Leftists in Turmoil as New President Holds Out a Hand | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/stepped-up-border-patrols-halve-unlawful-crossings.html | SteppedUp Border Patrols Halve Unlawful Crossings | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-disks-for-mac-voyager-still-leads.html | CDROM Review Disks for Mac Voyager Still Leads | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/french-successfully-bluff-allies-on-bosnia.html | French Successfully Bluff Allies on Bosnia | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/barneys-halts-store-display-of-pop-creche-in-window.html | Barneys Halts Store Display Of Pop Creche in Window | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/books/some-time-later-a-sequel-to-time-and-again.html | Some Time Later a Sequel to Time and Again | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/jurors-find-principal-hit-two-students.html | Jurors Find Principal Hit Two Students | By Joseph P Fried | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/theater/theater-review-history-hung-over-post-soviet-aches-and-absurdities.html | THEATER REVIEW History Hung Over PostSoviet Aches And Absurdities | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/opinion/federalism-gone-wild.html | Federalism Gone Wild | By Judith S Kaye | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-consolidation-planned-by-3m.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consolidation Planned By 3M | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/on-pro-football-nfl-exacta-49ers-and-cowboys.html | ON PRO FOOTBALL NFL Exacta 49ers and Cowboys | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/bombing-in-new-jersey-the-overview-bomber-leaves-familiar-trail-going-nowhere.html | BOMBING IN NEW JERSEY THE OVERVIEW Bomber Leaves Familiar Trail Going Nowhere | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/dance-review-enter-a-daring-new-sugarplum.html | DANCE REVIEW Enter a Daring New Sugarplum | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/the-media-business-advertising-addenda-accounts-096458.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/no-end-growth-people-are-spending-with-abandon-us-goods-are-selling-overseas.html | No End to Growth People Are Spending With Abandon And US Goods Are Selling Overseas | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/idaho-siege-report-says-fbi-agents-violated-procedure.html | Idaho Siege Report Says FBI Agents Violated Procedure | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/world/yeltsin-appeals-for-support-on-invasion-of-rebel-area.html | Yeltsin Appeals for Support on Invasion of Rebel Area | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/smarting-from-defeat-democrats-meet-and-decide-their-message-needs-sharpening.html | Smarting From Defeat Democrats Meet and Decide Their Message Needs Sharpening | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/on-baseball-who-s-to-determine-price-for-fame.html | ON BASEBALL Whos to Determine Price for Fame | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-more-talks-on-warburg-merger-plan.html | COMPANY NEWS More Talks On Warburg Merger Plan | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/cd-rom-review-the-cd-rom-in-transition-a-medium-in-search-of-its-message.html | CDROM Review The CDROM in Transition A Medium in Search of Its Message | By Stephen Manes | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/arts/rock-review-discordant-and-brittle-tinged-with-the-eerie.html | ROCK REVIEW Discordant and Brittle Tinged With the Eerie | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/obituaries/yao-yilin-a-hard-liner-is-dead-at-77.html | Yao Yilin A HardLiner Is Dead at 77 | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/on-the-broadway-beat-the-famous-the-lost-the-elephants.html | On the Broadway Beat the Famous the Lost the Elephants | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/nyregion/executive-named-at-kennedy-to-lead-airport-in-expansion.html | Executive Named at Kennedy To Lead Airport in Expansion | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/science/ant-and-its-fungus-are-ancient-cohabitants.html | Ant and Its Fungus Are Ancient Cohabitants | By Natalie Angier | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-p-s-in-a-pod-philadelphia-and-playoffs.html | PRO FOOTBALL Ps in a Pod Philadelphia and Playoffs | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/pro-football-shula-and-dolphins-on-wheels-all-night.html | PRO FOOTBALL Shula and Dolphins on Wheels All Night | By Charlie Nobles | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/market-place-for-some-buyers-analysts-see-intel-as-an-opportunity.html | Market Place For some buyers analysts see Intel as an opportunity | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/business/company-news-tenneco-to-sell-chemical-division-to-public.html | COMPANY NEWS Tenneco to Sell Chemical Division to Public | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/us/crack-means-power-and-death-to-soldiers-in-street-wars.html | Crack Means Power and Death to Soldiers in Street Wars | By Isabel Wilkerson | TX 3-991-924 | 1995-01-30 |
| 1994-12-13 | https://www.nytimes.com/1994/12/13/sports/olympics-prince-albert-seeking-lifetime-ban-in-drug-violations.html | OLYMPICS Prince Albert Seeking Lifetime Ban in Drug Violations | By Jere Longman | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/tele-communications-may-be-near-on-line-deal.html | TeleCommunications May Be Near OnLine Deal | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/business-technology-a-harsh-new-arena.html | BUSINESS TECHNOLOGY A Harsh New Arena | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-parcells-has-patriots-in-the-passing-lane.html | PRO FOOTBALL Parcells Has Patriots In the Passing Lane | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-ddb-needham-gets-moulinex-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Gets Moulinex Account | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/in-america-reading-writing-reloading.html | In America Reading Writing Reloading | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-it-s-not-easy-being-green-just-ask-the-stylist.html | BASKETBALL Its Not Easy Being Green Just Ask the Stylist | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/food-notes-105350.html | Food Notes | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/company-news-bank-s-head-will-retire-early-in-1998.html | COMPANY NEWS Banks Head Will Retire Early in 1998 | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/personal-health-prostate-patients-learn-to-hope-by-sharing.html | Personal Health Prostate patients learn to hope by sharing | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/surprising-the-fashion-world-to-the-last.html | Surprising the Fashion World to the Last | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-103632.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/modest-cuts-at-high-cost.html | Modest Cuts At High Cost | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/judge-is-charged-with-taking-bribes.html | Judge Is Charged With Taking Bribes | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/talks-with-rebels-seem-fruitless.html | Talks With Rebels Seem Fruitless | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-looking-for-life-jets-look-at-2-rookies.html | PRO FOOTBALL Looking for Life Jets Look at 2 Rookies | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/giuliani-to-delay-selling-radio-stations.html | Giuliani to Delay Selling Radio Stations | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/colleges-fordham-to-make-switch-to-atlantic-10-conference.html | COLLEGES Fordham to Make Switch To Atlantic 10 Conference | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/mourning-a-real-class-act-bomb-victim-recalled-as-man-in-love-with-work-and-play.html | Mourning a Real Class Act Bomb Victim Recalled as Man in Love With Work and Play | By Janny Scott | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/boxing-for-three-cuban-defectors-getting-fights-is-a-victory.html | BOXING For Three Cuban Defectors Getting Fights Is a Victory | By Charlie Nobles | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/how-rent-not-food-can-hold-a-restaurant-s-fate.html | How Rent Not Food Can Hold a Restaurants Fate | By Bryan Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/max-bill-85-painter-sculptor-and-architect-in-austere-style.html | Max Bill 85 Painter Sculptor And Architect in Austere Style | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/coffee-talk-with-howard-schultz-way-canarsie-one-large-hot-cup-business-strategy.html | COFFEE TALK WITH Howard Schultz By Way of Canarsie One Large Hot Cup of Business Strategy | By Alex Witchel | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/gingrich-first-mastered-the-media-and-then-rose-to-be-king-of-the-hill.html | Gingrich First Mastered the Media and Then Rose to Be King of the Hill | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-amex-chooses-merkley-newman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Amex Chooses Merkley Newman | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/county-s-schools-say-get-in-line-behind-them.html | Countys Schools Say Get in Line Behind Them | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/car-dealer-in-fraud-says-gm-workers-must-have-known-of-swindle.html | Car Dealer in Fraud Says GM Workers Must Have Known of Swindle | By Peter Marks | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/struggling-through-crises-at-howard-university.html | Struggling Through Crises at Howard University | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/sports-of-the-times-riley-must-calm-starks-or-lose-him.html | Sports of The Times Riley Must Calm Starks Or Lose Him | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/15-die-as-commuter-plane-crashes-in-north-carolina.html | 15 Die as Commuter Plane Crashes in North Carolina | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/tennis-notebook-davis-cup-team-lacks-1-2-punch.html | TENNIS NOTEBOOK Davis Cup Team Lacks 12 Punch | By Robin Finn | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/britain-cool-to-french-plan-to-step-up-un-bosnia-effort.html | Britain Cool to French Plan To Step Up UN Bosnia Effort | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/add-a-huge-hit-movie-to-a-data-base-and-stir.html | Add a Huge Hit Movie To a Data Base and Stir | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/books/books-of-the-times-that-charming-spider-and-the-dear-little-pig.html | BOOKS OF THE TIMES That Charming Spider And the Dear Little Pig | By Margo Jefferson | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/french-variations-on-a-holiday-theme.html | French Variations on a Holiday Theme | By Pierre Franey | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/a-turning-point-then-a-new-life.html | A Turning Point Then a New Life | By Sarah Jay | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/music-review-battle-returns-to-the-recital-stage.html | MUSIC REVIEW Battle Returns to the Recital Stage | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/books/an-erudite-author-in-a-genre-all-his-own.html | An Erudite Author In a Genre All His Own | By James Atlas | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/the-shame-of-the-west.html | The Shame of the West | By John le Carre | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/pssst-serendipity-s-chocolate-secret.html | Pssst Serendipitys Chocolate Secret | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/wachtler-in-post-prison-speech-recalls-a-steep-fall-from-grace.html | Wachtler in PostPrison Speech Recalls a Steep Fall From Grace | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/opera-review-peter-grimes-the-outsider-as-hero-a-story-with-2-sides.html | OPERA REVIEW PETER GRIMES The Outsider as Hero A Story With 2 Sides | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/ayacucho-journal-shining-path-is-shackled-and-joy-is-unconfined.html | Ayacucho Journal Shining Path Is Shackled and Joy Is Unconfined | By Calvin Sims | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/us-is-upheld-on-tests-of-beef-for-deadly-bacteria.html | US Is Upheld on Tests of Beef for Deadly Bacteria | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/russian-troops-surround-rebels.html | RUSSIAN TROOPS SURROUND REBELS | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/in-tv-age-fifth-graders-fall-in-love-with-the-written-word.html | In TV Age Fifth Graders Fall in Love With the Written Word | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/explosive-mix-in-chechnya-history-hatred-and-oil.html | Explosive Mix in Chechnya History Hatred and Oil | By Richard D Lyons | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/d-amato-bows-to-prosecutor-delaying-whitewater-hearing.html | DAmato Bows to Prosecutor Delaying Whitewater Hearing | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/a-private-study-finds-many-children-in-shelters-have-signs-of-malnutrition.html | A Private Study Finds Many Children in Shelters Have Signs of Malnutrition | By Esther B Fein | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/new-old-yankee-stadium.html | New Old Yankee Stadium | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/producer-inflation-moderate-retailers-post-strong-sales.html | Producer Inflation Moderate Retailers Post Strong Sales | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/the-pop-life-105074.html | The Pop Life | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/real-estate.html | Real Estate | By Peter Slatin | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/pataki-team-weighs-curb-on-welfare.html | Pataki Team Weighs Curb On Welfare | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/polish-cereal-purchase.html | Polish Cereal Purchase | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/market-place-sony-s-startling-stock-comeback-draws-only-mixed-reviews.html | Market Place Sonys startling stock comeback draws only mixed reviews | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/clinton-is-reported-set-to-seek-revolution-in-mortgage-agency.html | Clinton Is Reported Set to Seek Revolution in Mortgage Agency | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/eating-well-if-it-clucks-like-a-bowling-ball.html | Eating Well If It Clucks Like A Bowling Ball | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/hockey-small-scale-bargaining-to-tackle-the-big-issues.html | HOCKEY SmallScale Bargaining to Tackle the Big Issues | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/friedel-dzubas-79-abstract-painter-of-new-york-school.html | Friedel Dzubas 79 Abstract Painter Of New York School | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |

| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/media-business-advertising-new-doubts-about-pentium-chip-give-intel-marketing.html | THE MEDIA BUSINESS ADVERTISING New doubts about the Pentium chip give Intel a marketing problem with few precedents | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/stanislaw-maczek-102-general-who-led-poles-in-world-war-ii.html | Stanislaw Maczek 102 General Who Led Poles in World War II | By David Binder | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-starks-has-film-class-he-simply-can-t-cut.html | BASKETBALL Starks Has Film Class He Simply Cant Cut | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/company-news-tenneco-s-plan-may-reap-1-billion.html | COMPANY NEWS Tennecos Plan May Reap 1 Billion | By Kathryn Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/the-media-business-television-gets-closer-look-as-a-factor-in-real-violence.html | THE MEDIA BUSINESS Television Gets Closer Look As a Factor in Real Violence | By Elizabeth Kolbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/despite-war-famine-and-pestilence-the-khat-trade-thrives-in-east-africa.html | Despite War Famine and Pestilence the Khat Trade Thrives in East Africa | By Donatella Lorch | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/no-misfiring-of-officer-s-gun-in-death-police-say.html | No Misfiring of Officers Gun in Death Police Say | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-holtzbrinck-buys-a-majority-of-farrar-straus-giroux.html | THE MEDIA BUSINESS Holtzbrinck Buys a Majority Of Farrar Straus  Giroux | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/hughes-institute-plans-new-medical-grants-of-80-million.html | Hughes Institute Plans New Medical Grants of 80 Million | By William Celis 3d | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/witnesses-questioned-by-lirr-defendant.html | Witnesses Questioned By LIRR Defendant | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/italian-prime-minister-questioned-in-corruption-scandal.html | Italian Prime Minister Questioned in Corruption Scandal | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/boxing-why-kelley-takes-his-fights-elsewhere.html | BOXING Why Kelley Takes His Fights Elsewhere | By Robert Mcg Thomas Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/olympics-samaranch-wants-broader-sanctions-for-drug-abuses.html | OLYMPICS Samaranch Wants Broader Sanctions for Drug Abuses | By Jere Longman | TX 3-991-924 | 1995-01-30 |

| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/not-to-forget-the-wine.html | Not to Forget The Wine | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/opinion/public-private-every-day-angels.html | Public  Private Every Day Angels | By Anna Quindlen | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/blunting-tv-news-s-sharp-edges.html | Blunting TV Newss Sharp Edges | By Andy Meisler | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/flawed-airport-design-is-called-cause-of-8-deaths-in-crash.html | Flawed Airport Design Is Called Cause of 8 Deaths in Crash | By George Judson | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/soccer-report.html | Soccer Report | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/plain-and-simple-a-dish-of-spinach-so-spanish.html | PLAIN AND SIMPLE A Dish Of Spinach So Spanish | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/polishing-the-image-of-louis-armstrong.html | Polishing The Image Of Louis Armstrong | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/television-review-battling-over-the-life-of-a-convicted-killer.html | TELEVISION REVIEW Battling Over the Life of a Convicted Killer | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/undercover-study-aims-at-mutual-fund-sales.html | Undercover Study Aims At Mutual Fund Sales | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-107514.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-grey-will-take-a-big-write-off.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Will Take A Big WriteOff | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/wine-talk-106356.html | Wine Talk | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/simpson-lawyers-ask-to-forgo-dna-hearing.html | Simpson Lawyers Ask to Forgo DNA Hearing | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/baseball-owners-cool-on-arbitration-proposal.html | BASEBALL Owners Cool on Arbitration Proposal | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/on-baseball-owners-take-off-the-gloves.html | ON BASEBALL Owners Take Off the Gloves | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/richard-patrick-critchfield-63-writer-on-life-in-third-world.html | Richard Patrick Critchfield 63 Writer on Life in Third World | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/arts/television-review-dylan-for-a-new-audience.html | TELEVISION REVIEW Dylan for a New Audience | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/world/peacekeeper-dies-and-un-blames-serbs.html | Peacekeeper Dies and UN Blames Serbs | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/movies/film-review-nell-a-woman-within-a-wild-child-as-revealed-by-jodie-foster.html | FILM REVIEW NELL A Woman Within a Wild Child As Revealed by Jodie Foster | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/pro-football-reeves-approves-sherrard-s-play-book.html | PRO FOOTBALL Reeves Approves Sherrards Play Book | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/about-new-york-midnight-it-s-morning-for-author.html | ABOUT NEW YORK Midnight Its Morning For Author | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/blast-flattens-fertilizer-plant-killing-4.html | Blast Flattens Fertilizer Plant Killing 4 | By Don Terry | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/fda-eases-rules-for-companies-to-market-medicines-for-children.html | FDA Eases Rules for Companies To Market Medicines for Children | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/orange-county-to-gradually-sell-fund-in-effort-to-limit-its-losses.html | Orange County to Gradually Sell Fund in Effort to Limit Its Losses | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/obituaries/antoine-pinay-is-dead-at-102-aided-french-postwar-recovery.html | Antoine Pinay Is Dead at 102 Aided French Postwar Recovery | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/serial-bomber-s-logic-is-difficult-to-unravel.html | Serial Bombers Logic Is Difficult to Unravel | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/giuliani-presses-to-oust-cortines-as-schools-chief.html | GIULIANI PRESSES TO OUST CORTINES AS SCHOOLS CHIEF | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/the-media-business-advertising-addenda-complaints-going-to-saatchi-s-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Complaints Going To Saatchis Board | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/gephardt-calls-for-tax-cut-for-incomes-below-75000.html | Gephardt Calls for Tax Cut For Incomes Below 75000 | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/sports/basketball-brown-and-walters-give-unexpected-spark.html | BASKETBALL Brown and Walters Give Unexpected Spark | By Mike Wise | TX 3-991-924 | 1995-01-30 |

| 1994-12-14 | https://www.nytimes.com/1994/12/14/style/chronicle-107506.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-14 | https://www.nytimes.com/1994/12/14/nyregion/report-assails-cost-overruns-for-new-court.html | Report Assails Cost Overruns For New Court | By Melinda Henneberger | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/garden/metropolitan-diary-106046.html | Metropolitan Diary | By Ron Alexander | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/business/business-technology-pentium-flaw-creates-confusion-for-pc-buyers.html | BUSINESS TECHNOLOGY Pentium Flaw Creates Confusion for PC Buyers | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-14 | https://www.nytimes.com/1994/12/14/us/push-is-on-for-family-doctors-to-spot-psychiatric-problems.html | Push Is On for Family Doctors To Spot Psychiatric Problems | By Daniel Goleman | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/australians-find-trees-of-dinosaur-vintage.html | Australians Find Trees of Dinosaur Vintage | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/in-performance-classical-music-117471.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/legal-titans-square-off-in-big-tobacco-lawsuit.html | Legal Titans Square Off In Big Tobacco Lawsuit | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-louis-schultz-named-lintas-unit-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Louis Schultz Named Lintas Unit President | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-safety-record-bad-weather-warnings-on-commuter-flights.html | THE COMMUTER CRASHES THE SAFETY RECORD BadWeather Warnings On Commuter Flights | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-debate-body-count-safety.html | THE COMMUTER CRASHES THE DEBATE Body Count Safety | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-euro-rscg-office-gets-tv-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Office Gets TV Account | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/first-accord-by-new-york-with-a-union-on-workfare.html | First Accord By New York With a Union On Workfare | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/un-troops-help-rwanda-to-strip-camp-of-weapons.html | UN Troops Help Rwanda To Strip Camp Of Weapons | By Raymond Bonner | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/refilling-forstmann-s-war-chest.html | Refilling Forstmanns War Chest | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/panel-on-a-us-benefits-overhaul-fails-to-agree-on-proposals.html | Panel on a US Benefits Overhaul Fails to Agree on Proposals | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/television-review-low-tech-sci-fi-is-not-an-oxymoron.html | TELEVISION REVIEW LowTech SciFi Is Not an Oxymoron | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/a-dream-in-harlem-ends-at-the-gavel.html | A Dream in Harlem Ends at the Gavel | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/political-memo-racial-questions-prove-persistent-for-whitman.html | Political Memo Racial Questions Prove Persistent for Whitman | By Iver Peterson | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/tax-chores-arise-for-selfemployed.html | Tax Chores Arise For SelfEmployed | By David Hallerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/catherine-shouse-dies-at-98-founded-wolf-trap-arts-park.html | Catherine Shouse Dies at 98 Founded Wolf Trap Arts Park | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/commuter-crashes-overview-government-sets-safety-review-every-airline.html | THE COMMUTER CRASHES THE OVERVIEW GOVERNMENT SETS A SAFETY REVIEW AT EVERY AIRLINE | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/hero-in-hostage-crisis-history-major-from-li.html | Hero in Hostage Crisis History Major From LI | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/a-venture-for-cummins.html | A Venture for Cummins | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/consumers-world-hail-goliath-in-hardware-war.html | CONSUMERS WORLDHail Goliath in Hardware War | By Mike McClintock | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/metal-drums-found-in-dump-site-near-new-york-city-reservoir.html | Metal Drums Found in Dump Site Near New York City Reservoir | By Raymond Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-victims-15-dreams-came-to-end-in-crash-of-flight-3379.html | THE COMMUTER CRASHES THE VICTIMS 15 Dreams Came to End In Crash of Flight 3379 | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/clinton-congress-the-last-shall-be-first.html | CLINTON  CONGRESS The Last Shall Be First | By Steven G Kellman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/where-lies-paradise-in-life-writ-small.html | Where Lies Paradise In Life Writ Small | By Eve M Kahn | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/tribune-to-buy-shares.html | Tribune to Buy Shares | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/accounting-board-yields-on-stock-options.html | Accounting Board Yields on Stock Options | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/after-year-of-despair-tobacco-farmers-enjoy-prospect-of-better-times.html | After Year of Despair Tobacco Farmers Enjoy Prospect of Better Times | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/close-to-home-persuading-a-mother-at-age-90-to-move.html | CLOSE TO HOME Persuading a Mother at Age 90 to Move | By Enid Nemy | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/giuliani-presses-board-for-role-in-selecting-schools-chancellor.html | Giuliani Presses Board for Role in Selecting Schools Chancellor | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/gunman-terrorizes-students-in-campus-siege.html | Gunman Terrorizes Students in Campus Siege | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-philadelphia-s-confection-open.html | CURRENTS Philadelphias Confection Open | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/toronto-journal-a-land-apart-a-canadian-looks-south-sourly.html | Toronto Journal A Land Apart A Canadian Looks South Sourly | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-the-yankees-make-a-deal-for-an-ace-in-mcdowell.html | BASEBALL The Yankees Make a Deal for an Ace in McDowell | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/the-commuter-crashes-the-passengers-travelers-frightened-but-flying.html | THE COMMUTER CRASHES THE PASSENGERS Travelers Frightened But Flying | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-leo-burnett-makes-andersen-s-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Makes Andersens Roster | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/in-performance-jazz-117463.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/family-resort-in-the-catskills-seeking-to-survive.html | Family Resort in the Catskills Seeking to Survive | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-silver-wares-with-a-balinese-influence.html | CURRENTS Silver Wares With a Balinese Influence | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-seeing-jewelry-as-fine-art.html | CURRENTS Seeing Jewelry As Fine Art | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-at-t-is-awarded-contract-to-lay-fiber-optic-cable.html | COMPANY NEWS ATT Is Awarded Contract To Lay Fiber Optic Cable | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/basketball-overtime-stands-still-and-dunks-the-nets.html | BASKETBALL Overtime Stands Still And Dunks The Nets | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-nike-in-accord-to-purchase-hockey-equipment-maker.html | COMPANY NEWS Nike in Accord to Purchase Hockey Equipment Maker | By Harriet King | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/market-place-in-a-sea-of-takeovers-a-hospital-chain-defends-its-independence.html | Market Place In a sea of takeovers a hospital chain defends its independence | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-life-internet-christmas-spirit-misfires-santa-gets-spammed.html | COMPANY NEWS Life on the Internet Christmas Spirit Misfires As Santa Gets Spammed | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/theater/in-performance-theater-117480.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/transit-aides-flouting-rule-on-residency.html | Transit Aides Flouting Rule On Residency | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/ex-rep-glenn-anderson-81-a-longtime-california-official.html | ExRep Glenn Anderson 81 A Longtime California Official | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-time-warner-s-tv-plan-is-on-display-in-5-homes.html | THE MEDIA BUSINESS Time Warners TV Plan Is on Display in 5 Homes | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/economic-scene-yawns-greet-a-warning-about-the-burning-fuse-on-entitlements.html | Economic Scene Yawns greet a warning about the burning fuse on entitlements | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/nato-and-un-call-meeting-on-bosnia.html | NATO and UN Call Meeting on Bosnia | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/comeback-kid-s-tightest-corner-yet.html | Comeback Kids Tightest Corner Yet | By R W Apple Jr | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/philip-s-foner-labor-historian-and-professor-84.html | Philip S Foner Labor Historian and Professor 84 | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/kohl-names-abortion-foe-to-family-post-in-cabinet.html | Kohl Names Abortion Foe To Family Post in Cabinet | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/ranking-bus-official-resigns-under-pressure.html | Ranking Bus Official Resigns Under Pressure | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/suffering-soles-shoes-for-all-sizes-and-styles-except-those-made-of-clay.html | Suffering Soles Shoes for All Sizes and Styles Except Those Made of Clay | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/on-college-basketball-atlantic-10-here-comes-fordham.html | ON COLLEGE BASKETBALL Atlantic 10 Here Comes Fordham | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-a-dreary-december-for-eagles-cunningham.html | PRO FOOTBALL A Dreary December for Eagles Cunningham | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/across-india-bitter-fight-is-dividing-ruling-party.html | Across India Bitter Fight Is Dividing Ruling Party | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/golf-as-tours-go-faldo-prefers-pga-to-world.html | GOLF As Tours Go Faldo Prefers PGA to World | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/dow-gains-30.95-on-price-and-factory-data.html | Dow Gains 3095 on Price and Factory Data | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/salomon-will-start-selling-orange-county-debt-today.html | Salomon Will Start Selling Orange County Debt Today | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-philip-morris-s-president-to-succeed-chairman.html | COMPANY NEWS Philip Morriss President to Succeed Chairman | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/style/chronicle-117064.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/bridge-113590.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/clinton-tax-plan-said-to-include-family-credits-and-student-help.html | Clinton Tax Plan Said to Include Family Credits and Student Help | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-blood-testing-concerns-plan-1.79-billion-merger.html | COMPANY NEWS BloodTesting Concerns Plan 179 Billion Merger | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/cardinal-to-be-marshal-for-st-patrick-s-parade.html | Cardinal to Be Marshal For St Patricks Parade | By Doreen Carvajal | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-negotiations-collapse-in-the-bottom-of-the-ninth-inning.html | BASEBALL Negotiations Collapse in the Bottom of the Ninth Inning | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/after-summations-in-carjacking-trial-spectators-fight-in-courtroom.html | After Summations in Carjacking Trial Spectators Fight in Courtroom | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/sec-inquiry-on-jennifer.html | SEC Inquiry On Jennifer | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/five-years-300-million-special-report-maddening-mysteries-greatest-art-theft.html | Five Years And 300 Million  A special report The Maddening Mysteries Of the Greatest Art Theft Ever | By Ralph Blumenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/mayor-s-office-disbands-advisory-unit-on-aids.html | Mayors Office Disbands Advisory Unit on AIDS | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-of-the-times-baseball-s-best-remedy-is-a-repeal.html | Sports of The Times Baseballs Best Remedy Is a Repeal | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/at-home-with-camille-o-cosby-a-private-woman-a-public-cause.html | AT HOME WITH Camille O Cosby A Private Woman A Public Cause | By Lena Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-goldman-sachs-warns-of-new-round-of-layoffs.html | COMPANY NEWS GOLDMAN SACHS WARNS OF NEW ROUND OF LAYOFFS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-many-tinkers-flights-of-fancy.html | CURRENTS Many Tinkers Flights of Fancy | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/hospitals-use-bodies-of-dead-for-practice.html | Hospitals Use Bodies of Dead For Practice | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/after-convictions-of-kurds-us-presses-turkey-on-rights.html | After Convictions of Kurds US Presses Turkey on Rights | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/initiative-on-aliens-suffers-its-biggest-setback-yet.html | Initiative on Aliens Suffers Its Biggest Setback Yet | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/italian-party-breaks-ranks-with-premier.html | Italian Party Breaks Ranks With Premier | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-giants-assistant-tells-team-to-put-up-or-shut-up.html | PRO FOOTBALL Giants Assistant Tells Team to Put Up or Shut Up | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/new-york-is-just-dandy-if-you-re-from-another-country.html | New York Is Just Dandy if Youre From Another Country | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/orval-faubus-segregation-s-champion-dies-at-84.html | Orval Faubus Segregations Champion Dies at 84 | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/dance-review-evolution-as-spiritual-free-for-all.html | DANCE REVIEW Evolution as Spiritual FreeforAll | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/consumer-prices-rise-moderately.html | Consumer Prices Rise Moderately | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/amtrak-planning-sharp-cutbacks.html | AMTRAK PLANNING SHARP CUTBACKS | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/media-business-advertising-addenda-personal-finance-magazines-are-profiting.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Personal finance magazines are profiting from concern over financial markets | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-reports-food-giant-will-split-operations.html | COMPANY REPORTS Food Giant Will Split Operations | By Barnaby J Feder | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-strawberry-pleads-not-guilty-over-taxes.html | BASEBALL Strawberry Pleads Not Guilty Over Taxes | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-ford-dealer-group-begins-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Dealer Group Begins Review | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/sports-of-the-times-the-attitude-check-begins-with-riley.html | Sports of The Times The Attitude Check Begins With Riley | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/deputy-tells-of-emotions-of-simpson.html | Deputy Tells Of Emotions Of Simpson | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/journal-the-key-to-the-city.html | Journal The Key to the City | By Frank Rich | TX 3-991-924 | 1995-01-30 |

| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/5-youths-accused-of-beating-and-shouting-racial-slurs-at-brooklyn-couple.html | 5 Youths Accused of Beating and Shouting Racial Slurs at Brooklyn Couple | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/the-neediest-cases-from-the-street-to-a-room-with-a-view.html | THE NEEDIEST CASES From the Street to a Room With a View | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/radiation-test-secrecy-linked-to-lawsuit-fears.html | Radiation Test Secrecy Linked to Lawsuit Fears | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/movies/two-rivals-and-acme-are-back-in-business.html | Two Rivals And Acme Are Back In Business | By William Grimes | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/investigators-find-a-name-from-bomb.html | Investigators Find a Name From Bomb | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/parent-child-protecting-children-going-to-school.html | PARENT  CHILD Protecting Children Going to School | By Ralph Gardner Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/us/americans-like-gop-agenda-but-split-on-how-to-reach-goals.html | Americans Like GOP Agenda But Split on How to Reach Goals | By Maureen Dowd | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/arts/dance-review-ailey-excerpts-in-a-bow-to-jamison.html | DANCE REVIEW Ailey Excerpts in a Bow to Jamison | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/obituaries/terrence-clancy-60-a-leader-in-the-california-wine-industry.html | Terrence Clancy 60 a Leader In the California Wine Industry | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/essay-and-enjoy-this.html | Essay And Enjoy This | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/books/books-of-the-times-ennui-as-inspiration-in-the-history-of-fiction.html | BOOKS OF THE TIMES Ennui as Inspiration In the History of Fiction | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/nyregion/accused-killer-asks-search-for-real-killer.html | Accused Killer Asks Search for Real Killer | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/opinion/get-slim-with-higher-taxes.html | Get Slim With Higher Taxes | By Kelly D Brownell | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/carter-says-he-may-travel-to-bosnia-as-private-envoy.html | Carter Says He May Travel To Bosnia as Private Envoy | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/company-news-novell-stock-falls-on-low-fourth-quarter-earnings.html | COMPANY NEWS NOVELL STOCK FALLS ON LOW FOURTHQUARTER EARNINGS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/baseball-federal-agency-siding-with-players.html | BASEBALL Federal Agency Siding With Players | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/business/the-media-business-advertising-addenda-people-111406.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/theater/in-performance-theater-114448.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/style/chronicle-117056.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/pro-football-jets-49er-style-offense-lacks-the-substance.html | PRO FOOTBALL Jets 49erStyle Offense Lacks the Substance | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/garden/currents-how-social-change-should-look.html | CURRENTS How Social Change Should Look | By Wendy Moonan | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/sports/basketball-schedule-provides-no-relief-for-knicks.html | BASKETBALL Schedule Provides No Relief for Knicks | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/caucasus-rebels-attack-downing-russian-copter.html | Caucasus Rebels Attack Downing Russian Copter | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-15 | https://www.nytimes.com/1994/12/15/world/man-in-the-news-chechen-warrior-chief-soviet-army-credentials-dzhokhar-m-dudayev.html | Man in the News Chechen Warrior Chief Soviet Army Credentials  Dzhokhar M Dudayev | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/article-127655-no-title.html | Article 127655  No Title | By Eric Asimov | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/tv-weekend-woody-allen-revisits-a-venue-of-long-ago.html | TV WEEKEND Woody Allen Revisits A Venue of Long Ago | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/apparent-virus-may-be-a-cause-of-fatal-cancer-in-aids-patients.html | Apparent Virus May Be a Cause Of Fatal Cancer in AIDS Patients | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129615.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |

Page 17051 of 33266

| 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/on-my-mind-lean-and-very-mean.html | On My Mind Lean and Very Mean | By A M Rosenthal | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-review-from-japan-paintings-to-go-but-with-charm.html | ART REVIEW From Japan Paintings To Go but With Charm | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/girl-dies-from-neck-injury-after-fall-down-stairs-at-school.html | Girl Dies From Neck Injury After Fall Down Stairs at School | By Lynette Holloway | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129712.html | Songs That Can Add a Merry Beat to Christmas | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/prof-philip-morris-hauser-85-leader-in-population-research.html | Prof Philip Morris Hauser 85 Leader in Population Research | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/design-review-how-an-exotic-east-shaped-fashion.html | DESIGN REVIEW How an Exotic East Shaped Fashion | By Bernadine Morris | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/gymnastics-gymnast-s-toughest-balancing-act-shannon-miller-juggles-school-social.html | GYMNASTICS A Gymnasts Toughest Balancing Act Shannon Miller Juggles School Social Life and Sports With a New Mature Assurance | By Jere Longman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-traveling-on-half-a-tank.html | FILM REVIEW Traveling on Half a Tank | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-129860.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/abroad-at-home-to-make-peace-is-to-choose.html | Abroad at Home To Make Peace Is to Choose | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/us-fraud-inquiry-into-dime-s-mortgages.html | US Fraud Inquiry Into Dimes Mortgages | By Barry Meier | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/clinton-tax-plan-republican-response-gop-picks-new-senator-respond-president.html | THE CLINTON TAX PLAN THE REPUBLICAN RESPONSE GOP Picks New Senator To Respond To President | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-guilty-on-all-counts-in-carjacking.html | Man Guilty On All Counts In Carjacking | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129909.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/baseball-baseball-s-owners-wait-till-next-week.html | BASEBALL Baseballs Owners Wait Till Next Week | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/books/books-of-the-times-wandering-within-the-idioms-of-glasgow.html | BOOKS OF THE TIMES Wandering Within the Idioms of Glasgow | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/mcgovern-vs-nader-by-mail-on-changing-civil-justice-system.html | McGovern vs Nader by Mail on Changing Civil Justice System | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-football-two-starters-on-the-bench-reassess-status-with-jets.html | PRO FOOTBALL Two Starters on the Bench Reassess Status With Jets | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129534.html | Songs That Can Add A Merry Beat To Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/for-elderly-a-phone-link-to-loved-ones-far-away.html | For Elderly a Phone Link to Loved Ones Far Away | By Joe Sexton | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/black-caucus-has-new-leader.html | Black Caucus Has New Leader | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/the-neediest-cases-for-emotionally-troubled-help-in-finding-their-way.html | THE NEEDIEST CASES For Emotionally Troubled Help in Finding Their Way | By Thomas H Matthews | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129739.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129674.html | Songs That Can Add a Merry Beat to Christmas | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/us-and-california-sign-water-accord.html | US and California Sign Water Accord | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/at-a-mostly-female-university-a-fight-to-keep-it-thus.html | At a Mostly Female University a Fight to Keep It Thus | By Sam Howe Verhovek | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/woman-was-raped-in-garage-at-shopping-mall-police-say.html | Woman Was Raped in Garage At Shopping Mall Police Say | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/dance-review-ailey-premiere-moving-mugging-take-cartoonlike-esprit.html | DANCE REVIEW In an Ailey Premiere Moving and Mugging Take On a Cartoonlike Esprit | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |

| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/judge-in-simpson-case-delays-hearing-on-domestic-violence.html | Judge in Simpson Case Delays Hearing on Domestic Violence | By David Margolick | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129585.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/mexico-sets-up-a-panel-to-respond-to-rebels.html | Mexico Sets Up a Panel to Respond to Rebels | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/market-place-stratton-oakmont-still-disputes-sec-settlement-s-terms.html | Market Place Stratton Oakmont still disputes SEC settlements terms | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/judge-upsets-conviction-of-rabbi-s-wife.html | Judge Upsets Conviction of Rabbis Wife | By Joseph P Fried | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-advertising-addenda-ogilvy-loses-officer-to-foote-cone-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Loses Officer To Foote Cone Unit | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/herman-liebert-83-librarian-and-expert-on-samuel-johnson.html | Herman Liebert 83 Librarian And Expert on Samuel Johnson | By Mel Gussow | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-sprint-s-share-price-plunges-12.html | COMPANY NEWS Sprints Share Price Plunges 12 | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-strong-profit-at-3com-lifts-its-and-rivals-stock-prices.html | COMPANY NEWS Strong Profit at 3Com Lifts Its and Rivals Stock Prices | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/computer-admissions-test-found-to-be-ripe-for-abuse.html | Computer Admissions Test Found to Be Ripe for Abuse | By William Celis 3d | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/judge-assails-lawyers-for-leslie-fay.html | Judge Assails Lawyers for Leslie Fay | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/mayor-is-planning-to-trim-programs-that-assist-poor.html | MAYOR IS PLANNING TO TRIM PROGRAMS THAT ASSIST POOR | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-126950.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129801.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-129852.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129682.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/jockeys-and-track-group-to-meet-on-insurance-pact.html | Jockeys and Track Group To Meet on Insurance Pact | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/robert-metzger-55-decorator-known-for-drama.html | Robert Metzger 55 Decorator Known for Drama | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/smith-college-makes-history-in-naming-its-next-president.html | Smith College Makes History In Naming Its Next President | By William H Honan | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129658.html | Songs That Can Add a Merry Beat to Christmas | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129631.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129925.html | Art in Review | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/plan-announced-to-save-prints-of-man-s-prehistoric-ancestor.html | Plan Announced to Save Prints of Mans Prehistoric Ancestor | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129623.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129607.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129569.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/unicef-optimistic-about-saving-more-children-from-disease.html | Unicef Optimistic About Saving More Children From Disease | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/opinion/scared-to-death-of-dying.html | Scared To Death Of Dying | By Herbert Hendin | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/irish-farm-owner-a-centrist-is-the-new-prime-minister.html | Irish Farm Owner a Centrist Is the New Prime Minister | By James F Clarity | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/stocks-advance-on-signs-of-little-inflation.html | Stocks Advance on Signs of Little Inflation | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/horse-racing-winter-at-the-track-will-be-more-exotic.html | HORSE RACING Winter at the Track Will Be More Exotic | By Robert Mcg Thomas Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/brooklyn-jail-will-be-closed.html | Brooklyn Jail Will Be Closed | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/hockey-how-are-talks-going-shhh-it-s-all-a-secret.html | HOCKEY How Are Talks Going Shhh Its All a Secret | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/katmandu-journal-the-himalayas-siren-call-11-die-on-a-mountain.html | Katmandu Journal The Himalayas Siren Call 11 Die on a Mountain | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/clinton-campaign-ordered-to-repay-us-more-than-1-million.html | Clinton Campaign Ordered to Repay US More Than 1 Million | By Jeff Gerth | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-two-political-lovebirds-on-opposing-bandwagons.html | FILM REVIEW Two Political Lovebirds On Opposing Bandwagons | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/a-bittersweet-visit-by-an-ailing-santa.html | A Bittersweet Visit By an Ailing Santa | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/french-socialists-plight-scaring-up-a-candidate.html | French Socialists Plight Scaring Up a Candidate | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-who-tackled-rail-suspect-is-questioned-by-suspect.html | Man Who Tackled Rail Suspect Is Questioned by Suspect | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/theater/theater-review-christmas-in-a-quirky-texas-town-where-1-1-22.html | THEATER REVIEW Christmas in a Quirky Texas Town Where 1122 | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/yeltsin-extends-his-deadline-for-rebels-surrender.html | Yeltsin Extends His Deadline for Rebels Surrender | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |

| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/company-news-songs-that-can-add-a-merry-beat-to-christmas.html | COMPANY NEWS Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129704.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/man-killed-in-club-stampede-carried-1715-in-his-pocket.html | Man Killed in Club Stampede Carried 1715 in His Pocket | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-football-henshaw-gets-credit-for-calmly-taking-brown-through-the-tough-times.html | PRO FOOTBALL Henshaw Gets Credit for Calmly Taking Brown Through the Tough Times | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/navy-acts-against-10-male-instructors-in-sex-harassment-case.html | Navy Acts Against 10 Male Instructors in Sex Harassment Case | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/a-romantic-rebel-of-the-new-wave.html | A Romantic Rebel of the New Wave | By Molly Haskell | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/sports-of-the-times-phils-spend-while-clubs-poor-mouth.html | Sports of The Times Phils Spend While Clubs PoorMouth | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129593.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-sec-begins-to-investigate-orange-county-board-s-role.html | THE MEDIA BUSINESS SEC Begins to Investigate Orange County Boards Role | By Sallie Hofmeister | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-lear-seating-acquires-fiat-supplier-for-156-million.html | COMPANY NEWS LEAR SEATING ACQUIRES FIAT SUPPLIER FOR 156 MILLION | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/italian-leader-asks-vote-of-confidence-after-coalition-revolt.html | Italian Leader Asks Vote of Confidence After Coalition Revolt | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/golf-even-when-it-s-near-90-els-stays-cool-in-the-60-s.html | GOLF Even When Its Near 90 Els Stays Cool in the 60s | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/pictures-from-a-spy-camera-at-an-east-german-exhibition.html | Pictures From a Spy Camera at an East German Exhibition | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129798.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |

| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-tandy-toward-the-finish-with-a-flourish.html | FILM REVIEW Tandy Toward the Finish With a Flourish | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/rules-on-lending-to-poor-blocked.html | Rules on Lending to Poor Blocked | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/the-kline-puzzle-a-definite-classic-long-neglected.html | The Kline Puzzle A Definite Classic Long Neglected | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/showdown-over-chancellor-cortines-has-wide-support-but-giuliani-might-still-win.html | Showdown Over a Chancellor Cortines Has Wide Support but Giuliani Might Still Win | By Josh Barbanel | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/company-news-gm-hughes-to-acquire-cae-unit-for-155-million.html | COMPANY NEWS GM HUGHES TO ACQUIRE CAE UNIT FOR 155 MILLION | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129640.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/the-media-business-usa-today-names-new-top-editor.html | THE MEDIA BUSINESS USA Today Names New Top Editor | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/star-fades-for-natural-gas-autos.html | Star Fades for Natural Gas Autos | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/no-shift-seen-in-serb-policy-in-bosnia.html | No Shift Seen In Serb Policy In Bosnia | By Chuck Sudetic | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/harold-zimman-olympic-leader-dies-at-78.html | Harold Zimman Olympic Leader Dies at 78 | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129550.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/the-clinton-tax-plan-news-analysis-about-face-by-clinton.html | THE CLINTON TAX PLAN NEWS ANALYSIS AboutFace by Clinton | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/baseball-fernandez-signed-for-3-million-by-yanks.html | BASEBALL Fernandez Signed for 3 Million By Yanks | By Jack Curry | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/judge-urges-mayor-and-council-to-resolve-budget-dispute.html | Judge Urges Mayor and Council to Resolve Budget Dispute | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/affordable-housing-not-much-cash-needed-to-buy-at-li-project.html | Affordable HousingNot Much Cash Needed to Buy At LI Project | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/the-cohorts-of-david-smite-rabin.html | The Cohorts Of David Smite Rabin | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129755.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-battles-and-orgies-observed-by-a-zen-eye.html | FILM REVIEW Battles and Orgies Observed by a Zen Eye | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/many-cities-in-crackdown-on-homeless.html | Many Cities In Crackdown On Homeless | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/obituaries/mildred-orrick-88-women-s-fashions-designer.html | Mildred Orrick 88 Womens Fashions Designer | By J Michael Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/art-in-review-129917.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129577.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-starks-finds-range-knicks-find-intensity.html | PRO BASKETBALL Starks Finds Range Knicks Find Intensity | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129780.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-it-s-goodbye-to-rivers-to-end-logjam-at-point.html | PRO BASKETBALL Its Goodbye to Rivers To End Logjam at Point | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/critics-honor-pulp-fiction-and-quiz-show.html | Critics Honor Pulp Fiction And Quiz Show | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/overhaul-of-china-s-state-industry-at-a-standstill.html | Overhaul of Chinas State Industry at a Standstill | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129747.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-a-warrior-s-continuing-battles.html | PRO BASKETBALL A Warriors Continuing Battles | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129771.html | Songs That Can Add a Merry Beat to Christmas | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129810.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/financial-merger-is-scuttled.html | Financial Merger Is Scuttled | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/pataki-fills-3-key-positions-for-his-administration.html | Pataki Fills 3 Key Positions For His Administration | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/home-video-127752.html | Home Video | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/prosecutor-rejects-rape-cases-brought-by-male-van-drivers.html | Prosecutor Rejects Rape Cases Brought by Male Van Drivers | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/airline-tells-of-balky-engine-before-crash.html | Airline Tells of Balky Engine Before Crash | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129666.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/incendiary-device-burns-2-teen-agers-on-a-subway-train.html | Incendiary Device Burns 2 TeenAgers On a Subway Train | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/style/chronicle-125814.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/giuliani-plans-inducements-to-revive-wall-street-area.html | Giuliani Plans Inducements To Revive Wall Street Area | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/media-business-advertising-consumer-products-dress-up-cash-christmas-spirit.html | THE MEDIA BUSINESS Advertising Consumer products dress up to cash in on the Christmas spirit | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129763.html | Songs That Can Add a Merry Beat to Christmas | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129720.html | Songs That Can Add a Merry Beat to Christmas | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/nyregion/rowland-asks-for-help-but-tables-are-turned.html | Rowland Asks for Help But Tables Are Turned | By Jonathan Rabinovitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/this-year-software-from-santa.html | This Year Software From Santa | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/carter-s-bosnia-effort-provokes-skepticism.html | Carters Bosnia Effort Provokes Skepticism | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/songs-that-can-add-a-merry-beat-to-christmas-129690.html | Songs That Can Add a Merry Beat to Christmas | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/business/accounts.html | Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/arts/restaurants-127400.html | Restaurants | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/on-baseball-blue-sky-is-spotted-on-nighttime-flight.html | ON BASEBALL Blue Sky Is Spotted On Nighttime Flight | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/sports/pro-basketball-nets-trying-to-brush-off-what-is-hard-to-forget.html | PRO BASKETBALL Nets Trying to Brush Off What Is Hard to Forget | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/us/the-clinton-tax-plan-the-overview-clinton-outlines-a-plan-for-tax-breaks.html | THE CLINTON TAX PLAN THE OVERVIEW Clinton Outlines a Plan for Tax Breaks | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/world/arrest-of-financier-accused-of-stealing-shakes-barcelona.html | Arrest of Financier Accused of Stealing Shakes Barcelona | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-16 | https://www.nytimes.com/1994/12/16/movies/film-review-the-music-almost-tells-the-tale.html | FILM REVIEW The Music Almost Tells the Tale | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/gore-upbeat-after-talks-with-top-russian-leaders.html | Gore Upbeat After Talks With Top Russian Leaders | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-celtics-are-reportedly-seeking-to-buy-the-red-sox.html | BASKETBALL Celtics Are Reportedly Seeking to Buy The Red Sox | By Glenn Rifkin | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/beliefs-daily-prayer-is-it-indeed-a-ritual-or-just-simple-thoughts-simply-stated.html | Beliefs Daily prayer Is it indeed a ritual or just simple thoughts simply stated | By Peter Steinfels | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-rider-slips-by-and-game-slips-away.html | BASKETBALL Rider Slips By And Game Slips Away | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/television-review-father-and-son-reunion-to-find-roots-and-die.html | TELEVISION REVIEW Father and Son Reunion To Find Roots and Die | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/pentagon-to-help-un-quit-somalia.html | PENTAGON TO HELP UN QUIT SOMALIA | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bombing-victim-honored-as-loving-family-man.html | Bombing Victim Honored as Loving Family Man | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/observer-head-down-newt.html | Observer Head Down Newt | By Russell Baker | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/investing-orange-county-blues-gauging-bonds-risks.html | INVESTING Orange County Blues Gauging Bonds Risks | By Francis Flaherty | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/baseball-mcdowell-weighs-options-and-yanks-cross-fingers.html | BASEBALL McDowell Weighs Options And Yanks Cross Fingers | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/briefly-grounded-kiwi-to-resume-its-flights.html | Briefly Grounded Kiwi to Resume Its Flights | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/gingrich-foresees-a-world-without-public-broadcasting.html | Gingrich Foresees a World Without Public Broadcasting | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/tokoza-journal-for-a-township-s-rival-vigilantes-a-time-to-heal.html | Tokoza Journal For a Townships Rival Vigilantes a Time to Heal | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-139327.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/golf-once-again-els-can-do-no-wrong.html | GOLF Once Again Els Can Do No Wrong | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-similar-problems-facing-jets-and-chargers.html | PRO FOOTBALL Similar Problems Facing Jets and Chargers | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/builder-ready-to-settle-case-with-church.html | Builder Ready To Settle Case With Church | By David Gonzalez | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/russian-general-halts-his-tanks-as-qualms-over-rebellion-grow.html | Russian General Halts His Tanks As Qualms Over Rebellion Grow | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-19-of-stock-in-stillwater-mining-is-sold.html | COMPANY NEWS 19 OF STOCK IN STILLWATER MINING IS SOLD | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/a-death-wish-is-haunting-russia.html | A Death Wish Is Haunting Russia | By Gennadi I Gerasimov | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/tower-air-says-5-or-6-planes-were-vandalized-at-kennedy.html | Tower Air Says 5 or 6 Planes Were Vandalized at Kennedy | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/israel-soldier-faulted-for-not-fighting-back.html | Israel Soldier Faulted for Not Fighting Back | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/court-panel-upholds-gejdenson-s-re-election.html | Court Panel Upholds Gejdensons Reelection | By Kirk Johnson | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/simpson-case-judge-delays-dna-and-statement-rulings.html | Simpson Case Judge Delays DNA and Statement Rulings | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/a-plan-that-tries-to-please.html | A Plan That Tries to Please | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/dow-up-41.72-in-heaviest-trading-since-87.html | Dow Up 4172 in Heaviest Trading Since 87 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/financial-planning-college-aid-eligibility-2year-head-start-helps.html | FINANCIAL PLANNING College Aid Eligibility 2Year Head Start Helps | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/a-tone-on-ill-fated-plane-warned-of-an-emergency.html | A Tone on IllFated Plane Warned of an Emergency | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/baseball-negotiators-creating-chance-for-a-settlement.html | BASEBALL Negotiators Creating Chance for a Settlement | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/irish-premier-greets-ira-political-chief-at-a-meeting.html | Irish Premier Greets IRA Political Chief At a Meeting | By James F Clarity | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/commerce-secretary-s-business-ties-may-face-house-scrutiny.html | Commerce Secretarys Business Ties May Face House Scrutiny | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/trying-a-jump-start-at-hoffritz.html | Trying a JumpStart at Hoffritz | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/funds-watch-growth-and-income-group-breaks-the-mold.html | FUNDS WATCH GrowthandIncome Group Breaks the Mold | By Carole Gould | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-140830.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/clash-over-name-puts-museum-gift-in-doubt.html | Clash Over Name Puts Museum Gift in Doubt | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/citing-financial-ways-faction-seeks-ouster-of-naacp-head.html | Citing Financial Ways Faction Seeks Ouster of NAACP Head | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/libby-pataki-transition-personal-life-also-changing-for-next-first-lady.html | Libby Pataki in Transition Personal Life Is Also Changing for the Next First Lady | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/gop-in-house-rehearse-for-revival-of-1954-show.html | GOP in House Rehearse For Revival of 1954 Show | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/dance-review-emotions-come-out-swinging-then-go.html | DANCE REVIEW Emotions Come Out Swinging Then Go | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-exxon-sells-most-of-its-arizona-gas-service-stations.html | COMPANY NEWS EXXON SELLS MOST OF ITS ARIZONA GAS SERVICE STATIONS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/goodbye-corporation-farewell-benefits.html | Goodbye Corporation Farewell Benefits | By Jane Birnbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-pop-140821.html | IN PERFORMANCE POP | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-tate-lyle-of-london-to-add-mexico-sugar-cane-mill.html | COMPANY NEWS TATE LYLE OF LONDON TO ADD MEXICO SUGAR CANE MILL | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/sports-of-the-times-the-quakers-climbing-out-of-ivy-tower.html | Sports of The Times The Quakers Climbing Out Of Ivy Tower | By William C Rhoden | TX 3-991-924 | 1995-01-30 |

| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/police-say-albanian-gangs-make-burglary-an-art-in-us.html | Police Say Albanian Gangs Make Burglary an Art in US | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/wnyc-group-opposes-sale-of-tv-station.html | WNYC Group Opposes Sale Of TV Station | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/under-half-of-city-buses-run-on-time.html | Under Half Of City Buses Run on Time | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/article-137820-no-title.html | Article 137820  No Title | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/us-shoe-is-looking-again-at-bid-by-nine-west-group.html | US Shoe Is Looking Again At Bid by Nine West Group | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/will-the-un-smother-its-conscience.html | Will the UN Smother Its Conscience | By Iain Guest | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/strategies-bad-timing-dumping-mutual-funds-as-the-market-sinks.html | STRATEGIESBad Timing Dumping Mutual Funds as the Market Sinks | By J R Brandstrader | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-knicks-tumble-to-bottom-of-the-valley-of-the-sun.html | BASKETBALL Knicks Tumble to Bottom of the Valley of the Sun | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/cuomo-makes-his-last-speech-as-an-official-in-a-hurry.html | Cuomo Makes His Last Speech as an Official in a Hurry | By Melinda Henneberger | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/passengers-scramble-as-airline-cuts-back-service.html | Passengers Scramble as Airline Cuts Back Service | By Don Terry | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/ge-to-buy-its-stock-dividend-up.html | GE to Buy Its Stock Dividend Up | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-pop-140791.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/style/chronicle-140627.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/about-new-york-following-not-really-the-schools-chancellor.html | ABOUT NEW YORK Following Not Really The Schools Chancellor | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/hockey-richer-adds-voice-to-devils-hard-line.html | HOCKEY Richer Adds Voice To Devils Hard Line | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/seeking-carter-visit-bosnia-serbs-ease-up.html | Seeking Carter Visit Bosnia Serbs Ease Up | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/republicans-say-clinton-s-tax-cuts-aren-t-deep-enough.html | Republicans Say Clintons Tax Cuts Arent Deep Enough | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-shanahan-atop-the-list-when-vacancies-occur.html | PRO FOOTBALLShanahan Atop the List When Vacancies Occur | By Richard Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/dance-review-toasting-the-zest-of-youth-with-a-jazz-ballet-cocktail.html | DANCE REVIEW Toasting the Zest of Youth With a JazzBallet Cocktail | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bratton-says-he-takes-copters-for-efficiency.html | Bratton Says He Takes Copters for Efficiency | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/bridge-140724.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/fake-bank-set-up-by-us-agents-snares-drug-money-launderers.html | Fake Bank Set Up by US Agents Snares DrugMoney Launderers | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/nyregion/the-neediest-cases-easing-a-teen-ager-s-return-to-class.html | The Neediest Cases Easing a TeenAgers Return to Class | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/seaford-journal-faith-not-fear-of-a-flood-inspires-a-church-to-build-an-ark.html | Seaford Journal Faith Not Fear of a Flood Inspires a Church to Build an Ark | By Gustav Niebuhr | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/us/president-insists-his-tax-cuts-keep-deficit-in-check.html | PRESIDENT INSISTS HIS TAX CUTS KEEP DEFICIT IN CHECK | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/critic-s-notebook-messiah-reigns-forever-it-seems.html | CRITICS NOTEBOOK Messiah Reigns Forever It Seems | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/basketball-game-is-fun-again-for-danny-hurley.html | BASKETBALL Game Is Fun Again For Danny Hurley | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/article-137545-no-title.html | Article 137545  No Title | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/sports/pro-football-giants-notebook-graham-s-choice-security-or-starts.html | PRO FOOTBALL GIANTS NOTEBOOK Grahams Choice Security Or Starts | By Mike Freeman | TX 3-991-924 | 1995-01-30 |

| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-philip-morris-names-heads-for-2-units.html | COMPANY NEWS Philip Morris Names Heads For 2 Units | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/us-copter-said-to-crash-in-north-korea.html | US Copter Said to Crash In North Korea | By James Sterngold | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/arts/in-performance-classical-music-140147.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/world/as-un-mission-winds-down-peace-remains-elusive.html | As UN Mission Winds Down Peace Remains Elusive | By Donatella Lorch | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/sir-geoffrey-rudolph-elton-73-tudor-historian-at-cambridge.html | Sir Geoffrey Rudolph Elton 73 Tudor Historian at Cambridge | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/archives/q-a.html | Q  A | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/obituaries/arthur-bestor-a-leading-scholar-on-the-constitution-dies-at-86.html | Arthur Bestor a Leading Scholar On the Constitution Dies at 86 | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/style/chronicle-140619.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-new-chairman-is-deposed-at-saatchi.html | COMPANY NEW Chairman Is Deposed At Saatchi | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/opinion/clinton-congress-a-democrat-throws-stones.html | CLINTON  CONGRESS A Democrat Throws Stones | By Eric D Fingerhut | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/6.9-rise-in-home-starts-despite-rate-increases.html | 69 Rise in Home Starts Despite Rate Increases | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-17 | https://www.nytimes.com/1994/12/17/business/company-news-usx-chairman-arrested-on-gun-charge.html | COMPANY NEWS USX Chairman Arrested on Gun Charge | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-executive-life-silicon-valley-finds-no-time-for-holidays.html | The Executive Life Silicon Valley Finds No Time for Holidays | By Michael S Malone | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/chancellor-and-mayor-so-similar-in-goals-so-why-so-far-apart.html | Chancellor and Mayor So Similar in Goals So Why So Far Apart | By Sam Dillon | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-despising-welfare-pitying-its-young.html | The Nation Despising Welfare Pitying Its Young | By Jason Deparle | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-nontraditional-holiday-spin.html | MUSIC Nontraditional Holiday Spin | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/brain-study-examines-rare-woman.html | Brain Study Examines Rare Woman | By Sandra Blakeslee | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/automobiles/driving-smart-thieves-thinking-smaller-than-ever.html | DRIVING SMARTThieves Thinking Smaller Than Ever | By Jim Motavalli | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/backtalk-the-shooters-life-a-dungeon-of-brick-but-not-a-slump.html | BACKTALKThe Shooters Life a Dungeon of Brick but Not a Slump | By Bill Bradley | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/backtalk-baseball-fan-heal-thyself.html | BACKTALK Baseball Fan Heal Thyself | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-new-in-scarsdale-cantonese-cuisine.html | DINING OUTNew in Scarsdale Cantonese Cuisine | By M H Reed | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Ferber | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-rail-routes-written-on-the-wind.html | Dec 1117 Rail Routes Written on the Wind | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/sound-bytes-bootstrapping-to-the-future.html | Sound Bytes Bootstrapping to the Future | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/children-s-books-040207.html | CHILDRENS BOOKS | By Cynthia Zarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/j-faust-s-guide-to-power-and-other-self-help-classics.html | J Fausts Guide to Power And Other SelfHelp Classics | By David Galef | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/a-soap-opera-for-all-italy.html | A Soap Opera For All Italy | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-prospect-heightspark-slope-replacing-ninth-st.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTSPARK SLOPEReplacing Ninth St Bridge Means Detours Aplenty | By David M Herszehorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/gingrich-man-in-spotlight-and-organization-in-shadow.html | Gingrich Man in Spotlight And Organization in Shadow | By Stephen Engelberg and Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | on/playing-in-the-neighborhood-133213.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY Deals  Discounts | By Janet Piorko | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/art-view-a-pair-of-saints-who-refuse-to-stay-dead.html | ART VIEW A Pair of Saints Who Refuse To Stay Dead | By Vicki Goldberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-contract-vintner-s-motto-what-s-in-a-name.html | The Contract Vintners Motto Whats in a Name | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/the-palm-beach-hotel-another-of-gaza-s-many-anomalies.html | The Palm Beach Hotel Another of Gazas Many Anomalies | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/sports-arena-proposed-for-a-coney-island-site.html | Sports Arena Proposed For a Coney Island Site | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/the-last-victim.html | THE LAST VICTIM | By Susan Estrich | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/passing-the-scoop-ben-jerry.html | PASSING THE SCOOP BEN  JERRY | By Claudia Dreifus | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/healing-process-special-report-while-congress-remains-silent-health-care.html | Healing Process  A special report While Congress Remains Silent Health Care Transforms Itself | By Erik Eckholm | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/television-mary-poppins-she-s-not.html | TELEVISION Mary Poppins Shes Not | By Andy Meisler | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/article-120472-no-title.html | Article 120472  No Title | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/a-leaner-new-york.html | A Leaner New York | By Felix G Rohatyn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/frugal-traveler-a-penny-pincher-looks-back.html | FRUGAL TRAVELERA Penny Pincher Looks Back | By Susan Spano | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/video-store-in-fight-with-valley-stream.html | Video Store in Fight With Valley Stream | By Debra M Katz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/film-womens-ensemble-films-come-of-age-again.html | FILMWomens Ensemble Films Come of Age Again | By Laurie Halpern Benenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarts | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/shoppers-and-visitors-create-visions-of-a-record-christmas.html | Shoppers and Visitors Create Visions of a Record Christmas | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-dreams-of-an-assistant-professor.html | The Dreams of an Assistant Professor | By Monroe Engel | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/combating-credit-card-fraud.html | Combating Credit Card Fraud | By Susan Pearsall | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neediest-cases-cabdriver-s-school-benefits-to-public-hardly-need-explaining.html | NEEDIEST CASES Cabdrivers School Benefits to Public Hardly Need Explaining | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-pelham-parkway-baychester-update-2-bronx-bus-lines-pass-test.html | NEIGHBORHOOD REPORT PELHAM PARKWAYBAYCHESTER  UPDATE 2 Bronx Bus Lines Pass the Test | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/hers-a-puerto-rican-stew.html | HERS A Puerto Rican Stew | By Esmeralda Santiago | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/carter-visit-instills-hope-among-serbs.html | Carter Visit Instills Hope Among Serbs | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/idea-of-grandparents-rights-is-gaining-wider-attention.html | Idea of Grandparents Rights Is Gaining Wider Attention | By Vivien Kellerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/in-nigeria-the-payoff-for-takeoff.html | In Nigeria The Payoff For Takeoff | By Howard W French | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/holiday-sales-reflect-rise-in-confidence.html | Holiday Sales Reflect Rise In Confidence | By John Rather | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/connecticut-qa-leonard-s-paoletta-an-argument-for-tougher-gun-laws.html | Connecticut QA Leonard S PaolettaAn Argument for Tougher Gun Laws | By Richard Weizel | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-services-to-speed-mexican-paperwork.html | TRAVEL ADVISORYServices to Speed Mexican Paperwork | By Paul Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/market-watch-as-intel-offends-customers-will-apple-benefit.html | MARKET WATCH As Intel Offends Customers Will Apple Benefit | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/ideas-trends-go-go-paranoia.html | Ideas  Trends Go Go Paranoia | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/across-the-river-with-bright-lights.html | Across the River With Bright Lights | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-east-side-dancing-through-potholes-on-york-ave.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Dancing Through Potholes on York Ave | By Constance L Hays | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-a-plentitude-of-handel-of-festivals-of-lessons.html | MUSIC A Plentitude of Handel Of Festivals of Lessons | By Robert Sherman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weeki nreview/dec-11-17-a-nation-of-movers-study- shows-america-a-land-of-transients.html | Dec 1117 A Nation of Movers Study Shows America A Land of Transients | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/ the-joy-of-boredom.html | The Joy of Boredom | By Adam Phillips | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weeki nreview/ideas-trends-the-chip-on-intel-s- shoulder.html | Ideas  Trends The Chip on Intels Shoulder | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/art s-artifacts-two-distinct-visions-in-a-singular- show.html | ARTSARTIFACTS Two Distinct Visions In a Singular Show | By Rita Reif | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/littl e-rock-journal-3-million-points-of-light- waiting-to-be-turned-on.html | Little Rock Journal 3 Million Points of Light Waiting to Be Turned On | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/movie s/film-view-altman-embraces-fashion-does- fashion-embrace-him.html | FILM VIEW Altman Embraces Fashion Does Fashion Embrace Him | By Amy Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magaz ine/endpaper-captains-my-captains.html | ENDPAPERCaptains My Captains | By Michael Rubiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archiv es/the-dressing-room-still-making-them-just- as-they-used-to.html | THE DRESSING ROOMStill Making Them Just As They Used To | By Emily Prager | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/the-view-from-dobbs-ferry-for-the- swashbuckler-at-heart-fencing.html | The View From Dobbs FerryFor the Swashbuckler at Heart Fencing Classes Fulfill a Need | By Lynne Ames | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/ practical-traveler-buying-a-cruise-in-a- package.html | PRACTICAL TRAVELER Buying a Cruise In a Package | By Betsy Wade | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/art-in-ridgefield-works-by-15-painters- and-sculptors.html | ARTIn Ridgefield Works by 15 Painters and Sculptors | By William Zimmer | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/autom obiles/behind-the-wheel-1995-bmw-540i-a- high-spirited-handful-of-rich-bavarian- cream.html | BEHIND THE WHEEL1995 BMW 540i A HighSpirited Handful Of Rich Bavarian Cream | By Marshall Schuon | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/man-with-a-message-theres-beauty-in- bats.html | Man With a Message Theres Beauty in Bats | By Linda Lynwander | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/recession-leaves-company-party-returns.html | Recession Leaves Company Party Returns | By Penny Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/making-it-work-the-labor-of-waiting.html | MAKING IT WORK The Labor of Waiting | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/move-over-george-this-is-samuel-s-place.html | Move Over George This Is Samuels Place | By Bill Ryan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-elegant-tastes-of-santa-fe-in-garden-city.html | DINING OUT Elegant Tastes of Santa Fe in Garden City | By Joanne Starkey | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/streetscapes-33-union-square-west-islamic-venetian-sliver-with-minaret.html | Streetscapes33 Union Square West IslamicVenetian Sliver With Minaret | By Christopher Gray | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/connecticut-guide-117897.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/style-man-overboard.html | STYLEMAN OVERBOARD | By Ss Fair | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/off-welfare-and-into-self-employment.html | Off Welfare and Into SelfEmployment | By Julie Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/clear-water-a-new-life-for-the-navesink.html | Clear Water A New Life for the Navesink | By Anne C Fullam | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-the-talk-is-tax-cuts-look-who-s-talking-too.html | The Nation The Talk Is Tax Cuts Look Whos Talking Too | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/gardening-conifers-with-some-yardish-promise.html | GARDENING Conifers With Some Yardish Promise | By Joan Lee Faust | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-east-side-signs-tenants-east-96th-talking-about-rats.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Signs of the Tenants on East 96th Talking About Rats and Repairs | By Constance L Hays | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-world-demons-in-russia-s-mind-arise-again-in-the-flesh.html | The World Demons in Russias Mind Arise Again  in the Flesh | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/pop-music-biggie-smalls-rap-s-man-of-the-moment.html | POP MUSIC Biggie Smalls Rap s Man of the Moment | By Toure | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-pelham-parkway-baychester-runoff-new-diaspora-water-life-for.html | NEIGHBORHOOD REPORT PELHAM PARKWAYBAYCHESTER Runoff From the New Diaspora Is Water of Life for Old Synagogues | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/the-night-stars-off-the-rack-and-off-the-big-screen.html | THE NIGHT Stars Off the Rack And Off the Big Screen | By Bob Morris | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/death-mail-tracking-killer-special-report-investigators-have-many-clues-theories.html | Death in the Mail  Tracking a Killer A special report Investigators Have Many Clues and Theories but Still No Suspect in 15 Bombings | By Ralph Blumenthal and N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-la-carte-takeout-dishes-that-complete-the-feast.html | A LA CARTETakeout Dishes That Complete the Feast | By Anne Semmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/are-there-books-in-our-future.html | Are There Books in Our Future | By Bernard Sharratt | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/coping-a-recovering-restaurantgoer-strikes-back.html | COPING A Recovering Restaurantgoer Strikes Back | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/austrias-christmas-as-classic-as-it-gets.html | Austrias Christmas As Classic as It Gets | By Wendy Plump | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/theater/sunday-view-in-slavs-kushner-creates-tragic-burlesque.html | SUNDAY VIEW In Slavs Kushner Creates Tragic Burlesque | By Vincent Canby | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/westchester-guide-120464.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-basketball-who-will-step-up-and-save-knicks.html | PRO BASKETBALL Who Will Step Up And Save Knicks | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/the-millennium-is-nigh-very-nigh.html | The Millennium Is Nigh Very Nigh | By Wick Allison | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/west-new-brighton-si-journal-neighbors-rally-over-future-of-oneacre.html | West New Brighton SI JournalNeighbors Rally Over Future of OneAcre Parcel | By U Michael Schumacher | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/the-executive-computer-sharp-unveils-a-new-breed-of-personal-digital-assistant.html | The Executive Computer Sharp Unveils a New Breed of Personal Digital Assistant | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |

| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-niners-numbers-sending-message.html | PRO FOOTBALL Niners Numbers Sending Message | By Tom Friend | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/theater/striving-for-that-one-singular-sensation.html | Striving for That One Singular Sensation | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-a-monthful-of-thrills-in-2-minutes.html | PRO FOOTBALL A Monthful of Thrills in 2 Minutes | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/perspective-on-the-cosmos-in-precolumbian-style.html | Perspective on the Cosmos In PreColumbian Style | By Bess Liebenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-matter-over-mind-the-curse-of-living-within-one-s-genes.html | The Nation Matter Over Mind The Curse of Living Within Ones Genes | By Natalie Angier | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-family-memorial-to-head-of-the-class.html | From Family Memorial To Head of the Class | By Jackie Fitzpatrick | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/suicides-by-bullied-students-stir-japanese-furor.html | Suicides by Bullied Students Stir Japanese Furor | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/wall-street-getting-the-lowdown-on-brokers.html | Wall Street Getting the Lowdown on Brokers | By Susan Antilla | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/food-a-christmas-goose-with-fat-removed.html | FOOD A Christmas Goose With Fat Removed | By Moira Hodgson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/airline-safety-rising-to-fore-as-a-question.html | Airline Safety Rising to Fore As a Question | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/season-of-cantatas-carols-and-chorales.html | Season of Cantatas Carols and Chorales | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/st-james-maintains-tradition-of-moravians-and-miniatures.html | St James Maintains Tradition Of Moravians and Miniatures | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/at-work-the-office-as-a-work-in-progress.html | At Work The Office as a Work in Progress | By Barbara Presley Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/an-uncompromising-africa.html | An Uncompromising Africa | By Janis OConnor | TX 3-991-924 | 1995-01-30 |

| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-that-jeweler-s-best-pal-from-little-rock.html | THEATER That Jewelers Best Pal From Little Rock | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/nightclub-where-four-died-had-troubled-safety-record.html | Nightclub Where Four Died Had Troubled Safety Record | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-sanders-runs-over-the-vikings.html | PRO FOOTBALL Sanders Runs Over The Vikings | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-the-crystal-ball-what-s-cooking-for-95.html | From the Crystal Ball Whats Cooking for 95 | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwartz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/encounters-i-want-my-sculpture-to-be-only-its-self-says-ibram-lassaw.html | ENCOUNTERS I Want My Sculpture to Be Only Its Self Says Ibram Lassaw | By Erika Duncan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/long-island-journal-119130.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/gop-is-detailing-broad-proposals-to-trim-welfare.html | GOP IS DETAILING BROAD PROPOSALS TO TRIM WELFARE | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/perspectives-tenant-complaints-activate-heavy-state-machinery.html | PERSPECTIVES Tenant Complaints Activate Heavy State Machinery | By Alan S Oser | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Felicia E Halpert | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/i-fabio.html | I Fabio | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/how-a-muchpraised-program-to-fight-drugs-lost-its-glow.html | How a MuchPraised Program To Fight Drugs Lost Its Glow | By Pamela D Gauci | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/viewpoints-car-rentals-only-the-best-need-apply.html | Viewpoints Car Rentals Only the Best Need Apply | By Donald L Pevsner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/about-long-island-the-joy-of-ringing-bells.html | ABOUT LONG ISLAND The Joy of Ringing Bells | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/technology-time-warner-s-ordinary-people-plug-interactive-tv.html | Technology Time Warners Ordinary People Plug Interactive TV | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/profile-yes-the-movies-opening-but-his-minds-on-tshirts.html | ProfileYes the Movies Opening but His Minds on TShirts | By Todd Krieger | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-jersey-q-a-dr-marilyn-mcneil-standing-up-for-women-s-sports-status.html | New Jersey Q  A Dr Marilyn McNeil Standing Up for Womens Sports Status | By Arthur Z Kamin | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/social-studies-panel-hopeful-despite-delay.html | Social Studies Panel Hopeful Despite Delay | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-williamsburg-report-exaggerates-navy-yard-hazards-official.html | NEIGHBORHOOD REPORT WILLIAMSBURG Report Exaggerates Navy Yard Hazards Official Says | By Constance L Hays | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/classical-music-a-concert-series-with-a-view-that-s-not-always-seen.html | CLASSICAL MUSIC A Concert Series With a View Thats Not Always Seen | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-basketball-nets-encounter-is-too-ugly-for-words.html | PRO BASKETBALL Nets Encounter Is Too Ugly for Words | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-little-city-halls-cutting-staff-big-one.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Little City Halls Cutting Staff As Big One Tightens Its Belt | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-oysters-almost-every-way-more-please.html | DINING OUT Oysters Almost Every Way More Please | By Patricia Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-129526.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/hassalia-toughs-it-out.html | Hassalia Toughs It Out | By Gary Krist | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/juggling-the-needs-of-taxpayers-and-the-poor.html | Juggling the Needs of Taxpayers and the Poor | By Julie Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-world-post-mortem-for-charities-compassion-wasn-t-enough-in-rwanda.html | The World PostMortem for Charities Compassion Wasnt Enough in Rwanda | By Raymond Bonner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/thing-hey-it-s-fashion-major-protection-from-bad-elements.html | THING Hey Its Fashion Major Protection From Bad Elements | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/classical-view-a-good-argument-for-the-great-man-theory.html | CLASSICAL VIEW A Good Argument for the Great Man Theory | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/noticed-what-was-that-wine-in-disclosure.html | NOTICED What Was That Wine In Disclosure | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/method-madness-armed-with-integrity.html | METHOD  MADNESS Armed With Integrity | By Nicholas Wade | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/director-resigns-from-agency-that-fights-organized-crime.html | Director Resigns From Agency That Fights Organized Crime | By Selwyn Raab | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/a-high-tech-tinkerer-on-a-grand-touring-scale.html | A HighTech Tinkerer on a GrandTouring Scale | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128830.html | RECORD BRIEFS | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/the-really-secret-life-of-plants.html | THE REALLY SECRET LIFE OF PLANTS | By Virginia Morell | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/russian-ultimatums-sneered-at-in-rebel-capital.html | Russian Ultimatums Sneered At in Rebel Capital | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-tips-line-joins-gun-and-nightstick-in-fighting-crime.html | The Tips Line Joins Gun and Nightstick in Fighting Crime | By Garry PierrePierre | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business-diary-december-11-16.html | Business Diary December 1116 | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/mutual-funds-hazards-of-skating-on-thin-markets.html | Mutual FundsHazards of Skating on Thin Markets | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/margaret-mitchells-atlanta-home-gets-a-reprieve.html | Margaret Mitchells Atlanta Home Gets a Reprieve | By Jerry Schwartz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/holing-up-in-the-lowest-of-keys-at-new-york-s-jewel-box-hotels.html | Holing Up in the Lowest of Keys At New Yorks JewelBox Hotels | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/wall-street-a-great-year-you-had-better-check-the-calendar.html | Wall Street A Great Year You Had Better Check the Calendar | By Susan Antilla | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/state-champs-against-all-odds.html | State Champs Against All Odds | By Jack Cavanaugh | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/realists-in-an-unreal-world.html | Realists in an Unreal World | By Tom Sleigh | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/preserving-irish-dance-traditions-in-and-around-westchester-county.html | Preserving Irish Dance Traditions In and Around Westchester County | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/keeping-the-faith-of-a-firebrand-musical-missionary.html | Keeping the Faith of a Firebrand Musical Missionary | By K Robert Schwarz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/westchester-qa-andrew-a-albanese-more-than-30-years-in-county.html | Westchester QA Andrew A AlbaneseMore Than 30 Years in County Politics | By Donna Greene | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/around-here-home-grown-really-means-home-grown.html | Around Here Home Grown Really Means Home Grown | By DawnMarie Streeter | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-notebook-charlie-law-teacher-tutors-the-owners-on-perils-that-might-lie-ahead.html | BASEBALL NOTEBOOK Law Teacher Tutors The Owners on Perils That Might Lie Ahead | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/call-for-talks-at-deadline-for-chechyna.html | Call for Talks at Deadline for Chechyna | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-notebook-can-reich-again-rescue-the-bills.html | PRO FOOTBALL NOTEBOOK Can Reich Again Rescue the Bills | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/carter-heading-off-to-bosnia-on-broadened-peace-mission.html | Carter Heading Off to Bosnia On Broadened Peace Mission | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/travel-advisory-correspondent-s-report-at-checkpoint-charlie-a-museum-remembers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT At Checkpoint Charlie A Museum Remembers | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/outdoors-discoveries-around-the-bend-from-a-notsosecret-hole.html | OUTDOORSDiscoveries Around the Bend From a NotSoSecret Hole | By Pete Bodo | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/music-the-challenge-posed-by-holiday-music.html | MUSICThe Challenge Posed by Holiday Music | By Rena Fruchter | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/depressed-woman-s-child-abandoned-at-church.html | Depressed Womans Child Abandoned at Church | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/orderly-house-orderly-mind.html | Orderly House Orderly Mind | By Darice Bailer | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-beloved-cartoon-characters-star-in-two-shows.html | ART Beloved Cartoon Characters Star in Two Shows | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/board-poised-to-act-on-budget-calling-for-tax-hike.html | Board Poised to Act on Budget Calling for Tax Hike | By Donna Greene | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/genes-are-not-so-smart.html | Genes Are Not So Smart | By David Papineau | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-russian-folk-idiom-with-tudor-echoes.html | ART Russian Folk Idiom With Tudor Echoes | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/bonn-ponders-air-support-for-un-exit.html | Bonn Ponders Air Support For UN Exit | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/film-yes-this-movie-will-be-on-the-test.html | FILM Yes This Movie Will Be on the Test | By Linda Lee | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/q-and-a-096946.html | Q and A | By Terence Neilan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/word-for-word-street-drug-jargon-don-t-bogart-that-fatty-my-friend-pass-it-over.html | Word for Word  Street Drug Jargon Dont Bogart That Fatty My Friend Pass It Over to the Lexicographer | By Tom Kuntz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/theater-behind-the-petrified-prince-old-guard-and-new.html | THEATERBehind The Petrified Prince Old Guard and New | By William Harris | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-yorkers-co-why-is-that-sushi-bar-glowing.html | NEW YORKERS  CO Why Is That Sushi Bar Glowing | By N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/editorial-notebook-russian-improvisations.html | Editorial Notebook Russian Improvisations | By Philip Taubman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-prospect-heights-park-slope-adopt-african-artifact-aid.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTSPARK SLOPE Adopt an African Artifact Aid a Museum | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-lower-manhattan-labor-dispute-flares-up-heat-felt-chinatown.html | NEIGHBORHOOD REPORT LOWER MANHATTAN As Labor Dispute Flares Up the Heat Is Felt in Chinatown | By Jane H Lii | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-they-drive-night-guarding-quality-life-cars.html | NEIGHBORHOOD REPORT UPPER WEST SIDE They Drive by Night Guarding Quality of Life Cars and Vans | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weeki nreview/dec-11-17-gore-another-s-ox-looking-to-trim-benefits-federal-panel-fails.html | Dec 1117 Gore Anothers Ox Looking to Trim Benefits Federal Panel Fails | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magaz ine/the-acquiring-mind-in-a-little-league-of-their-own.html | THE ACQUIRING MIND  In a Little League of Their Own | By Margo Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weeki nreview/ideas-trends-fear-of-phrases.html | Ideas  Trends Fear of Phrases | By James Sterngold | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/neighborhood-report-woodside-boundaries-keep-shifting-but-fears-remain-the-same.html | NEIGHBORHOOD REPORT WOODSIDE Boundaries Keep Shifting But Fears Remain the Same | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/city-hall-and-schools.html | City Hall and Schools | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/wine-good-bubbly-choices.html | WINEGood Bubbly Choices | By Geoff Kalish | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/ four-tiny-isles-off-mozambique.html | Four Tiny Isles Off Mozambique | By Amy Waldman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/di ckens-unplugged-christmas-carol-on-pbs.html | Dickens Unplugged Christmas Carol on PBS | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/neighborhood-report-astor-place-clock-will-work-and-strike-the-right-note.html | NEIGHBORHOOD REPORT ASTOR PLACE Clock Will Work and Strike the Right Note | By Jane H Lii | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magaz ine/monkey-business.html | Monkey Business | By Jean Nathan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/obitua ries/samuel-lipman-is-dead-at-60-a-cultural-critic-and-pianist.html | Samuel Lipman Is Dead at 60 A Cultural Critic and Pianist | By William H Honan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/taking-a-block-of-ice-and-fashioning-a-thing-of-wonder.html | Taking a Block of Ice and Fashioning a Thing of Wonder | By Joyce Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregi on/heliskiing-is-heaven-for-fitness-buff.html | HeliSkiing Is Heaven for Fitness Buff | By Betty Hall | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/ fully-clothed-in-the-kings-bath.html | Fully Clothed in the Kings Bath | By Lyndall Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/travel/ whats-doing-in-hong-kong.html | WHATS DOING INHong Kong | By Lenore Magida | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/interest-groups-rally-to-prevent-medicare-cuts.html | Interest Groups Rally to Prevent Medicare Cuts | By Robin Toner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/here-now-now-playing-in-the-west-end-dkuk.html | HERE NOW Now Playing in the West End DKUK | By Sarah Lyall | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/fighting-words.html | Fighting Words | By Jerome Karabel | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/those-knocking-unheeded-at-un-s-doors-find-champion.html | Those Knocking Unheeded at UNs Doors Find Champion | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/islam-made-new.html | Islam Made New | By Robert Hillenbrand | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/archives/recordings-view-when-soundtracks-are-more-than-a-hip-veneer.html | RECORDINGS VIEWWhen Soundtracks Are More Than A Hip Veneer | By Matt Diehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/xerox-s-new-strategy-will-not-copy-the-past.html | Xerox New Strategy Will Not Copy the Past | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/he-who-smuggles-must-learn-to-party.html | He Who Smuggles Must Learn to Party | By Harlow Robinson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/several-gunshots-are-fired-white-house-president-his-family-sleep.html | Several Gunshots Are Fired at the White House as the President and His Family Sleep | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/us-demands-north-korea-release-helicopter-crew.html | US Demands North Korea Release Helicopter Crew | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-040029.html | IN SHORT NONFICTION | By Elizabeth Hanson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-to-green-no-settlement-should-mean-no-spring.html | BASEBALL To Green No Settlement Should Mean No Spring | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/golf-azinger-lifts-his-spirits-and-confidence-with-62.html | GOLF Azinger Lifts His Spirits and Confidence With 62 | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/small-cities-like-fresno-calif-start-to-hear-gunshots.html | Small Cities Like Fresno Calif Start to Hear Gunshots | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/conditions-at-jail-complex-under-scrutiny.html | Conditions At Jail Complex Under Scrutiny | By Elsa Brenner | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-the-rule-dr-elders-forgot-america-keeps-onan-in-the-closet.html | The Nation The Rule Dr Elders Forgot America Keeps Onan in the Closet | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-nonfiction-reborn-every-minute.html | IN SHORT NONFICTION Reborn Every Minute | By Richard F Shepard | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/sisters-in-death.html | Sisters in Death | By Roberto Gonzalez Echevarria | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-upper-west-side-goodbye-garden-hello-high-rise.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Goodbye Garden Hello HighRise | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-song-and-dance-in-haarlem-nocturne.html | THEATER Song and Dance in Haarlem Nocturne | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/on-language-gifts-of-gab-for-95.html | ON LANGUAGE Gifts of Gab for 95 | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-practical-mr-mandela.html | The Practical Mr Mandela | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/hockey-both-sides-still-skating-in-place.html | HOCKEY Both Sides Still Skating In Place | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-critic-s-view-defining-a-new-york-style.html | A Critics View Defining A New York Style | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/theater-lifting-spirits-in-a-christmas-carol.html | THEATER Lifting Spirits in A Christmas Carol | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/mr-assistance-davis.html | Mr Assistance Davis | By Kenneth S Davis | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/home-clinic-remember-last-winter-check-snowfighting-equipment-early.html | HOME CLINICRemember Last Winter Check SnowFighting Equipment Early | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-lower-manhattan-new-attraction-tourist-maps-chinatown-east.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A New Attraction on Tourist Maps Chinatown East | By Jane H Lii | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/dance-view-the-nutcracker-is-no-sleeping-beauty.html | DANCE VIEW The Nutcracker Is No Sleeping Beauty | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/movies/film-view-girls-boys-and-oscar.html | FILM VIEW Girls Boys And Oscar | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/new-noteworthy-paperbacks-039853.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/home-clinic-remember-last-winter-check-snowfighting-equipment-early.html | HOME CLINICRemember Last Winter Check SnowFighting Equipment Early | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-parcel-of-death-serial-bomber-kills-again-and-the-fbi-is-stumped.html | Dec 1117 Parcel of Death Serial Bomber Kills Again and the FBI Is Stumped | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/if-you-re-thinking-of-living-in-grymes-hill-respect-for-history-and-great-views.html | If Youre Thinking of Living InGrymes Hill Respect for History And Great Views | By Janice Fioravante | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/dining-out-where-pasta-variety-is-a-strong-point.html | DINING OUTWhere Pasta Variety Is a Strong Point | By Valerie Sinclair | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128864.html | RECORD BRIEFS | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-visions-of-perpetrators-dancing-in-their-heads.html | Dec 1117 Visions of Perpetrators Dancing in Their Heads | By J Peder Zane | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-trouble-in-river-city-drug-use-increases-among-teen-agers.html | Dec 1117 Trouble in River City Drug Use Increases Among TeenAgers | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/then-came-the-fall-of-rome-splat.html | Then Came the Fall of Rome Splat | By Jonathan Spence | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/holiday-shoppers-filling-the-aisles.html | Holiday Shoppers Filling the Aisles | By Linda Saslow | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/varied-choices-for-childrens-yearend-vacation-schedule.html | Varied Choices for Childrens YearEnd Vacation Schedule | By Barbara Clark Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/in-short-fiction.html | IN SHORT FICTION | By Bernardine Connelly | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/real-barbie-finds-a-reallife-advocate.html | Real Barbie Finds a RealLife Advocate | By Regina Weinreich | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/cuttings-braving-gloom-to-tell-the-spruces-from-the-firs.html | CUTTINGS Braving Gloom to Tell the Spruces From the Firs | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/the-father-of-his-continent.html | The Father of His Continent | By Jack Hayward | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/from-the-cellar-good-wines-good-prices-a-primer.html | FROM THE CELLAR Good Wines Good Prices A Primer | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/judge-backs-shipment-of-sewage.html | Judge Backs Shipment Of Sewage | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/a-la-carte-good-buys-on-tavern-menus.html | A LA CARTE Good Buys on Tavern Menus | By Richard Jay Scholem | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/hanging-in-there-with-leon-hirsch.html | Hanging In There With Leon Hirsch | By Pamela Kruger | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/out-of-order-do-men-lack-a-crucial-shopping-gene.html | OUT OF ORDERDo Men Lack a Crucial Shopping Gene | By David Bouchier | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/architecture-view-the-moment-when-the-world-seemed-new.html | ARCHITECTURE VIEW The Moment When the World Seemed New | By Herbert Muschamp | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/neighborhood-report-turtle-bay-judge-rejects-revised-plan-for-a-shelter.html | NEIGHBORHOOD REPORT TURTLE BAY Judge Rejects Revised Plan For a Shelter | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/your-home-setting-a-price-limit.html | YOUR HOME Setting A Price Limit | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/arts/record-briefs-128872.html | RECORD BRIEFS | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/ex-communists-in-bulgaria-are-poised-for-return-to-power.html | ExCommunists in Bulgaria Are Poised for Return to Power | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/viewpoints-why-federalize-legal-information.html | ViewpointsWhy Federalize Legal Information | By James Seidl | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/better-work-than-welfare-but-what-if-there-s-neither.html | Better Work Than Welfare But What if Theres Neither | By Jason Deparle | TX 3-991-924 | 1995-01-30 |

| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-regionnew-jersey-a-mixed-review-for-the-states-housing.html | In the RegionNew JerseyA Mixed Review for the States Housing Market | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-regionlong-island-a-plan-to-cut-electricity-costs-in-part.html | In the RegionLong IslandA Plan to Cut Electricity Costs in Part of Hauppauge | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/home-clinic-remember-last-winter-check-snowfighting-equipment-early.html | HOME CLINICRemember Last Winter Check SnowFighting Equipment Early | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/habitats-denville-nj-the-managed-care-move.html | HabitatsDenville NJ The ManagedCare Move | By Tracie Rozhon | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/home-clinic-remember-last-winter-check-snowfighting-equipment-early.html | HOME CLINICRemember Last Winter Check SnowFighting Equipment Early | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/commercial-property-building-management-operational-chores-swinging-back-house.html | Commercial PropertyBuilding Management Operational Chores Swinging Back to InHouse | By Claudia H Deutsch | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/autistic-youth-is-held-in-death-of-baby-thrown-from-window.html | Autistic Youth Is Held in Death of Baby Thrown From Window | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-of-the-times-baseball-s-cold-stove-league.html | Sports Of The Times Baseballs Cold Stove League | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/for-mandela-polls-show-honeymoon-isn-t-over.html | For Mandela Polls Show Honeymoon Isnt Over | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/rules-are-made-be-blitzed-nfl-defenses-set-put-stop-offensive-perks.html | Rules Are Made to Be Blitzed NFL Defenses Set Out to Put a Stop to Offensive Perks | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/mr-deng-is-up-to-no-good.html | Mr Deng Is Up to No Good | By Robert Nathan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/your-own-account-lessons-from-a-2culture-career.html | Your Own AccountLessons From a 2Culture Career | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/business/world-markets-the-russian-funds-are-coming.html | World Markets The Russian Funds Are Coming | By Paul Lewis | TX 3-991-924 | 1995-01-30 |

| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/olympics-drug-sleuths-surprise-produces-a-breakthrough.html | OLYMPICS Drug Sleuths Surprise Produces a Breakthrough | By Jere Longman | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/fyi-132918.html | FYI | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/journal-the-last-taboo.html | Journal The Last Taboo | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/living-on-vodka-and-asparagus.html | Living on Vodka and Asparagus | By Katharine Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-portfolio-to-go-jimmy-carter-s-newest-mission-is-peace-for-bosnia.html | Dec 1117 Portfolio to Go Jimmy Carters Newest Mission Is Peace for Bosnia | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/churches-abuzz-with-holiday-sounds.html | Churches Abuzz With Holiday Sounds | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/baseball-showalter-walks-tightrope-on-replacement-players.html | BASEBALL Showalter Walks Tightrope On Replacement Players | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/sports-of-the-times-seeking-enlightenment-at-where-else-the-y.html | Sports of The Times Seeking Enlightenment at  Where Else  the Y | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/what-wows-us.html | What Wows Us | By Rosalind Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/us/law-firm-takes-a-case-with-2-million-clients.html | Law Firm Takes a Case With 2 Million Clients | By Seth Mydans | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/world/confronting-mortality-mitterrand-fascinates-his-country.html | Confronting Mortality Mitterrand Fascinates His Country | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/neither-here-not-there.html | Neither Here Not There | By Robert D Kaplan | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/vows-heather-mee-and-glenn-muscosky.html | VOWS Heather Mee and Glenn Muscosky | By Lois Smith Brady | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/dec-11-17-prehistoric-tree-grows-in-australia.html | Dec 1117 Prehistoric Tree Grows in Australia | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/basketball-player-32-leads-purchase-team.html | Basketball Player 32 Leads Purchase Team | By Dan Markowitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/the-view-from-brookfield-if-its-a-craft-however-arcane-its-likely.html | The View From BrookfieldIf Its a Craft However Arcane Its Likely to Be Taught Here | By Michelle Leder | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/in-the-region-connecticut-low-income-housing-proposal-troubles-trumbull.html | In the RegionConnecticut LowIncome Housing Proposal Troubles Trumbull | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/realestate/2-soho-blocks-a-landmarks-notebook.html | 2 SoHo Blocks A Landmarks Notebook | By Mervyn Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/nyregion/art-the-challenges-of-photographing-the-sea-and-the-middle-east.html | ARTThe Challenges of Photographing the Sea and the Middle East | By Phyllis Braff | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/sports/pro-football-jets-who-ve-seen-it-all-but-not-enough.html | PRO FOOTBALL Jets Whove Seen It All but Not Enough | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/magazine/word-image-ok-call-it-war.html | WORD  IMAGE OK Call It War | By Max Frankel | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/opinion/in-america-can-so-many-be-wrong.html | In America Can So Many Be Wrong | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/books/tom-the-misunderstood.html | Tom the Misunderstood | By James R Kincaid | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/style/on-the-street-victor-victorian.html | ON THE STREET Victor Victorian | By Bill Cunningham | TX 3-991-924 | 1995-01-30 |
| 1994-12-18 | https://www.nytimes.com/1994/12/18/weekinreview/the-nation-draconian-in-the-extreme.html | The Nation Draconian In the Extreme | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/patents-money-mazes-pet-carriers-high-five-machines-other-inventions-for-gigt.html | Patents Money Mazes Pet Carriers HighFive Machines and Other Inventions for the GigtJaded | By Sabra Chartrand | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/alon-shevut-journal-thank-the-lord-for-loopholes-sabbath-is-safe.html | Alon Shevut Journal Thank the Lord for Loopholes Sabbath Is Safe | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-people-154750.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/sighs-of-relief-with-hopes-for-amity-from-civic-leaders.html | Sighs of Relief With Hopes For Amity From Civic Leaders | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |

| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/no-clues-in-2d-white-house-shooting.html | No Clues in 2d White House Shooting | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/theater/theater-review-comedy-tonight-4-branches-of-the-comedy-family.html | THEATER REVIEW COMEDY TONIGHT 4 Branches of the Comedy Family | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/one-aviator-was-killed-in-north-korea-helicopter-downing.html | One Aviator Was Killed in North Korea Helicopter Downing | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/tax-break-for-college-would-merely-raise-tuition-some-fear.html | Tax Break for College Would Merely Raise Tuition Some Fear | By William H Honan | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/gop-vows-to-make-cuts-in-spending-before-taxes.html | GOP Vows to Make Cuts In Spending Before Taxes | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-esiason-and-jets-suffer-a-double-knockout.html | PRO FOOTBALL Esiason and Jets Suffer a Double Knockout | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/former-irish-leader-is-criticized-for-remarks-on-ira-talks.html | Former Irish Leader Is Criticized for Remarks on IRA Talks | By James F Clarity | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/metro-matters-a-personality-contest-the-mayor-was-losing.html | METRO MATTERS A Personality Contest The Mayor Was Losing | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/sports-of-the-times-for-this-little-big-man-its-just-being-a-football-player.html | Sports of The Times For This Little Big Man Its Just Being a Football Player | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/television-review-a-dose-of-candor-about-an-unsettling-giant-of-theater.html | TELEVISION REVIEW A Dose of Candor About an Unsettling Giant of Theater | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/dance-review-an-experimental-rite-of-passage.html | DANCE REVIEW An Experimental Rite of Passage | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-the-young-and-restless-maul-old-and-helpless.html | PRO FOOTBALL The Young and Restless Maul Old and Helpless | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-knicks-are-awol-again-in-portland.html | PRO BASKETBALL Knicks Are AWOL Again in Portland | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/despite-work-repairs-are-still-undone-at-a-plant.html | Despite Work Repairs Are Still Undone At APlant | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/sports-times-more-same-for-flock-even-jet-loyalists-run-ifs.html | Sports of The Times More of the Same for the Flock as Even the Jet Loyalists Run Out of Ifs | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/market-place-at-lehman-brothers-the-smart-money-is-on-the-firm-s-shares.html | Market Place At Lehman Brothers the smart money is on the firms shares | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/unflappable-author-of-blueprint-for-future.html | Unflappable Author Of Blueprint for Future | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/chronicle-152250.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/capitol-s-new-jobless-greet-the-future.html | Capitols New Jobless Greet the Future | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/bridge-152404.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/minister-brings-anti-gay-message-to-the-spotlight.html | Minister Brings AntiGay Message to the Spotlight | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-saatchi-faces-uncertainty-with-ouster-of-its-chairman.html | THE MEDIA BUSINESS Saatchi Faces Uncertainty With Ouster of Its Chairman | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/orange-county-s-emergency-expert.html | Orange Countys Emergency Expert | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/a-strange-bond-officer-s-widow-and-air-hijacker.html | A Strange Bond Officers Widow And Air Hijacker | By David Binder | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/caring-home-burning-tending-for-infirm-relatives-guardians-suffer-themselves.html | Caring at Home and Burning Out Tending for Infirm Relatives Guardians Suffer Themselves | By Esther B Fein | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/3-left-dead-and-2-officers-injured-in-shootout-in-queens.html | 3 Left Dead and 2 Officers Injured in Shootout in Queens | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/new-tactic-in-bid-for-santa-fe.html | New Tactic In Bid for Santa Fe | By Daniel M Gold | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/bradford-morse-is-dead-at-73-held-high-ranking-un-posts.html | Bradford Morse Is Dead at 73 Held HighRanking UN Posts | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-management-shifts-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shifts At Two Agencies | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/mexican-banking-s-new-scorecard.html | Mexican Bankings New Scorecard | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-for-one-night-nets-hold-on-as-benjamin-pours-it-on.html | PRO BASKETBALL For One Night Nets Hold On as Benjamin Pours It On | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/clinton-expected-to-appoint-head-for-policing-program.html | Clinton Expected to Appoint Head for Policing Program | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/autistic-youth-held-in-death-of-an-infant.html | Autistic Youth Held In Death Of an Infant | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-lemons-issued-to-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lemons Issued To Advertisers | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/abroad-at-home-leading-from-behind.html | Abroad at Home Leading From Behind | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/theater/theater-review-both-a-sendup-and-an-embrace-based-on-bergman-again.html | THEATER REVIEW Both a Sendup and an Embrace Based on Bergman Again | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-accounts-154768.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/nuclear-terrorism-the-next-wave.html | Nuclear Terrorism  The Next Wave | By William C Potter and Leonard S Spector | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-acquisitions-set-by-two-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acquisitions Set By Two Companies | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/chronicle-155217.html | CHRONICLE | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/baseball-last-gasp-negotiations-are-scheduled-to-start.html | BASEBALL LastGasp Negotiations Are Scheduled to Start | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-confusion-reigns-before-the-giants-do.html | PRO FOOTBALL Confusion Reigns Before the Giants Do | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/450-mexican-layoffs.html | 450 Mexican Layoffs | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-new-president-of-conde-nast-predicts-clear-sailing-ahead.html | THE MEDIA BUSINESS New President of Conde Nast Predicts Clear Sailing Ahead | By Deirdre Carmody | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/rules-game-special-report-behind-glow-jackpots-scrutiny-for-lottery-giant.html | Rules of the Game A special report Behind the Glow of Jackpots Scrutiny for a Lottery Giant | By Barry Meier | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/bulgaria-s-communists-claim-parliament-election-victory.html | Bulgarias Communists Claim Parliament Election Victory | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/editorial-notebook-berlin-s-biggest-bargain.html | Editorial Notebook Berlins Biggest Bargain | By Karl E Meyer | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/suburbs-especially-in-the-south-are-becoming-the-source-of-political-power-in-us.html | Suburbs Especially in the South Are Becoming the Source of Political Power in US | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155187.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/giuliani-gives-up-attempt-to-oust-city-school-chief.html | GIULIANI GIVES UP ATTEMPT TO OUST CITY SCHOOL CHIEF | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-advertising-addenda-lcf-tl-gets-mercedes-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LCFTL Gets Mercedes Work | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-colorized-films-losing-appeal.html | THE MEDIA BUSINESS Colorized Films Losing Appeal | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-basketball-rookie-season-veteran-reason.html | PRO BASKETBALL Rookie Season Veteran Reason | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/rig-to-be-sold-to-china.html | Rig to Be Sold to China | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/riding-to-hound-the-hounds-despite-british-law.html | Riding to Hound the Hounds Despite British Law | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/some-companies-report-pentium-problem.html | Some Companies Report Pentium Problem | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-fast-start-provides-the-edge-for-steelers.html | PRO FOOTBALL Fast Start Provides The Edge For Steelers | By Thomas George | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/critic-s-notebook-if-pbs-and-newt-gingrich-go-head-to-head.html | CRITICS NOTEBOOK If PBS and Newt Gingrich Go Head to Head | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/reporter-s-notebook-observing-man-s-daily-transformation-suspect-defense-lawyer.html | Reporters Notebook Observing a Mans Daily Transformation From Suspect to Defense Lawyer | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155195.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/westchester-trial-illustrates-the-burdens-of-jury-service.html | Westchester Trial Illustrates The Burdens of Jury Service | By Raymond Hernandez | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/for-yeltsin-chechen-has-only-scorn-and-defiance.html | For Yeltsin Chechen Has Only Scorn and Defiance | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/movies/film-review-an-algonquinite-s-screen-anthology.html | FILM REVIEW An Algonquinites Screen Anthology | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/in-punjab-disclosures-stir-anxiety.html | In Punjab Disclosures Stir Anxiety | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/opinion/essay-whom-to-root-for-in-chechnya.html | Essay Whom to Root for in Chechnya | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/gore-the-soldier-of-streamlining-returns-to-lead-clinton-s-charge.html | Gore the Soldier of Streamlining Returns to Lead Clintons Charge | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/troops-clash-in-chechnya-as-peace-efforts-falter.html | Troops Clash in Chechnya as Peace Efforts Falter | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/as-deng-fades-china-s-leaders-tighten-grip-on-power.html | As Deng Fades Chinas Leaders Tighten Grip on Power | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/pop-review-punk-craft-with-tune-and-snarl.html | POP REVIEW Punk Craft With Tune And Snarl | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-another-december-another-early-frost.html | PRO FOOTBALL Another December Another Early Frost | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/carter-is-in-sarajevo-but-no-progress-is-reported.html | Carter Is in Sarajevo But No Progress Is Reported | By Roger Cohen | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-153397.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/watching-out-for-panic-shoppers.html | Watching Out for Panic Shoppers | By Edward A Gargan | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/neediest-cases-a-chorus-of-young-voices-fills-a-passion-for-singing.html | NEEDIEST CASES A Chorus of Young Voices Fills a Passion for Singing | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-classical-music-155209.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-giants-are-good-enough-to-look-forward-to-christmas-eve.html | PRO FOOTBALL Giants Are Good Enough to Look Forward to Christmas Eve | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-eagles-can-find-nothing-to-rely-on.html | PRO FOOTBALL Eagles Can Find Nothing to Rely On | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/movies/in-cry-the-beloved-country-a-new-voice-from-the-past.html | In Cry the Beloved Country A New Voice From the Past | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-a-new-twist-in-an-on-line-libel-case.html | THE MEDIA BUSINESS A New Twist in an OnLine Libel Case | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-johnson-opts-for-the-easy-life-and-remains-with-tv.html | PRO FOOTBALL Johnson Opts for the Easy Life and Remains With TV | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/nyregion/despite-request-for-freeze-cuomo-is-filling-state-jobs.html | Despite Request for Freeze Cuomo Is Filling State Jobs | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/golf-els-wraps-up-a-productive-year-with-a-convincing-6-stroke-victory.html | GOLF Els Wraps Up a Productive Year With a Convincing 6Stroke Victory | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/media-business-advertising-athletic-wear-companies-count-sideline-cameras-catch.html | THE MEDIA BUSINESS Advertising Athleticwear companies count on the sideline cameras to catch elusive football players | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/world/conflict-with-greece-leaves-some-in-albania-perplexed.html | Conflict With Greece Leaves Some in Albania Perplexed | By Henry Kamm | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/us/police-in-new-orleans-film-noir-in-real-life.html | Police in New Orleans Film Noir in Real Life | By Adam Nossiter | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-19 | https://www.nytimes.com/1994/12/19/books/books-of-the-times-on-a-white-water-advertising-ride.html | BOOKS OF THE TIMES On a WhiteWater Advertising Ride | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/business/the-media-business-new-york-1-news-becomes-global-role-model.html | THE MEDIA BUSINESS New York 1 News Becomes Global Role Model | By Andy Meisler | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/in-performance-dance-155179.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/arts/music-review-when-smallness-transcends-itself.html | MUSIC REVIEW When Smallness Transcends Itself | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-19 | https://www.nytimes.com/1994/12/19/sports/pro-football-packers-milwaukee-farewell-not-goodbye-to-playoff-hopes.html | PRO FOOTBALL Packers Milwaukee Farewell Not Goodbye to Playoff Hopes | By the Associated Pres | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-dance-160784.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/books/books-of-the-times-general-truths-from-a-novel-s-specific-kooks.html | BOOKS OF THE TIMES General Truths From a Novels Specific Kooks | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-slow-to-change-riley-says-it-s-about-time.html | BASKETBALL SlowtoChange Riley Says Its About Time | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/style/patterns-158631.html | Patterns | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/credit-markets-government-securities-hold-steady.html | CREDIT MARKETS Government Securities Hold Steady | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/dow-off-16.49-as-stocks-await-fed-s-plan-on-rates-today.html | Dow Off l649 as Stocks Await Feds Plan on Rates Today | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/theater/theater-review-fantasies-and-dark-truths-in-an-artists-colony.html | THEATER REVIEW Fantasies and Dark Truths in an Artists Colony | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/on-my-mind-missing-at-the-white-house.html | On My Mind Missing At The White House | By A M Rosenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-liz-claiborne-to-phase-out-a-clothing-chain.html | COMPANY NEWS LIZ CLAIBORNE TO PHASE OUT A CLOTHING CHAIN | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/baseball-yankees-are-still-waiting-for-pitch-from-mcdowell.html | BASEBALL Yankees Are Still Waiting For Pitch From McDowell | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/on-hockey-how-to-save-a-season-in-2-days.html | ON HOCKEY How to Save a Season in 2 Days | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/dance-review-a-return-to-quiet-rage.html | DANCE REVIEW A Return To Quiet Rage | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/ailey-troupe-honoring-a-30-year-veteran.html | Ailey Troupe Honoring A 30Year Veteran | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/a-tale-for-the-90-s-from-louisa-may-alcott.html | A Tale for the 90s From Louisa May Alcott | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/new-shot-at-cold-fusion-by-pumping-sound-waves-into-tiny-bubbles.html | New Shot at Cold Fusion By Pumping Sound Waves Into Tiny Bubbles | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/kenneth-haskins-educator-71-urged-decentralization.html | Kenneth Haskins Educator 71 Urged Decentralization | By J Michael Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/style/chronicle-158801.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/ch ess-158674.html | Chess | By Robert Byrne | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/pedro-collor-43-the-brother-and-nemesis-of-brazil-s-ex-chief.html | Pedro Collor 43 the Brother And Nemesis of Brazils ExChief | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-3-steelmakers-in-450-million-mini-mill-pact.html | COMPANY NEWS 3 Steelmakers in 450 Million MiniMill Pact | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-pop-158526.html | IN PERFORMANCE POP | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/the-neediest-cases-woman-receives-help-to-raise-her-little-girl.html | The Neediest Cases Woman Receives Help To Raise Her Little Girl | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/no-headline-157961.html | No Headline | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/style/chronicle-159506.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-jets-fail-to-grasp-big-bang-theory.html | PRO FOOTBALL Jets Fail to Grasp BigBang Theory | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |

| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/swinging-under-planets-plane-spacecraft-studies-sun-s-poles.html | Swinging Under Planets Plane Spacecraft Studies Suns Poles | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-jazz-159123.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/us-says-pilots-thought-they-were-over-south-korea.html | US Says Pilots Thought They Were Over South Korea | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/municipal-investment-managers-get-taste-of-wall-st-s-hard-sell.html | Municipal Investment Managers Get Taste of Wall Sts Hard Sell | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/scientists-work-kathy-schick-nicholas-toth-recreating-stone-tools-learn-makers.html | SCIENTISTS AT WORK Kathy Schick and Nicholas Toth Recreating Stone Tools To Learn Makers Ways | By Brenda Fowler | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-usf-g-to-buy-victoria-financial-for-55.3-million.html | COMPANY NEWS USFG TO BUY VICTORIA FINANCIAL FOR 553 MILLION | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/market-place-regis-and-its-hair-salons-are-attracting-investor-attention.html | Market Place Regis and its hair salons are attracting investor attention | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/europeans-to-build-powerful-accelerator.html | Europeans To Build Powerful Accelerator | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-immunogen-to-lay-off-60-percent-of-its-staff.html | COMPANY NEWS IMMUNOGEN TO LAY OFF 60 PERCENT OF ITS STAFF | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/for-artists-there-s-no-art-in-a-wrecking-ball.html | For Artists Theres No Art in a Wrecking Ball | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/itt-plans-to-buy-caesars-world-for-1.7-billion.html | ITT Plans to Buy Caesars World for 17 Billion | By Edwin McDowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/autistic-teen-ager-arraigned-in-death-of-his-infant-nephew.html | Autistic TeenAger Arraigned in Death of His Infant Nephew | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/president-outlines-cutbacks-to-pay-for-tax-relief-plans.html | President Outlines Cutbacks To Pay for Tax Relief Plans | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/california-car-rules-set-as-model-for-the-east.html | California Car Rules Set as Model for the East | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |

| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/fedex-s-rise-in-retailer-shipments.html | Fedexs Rise In Retailer Shipments | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/the-doctor-s-world-going-off-the-beaten-path-to-track-down-clues-about-aids.html | THE DOCTORS WORLD Going Off the Beaten Path to Track Down Clues About AIDS | By Lawrence K Altman Md | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/three-lives-one-house-very-different-worlds.html | Three Lives One House Very Different Worlds | By Ashley Dunn | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/car-insurance-covers-shooting-court-says.html | Car Insurance Covers Shooting Court Says | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/russians-watch-first-war-on-uncensored-tv-to-yeltsin-s-alarm.html | Russians Watch First War on Uncensored TV to Yeltsins Alarm | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/our-towns-assistance-or-people-however-they-need-it.html | OUR TOWNS Assistance or People However They Need It | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/man-his-words-continuing-attack-chancellor-giuliani-playing-his-own-rules.html | A Man of His Words In Continuing to Attack Chancellor Giuliani Is Playing by His Own Rules | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/dance-review-the-boys-and-girls-of-summer-in-another-field-of-dreams.html | DANCE REVIEW The Boys and Girls of Summer In Another Field of Dreams | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/jazz-review-an-afternoon-of-bands-and-good-intentions.html | JAZZ REVIEW An Afternoon of Bands And Good Intentions | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/william-walton-is-dead-at-84-headed-federal-fine-arts-panel.html | William Walton Is Dead at 84 Headed Federal Fine Arts Panel | THOMAS J LEUCK | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/talks-on-northern-ireland-to-continue-despite-planting-of-bomb.html | Talks on Northern Ireland to Continue Despite Planting of Bomb | By William E Schmidt | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/school-board-rebuffs-giuliani-on-terms-of-cortines-s-contract.html | School Board Rebuffs Giuliani On Terms of Cortiness Contract | By Sam Dillon | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/sports-of-the-times-is-this-the-end-of-romance.html | Sports of The Times Is This The End Of Romance | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/baseball-new-baseball-talks-are-in-warm-up-stage.html | BASEBALL New Baseball Talks Are in WarmUp Stage | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-mattel-plans-to-eliminate-1000-jobs-in-revamping.html | COMPANY NEWS Mattel Plans to Eliminate 1000 Jobs in Revamping | By Kit R Roane | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/a-wild-sleigh-ride-at-federal-express.html | A Wild Sleigh Ride at Federal Express | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/clinton-congress-orphanages-arent-welfare-reform.html | CLINTON  CONGRESSOrphanages Arent Welfare Reform | By Douglas J Besharov | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-dance-160792.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/drug-trafficker-convicted-of-blowing-up-jetliner.html | Drug Trafficker Convicted Of Blowing Up Jetliner | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/personal-computers-a-silly-random-walk-through-life.html | PERSONAL COMPUTERS A Silly Random Walk Through Life | By Stephen Manes | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/visit-by-gore-to-china-is-under-study.html | Visit by Gore to China Is Under Study | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/tobacco-giant-plans-sale-of-unit.html | Tobacco Giant Plans Sale of Unit | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/in-performance-classical-music-160806.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/will-jesse-jackson-beat-queen-in-british-ratings-stay-tuned.html | Will Jesse Jackson Beat Queen in British Ratings Stay Tuned | By William E Schmidt | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/obituaries/edward-j-debartolo-developer-85-is-dead.html | Edward J DeBartolo Developer 85 Is Dead | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-a-xerox-insurance-unit-is-sold-to-the-agnellis.html | COMPANY NEWS A Xerox Insurance Unit Is Sold to the Agnellis | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/journalists-covering-bosnia-win-access-to-un-aircraft.html | Journalists Covering Bosnia Win Access to UN Aircraft | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/peripherals-systematic-search-for-a-home.html | PERIPHERALS Systematic Search For a Home | By L R Shannon | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/the-media-business-advertising-addenda-accounts-158178.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/signing-off-on-television-at-least-for-now.html | Signing Off on Television at Least for Now | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/bmw-to-help-rolls-royce-develop-a-new-model-line.html | BMW to Help RollsRoyce Develop a New Model Line | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/ready-for-combat-the-situation-isn-t-so-simple.html | Ready for Combat The Situation Isnt So Simple | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/laughter-and-joy-and-then-gunfire.html | Laughter And Joy And Then Gunfire | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/russians-bombard-chechens-capital-from-land-and-air.html | RUSSIANS BOMBARD CHECHENS CAPITAL FROM LAND AND AIR | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/q-a-160083.html | QA | By C Claiborne Ray | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-freshman-light-colgate-just-another-basketball-star-foyle-reads.html | BASKETBALL A Freshman Light at Colgate Just Another Basketball Star Foyle Reads Faulkner for Pleasure and Writes Poems | By Jennifer Frey | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/at-long-last-new-jersey-gets-a-statewide-system-for-courts.html | At Long Last New Jersey Gets a Statewide System for Courts | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/border-path-is-deadly-for-3-elephants.html | Border Path Is Deadly for 3 Elephants | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/us-cautious-on-new-offer-by-the-serbs.html | US Cautious On New Offer By the Serbs | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/media-business-advertising-toyota-s-tercel-infomercial-draws-significant.html | THE MEDIA BUSINESS ADVERTISING Toyotas Tercel infomercial draws a significant response from its youthful hungry audience | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/chongqing-journal-chinese-enshrine-stilwell-his-cross-was-chiang.html | Chongqing Journal Chinese Enshrine Stilwell His Cross Was Chiang | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/company-news-cyrix-shares-drop-a-third-on-lower-earnings-outlook.html | COMPANY NEWS Cyrix Shares Drop a Third on Lower Earnings Outlook | By Kathryn Jones | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/the-media-business-advertising-addenda-hardee-s-selects-evans-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardees Selects Evans Group | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/wall-st-s-rescue-squads-also-turn-a-tidy-profit.html | Wall Sts Rescue Squads Also Turn A Tidy Profit | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/music-notes-song-fest-co-founder-to-direct-arts-center-at-the-92d-street-y.html | MUSIC NOTES Song Fest CoFounder To Direct Arts Center At the 92d Street Y | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/simpson-judge-sets-date-for-pretrial-hearing-on-dna-and-rules-on-jail-outburst.html | Simpson Judge Sets Date for Pretrial Hearing on DNA and Rules on Jail Outburst | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/peasants-block-roads-in-troubled-south-mexican-state.html | Peasants Block Roads in Troubled South Mexican State | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/party-looks-beyond-era-of-mandela.html | Party Looks Beyond Era Of Mandela | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-notebook-some-of-the-fog-clears-from-playoff-scenarios.html | PRO FOOTBALL NOTEBOOK Some of the Fog Clears From Playoff Scenarios | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/truce-expect-a-wider-war.html | Truce Expect a Wider War | By Robert Kagan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/pro-football-the-giants-battle-cry-beat-dallas-go-bucs.html | PRO FOOTBALL The Giants Battle Cry Beat Dallas Go Bucs | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/7-stabbed-and-5-others-hurt-in-rikers-clash.html | 7 Stabbed and 5 Others Hurt in Rikers Clash | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/style/by-design-romance-thy-name-is-lace.html | By Design Romance Thy Name Is Lace | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/arts/pop-review-intensity-and-intimacy-from-a-single-voice.html | POP REVIEW Intensity and Intimacy From a Single Voice | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/from-a-landlord-tenant-dispute-4-fatal-shootings.html | From a LandlordTenant Dispute 4 Fatal Shootings | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/science/most-precise-gauge-yet-points-to-global-warming.html | Most Precise Gauge Yet Points to Global Warming | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/cuba-s-new-cardinal-leads-a-bolder-church.html | Cubas New Cardinal Leads a Bolder Church | By Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/un-will-help-refugees-return-to-rwanda.html | UN Will Help Refugees Return to Rwanda | By Raymond Bonner | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/business/a-folksy-legislator-with-power-over-industries.html | A Folksy Legislator With Power Over Industries | By Edmund L Andrews | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/serbs-meeting-with-carter-agree-to-bosnian-cease-fire.html | Serbs Meeting With Carter Agree to Bosnian CeaseFire | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/nyregion/mayor-and-medicaid-old-puzzle-new-approach.html | Mayor and Medicaid Old Puzzle New Approach | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/style/anne-klein-s-designer-departs.html | Anne Kleins Designer Departs | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/president-s-suggested-reductions-face-many-obstacles.html | Presidents Suggested Reductions Face Many Obstacles | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/basketball-knicks-nets-a-modest-matchup-this-time.html | BASKETBALL KnicksNets a Modest Matchup This Time | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/us/bridge-city-journal-taking-corporate-goliath-small-town-saves-its-wal-mart.html | Bridge City Journal In Taking On a Corporate Goliath A Small Town Saves Its WalMart | By Sam Howe Verhovek | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/sports/skiing-mild-weather-puts-chill-on-world-cup-races.html | SKIING Mild Weather Puts Chill on World Cup Races | By Christopher Clarey | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/opinion/someone-had-to-speak-up.html | Someone Had to Speak Up | By Joycelyn Elders | TX 3-991-924 | 1995-01-30 |
| 1994-12-20 | https://www.nytimes.com/1994/12/20/world/military-officials-hold-talks-on-bolstering-un-bosnia-force.html | Military Officials Hold Talks On Bolstering UN Bosnia Force | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/agreement-reached-on-steps-to-strengthen-un-force-in-bosnia.html | Agreement Reached on Steps to Strengthen UN Force in Bosnia | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-cabaret-170119.html | IN PERFORMANCE CABARET | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/for-yeltsin-bad-news-vs-bad-news.html | For Yeltsin Bad News vs Bad News | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/plain-and-simple-the-joys-of-a-post-holiday-risotto.html | PLAIN AND SIMPLE The Joys of a PostHoliday Risotto | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/no-charges-in-death-of-boy-with-toy-gun.html | No Charges in Death of Boy With Toy Gun | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/mayor-supports-correction-head-despite-trouble-on-rikers-island.html | Mayor Supports Correction Head Despite Trouble on Rikers Island | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/credit-markets-bills-gain-on-inaction-by-the-fed.html | CREDIT MARKETS Bills Gain On Inaction By the Fed | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/california-governor-sues-to-void-motor-voter-law.html | California Governor Sues To Void MotorVoter Law | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/television-review-religion-politics-and-the-pluralistic-puzzle.html | TELEVISION REVIEW Religion Politics and the Pluralistic Puzzle | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-airgas-bid-for-cbi-unit-is-rejected.html | COMPANY NEWS Airgas Bid For CBI Unit Is Rejected | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/reinventing-the-soup-kitchen.html | Reinventing the Soup Kitchen | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/in-america-terror-in-toyland.html | In America Terror In Toyland | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/key-post-off-limits-to-gramm.html | Key Post OffLimits To Gramm | By Richard L Berke | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/at-the-nation-s-table-boston-they-don-t-call-it-beantown-anymore.html | At the Nations Table Boston They Dont Call It Beantown Anymore | By Nina Simonds | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/hockey-owners-offer-players-a-deal-that-will-exclude-a-payroll-tax.html | HOCKEY Owners Offer Players a Deal That Will Exclude a Payroll Tax | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/analyst-says-a-state-run-lilco-could-cut-electric-bills-by-13.html | Analyst Says a StateRun Lilco Could Cut Electric Bills by 13 | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-media-business-bbc-planning-to-start-a-news-channel-in-us.html | THE MEDIA BUSINESS BBC Planning to Start A News Channel in US | By Bill Carter | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-irvin-warned-not-to-push-giants-too-far.html | PRO FOOTBALL Irvin Warned Not to Push Giants Too Far | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-so-who-needs-gifts.html | Of Wise Men and Wise Guys So Who Needs Gifts | By Ron Alexander | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/media-business-advertising-leader-moderation-messages-aggressive-new-campaign.html | THE MEDIA BUSINESS ADVERTISING From a leader in moderation messages an aggressive new campaign against drunken driving | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-meteorology-doesn-t-count.html | Of Wise Men and Wise Guys Meteorology Doesnt Count | By Charisse Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-esiason-eases-back-to-feeling-grounded.html | PRO FOOTBALL Esiason Eases Back To Feeling Grounded | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-the-simpler-the-better.html | Of Wise Men and Wise Guys The Simpler The Better | By Suzanne Slesin | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/for-safer-driving-ideas-for-safer-roads.html | For Safer Driving Ideas for Safer Roads | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-macaulay-culkin-s-poor-little-richie-rich-boy.html | FILM REVIEW Macaulay Culkins Poor Little Richie Rich Boy | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-merck-is-selling-a-chemical-unit-for-1.08-billion.html | COMPANY NEWS Merck Is Selling a Chemical Unit for 108 Billion | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/a-40-mile-chain-against-russian-troops.html | A 40Mile Chain Against Russian Troops | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/hinting-he-will-stay-cortines-defends-work-as-schools-chief.html | Hinting He Will Stay Cortines Defends Work as Schools Chief | By Sam Dillon | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170046.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/pro-football-cowboys-will-miss-smith-but-the-giants-won-t.html | PRO FOOTBALL Cowboys Will Miss Smith but the Giants Wont | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/czech-cache-of-nuclear-material-being-tested-for-bomb-potential.html | Czech Cache of Nuclear Material Being Tested for Bomb Potential | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/street-news-sold-by-poor-falls-on-hard-times-itself.html | Street News Sold by Poor Falls on Hard Times Itself | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/2-die-in-robbery-attempt-at-brooklyn-house.html | 2 Die in Robbery Attempt at Brooklyn House | By Garry PierrePierre | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-wrapped-up-in-anxiety.html | Of Wise Men and Wise Guys Wrapped Up In Anxiety | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-breaking-the-code.html | Of Wise Men and Wise Guys Breaking The Code | By William Grimes | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/books/book-notes-167932.html | Book Notes | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/no-headline-164429.html | No Headline | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/energy-dept-seeks-revised-law-on-nuclear-cleanup-to-focus-on-riskiest-sites.html | Energy Dept Seeks Revised Law on Nuclear Cleanup to Focus on Riskiest Sites | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170070.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/baseball-players-and-owners-still-remain-deadlocked-over-tax-on-teams-payrolls.html | BASEBALL Players and Owners Still Remain Deadlocked Over Tax on Teams Payrolls | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-welbilt-sets-merger-agreement.html | COMPANY NEWSWelbilt Sets Merger Agreement | By Richard Ringer | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-what-might-have-been-of-a-movie-that-wasn-t.html | FILM REVIEW What Might Have Been of a Movie That Wasnt | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-unlovely-year-perfect-present.html | Of Wise Men and Wise Guys Unlovely Year Perfect Present | By George Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/johannesburg-journal-the-elite-are-new-but-evita-hmm-has-entree.html | Johannesburg Journal The Elite Are New but Evita Hmm Has Entree | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/italian-leader-in-showdown-with-ex-ally.html | Italian Leader In Showdown With ExAlly | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/germany-shuns-biotechnology.html | Germany Shuns Biotechnology | By Nathaniel C Nash | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/giuliani-plans-to-trim-otb-to-cut-losses.html | Giuliani Plans To Trim OTB To Cut Losses | By Alan Finder | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/clearing-up-confusion-on-fatigue-syndrome.html | Clearing Up Confusion on Fatigue Syndrome | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-frustration-growing-as-knicks-fall-again.html | BASKETBALL Frustration Growing As Knicks Fall Again | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/florida-s-plea-for-immigration-relief-fails.html | Floridas Plea for Immigration Relief Fails | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/sports-of-the-times-picture-still-clear-for-beard.html | Sports of The Times Picture Still Clear For Beard | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/as-its-editor-goes-to-the-new-yorker-granta-heads-into-an-uncertain-time.html | As Its Editor Goes to The New Yorker Granta Heads Into an Uncertain Time | By Sarah Lyall | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/daughter-of-cuba-daughter-of-despair.html | Daughter Of Cuba Daughter Of Despair | By Maria Elena Cruz Varela | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/personal-health-167410.html | Personal Health | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/metropolitan-diary-168300.html | Metropolitan Diary | By Ron Alexander | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/on-pro-football-it-s-smokestack-chic-as-steelers-are-back.html | ON PRO FOOTBALL Its Smokestack Chic As Steelers Are Back | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/ambulance-service-admits-miscommunication-in-death.html | Ambulance Service Admits Miscommunication in Death | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-dance-168130.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/another-delay-at-microsoft.html | Another Delay at Microsoft | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170054.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/style/chronicle-165727.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/rebels-in-mexico-s-south-vanish-before-a-show-of-force.html | Rebels in Mexicos South Vanish Before a Show of Force | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |

| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/county-sets-new-budget-and-tax-rise.html | County Sets New Budget And Tax Rise | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/some-people-others-are-truly-hard-please-cheeses-neckties-other-perks-being.html | Some People and Others Are Truly Hard to Please Cheeses Neckties And Other Perks Of Being Mayor | By Jennifer Steinhauer | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/about-new-york-medical-clinic-s-clients-are-between-classes.html | ABOUT NEW YORK Medical Clinics Clients Are Between Classes | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-insurers-were-hit-hard-in-1994-report-says.html | COMPANY NEWS Insurers Were Hit Hard in 1994 Report Says | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-the-gold-standard-for-girlhood-across-america.html | FILM REVIEW The Gold Standard For Girlhood Across America | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-repaying-a-hero.html | Of Wise Men and Wise Guys Repaying A Hero | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/data-on-secondhand-smoke-were-faked-workers-say.html | Data on Secondhand Smoke Were Faked Workers Say | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/court-protects-speech-in-malls.html | COURT PROTECTS SPEECH IN MALLS | By Joseph F Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/company-news-former-kidder-chief-named-to-two-posts-at-travelers.html | COMPANY NEWS Former Kidder Chief Named To Two Posts at Travelers | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/mexico-devalues-the-peso-dealing-a-blow-to-stocks.html | Mexico Devalues the Peso Dealing a Blow to Stocks | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/style/at-the-nations-table-orlando-fla-good-nutrition-at-disney-world.html | At the Nations Table Orlando FlaGood Nutrition At Disney World | By Bonnie Tandy Leblang | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-toe-surgery-on-oakley-now-appears-imminent.html | BASKETBALL Toe Surgery on Oakley Now Appears Imminent | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/business-technology-in-about-face-intel-will-swap-its-flawed-chip.html | BUSINESS TECHNOLOGY In AboutFace Intel Will Swap Its Flawed Chip | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/for-dancers-and-stage-managers-with-ballet-theater-a-new-voice.html | For Dancers and Stage Managers With Ballet Theater a New Voice | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/on-baseball-smaller-may-be-better-in-talks.html | ON BASEBALL Smaller May Be Better in Talks | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/survey-details-gay-slayings-around-us.html | Survey Details Gay Slayings Around US | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/iraq-hinders-arms-monitors-un-panel-reports.html | Iraq Hinders Arms Monitors UN Panel Reports | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/on-trial-in-a-fatal-crash-bus-driver-offers-rebuttal.html | On Trial in a Fatal Crash Bus Driver Offers Rebuttal | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/jazz-review-a-minimalist-stutter-from-wayne-horvitz.html | JAZZ REVIEW A Minimalist Stutter From Wayne Horvitz | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/movies/film-review-hysterics-all-dressed-up-for-the-holidays.html | FILM REVIEW Hysterics All Dressed Up for the Holidays | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/at-work-with-kristina-gunnill-madison-avenue-meets-the-volga.html | AT WORK WITH Kristina Gunnill Madison Avenue Meets the Volga | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/tennis-chronic-back-problems-bring-an-end-to-lendl-s-career.html | TENNIS Chronic Back Problems Bring an End to Lendls Career | By Robin Finn | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/blind-eye-immigration-system-handles-discipline-special-report-behind-one-agency.html | Blind Eye How the Immigration System Handles Discipline  A special report Behind One Agencys Walls Misbehaving and Moving Up | By Stephen Engelberg and Deborah Sontag | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/in-performance-classical-music-170062.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/books/books-of-the-times-little-women-growing-up-then-and-now.html | BOOKS OF THE TIMES Little Women Growing Up Then and Now | By Margo Jefferson | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/in-dishes-from-soup-to-hash-the-sweet-potato-shows-off.html | In Dishes From Soup to Hash the Sweet Potato Shows Off | By Yanick Rice Lamb | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/foreign-aid-and-gop-deep-cuts-selectively.html | Foreign Aid And GOP Deep Cuts Selectively | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-media-business-advertising-addenda-executive-to-leave-ddb-needham-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive to Leave DDB Needham Shop | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/style/of-wise-men-and-wise-guys-fathers-song-lives-on.html | Of Wise Men and Wise GuysFathers Song Lives On | By David Gonzolez | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/bosnia-foes-agree-to-4-month-truce-carter-reports.html | BOSNIA FOES AGREE TO 4MONTH TRUCE CARTER REPORTS | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/style/at-the-nations-table-venice-calif-glob-glob-gulp-gulp.html | At the Nations Table Venice CalifGlob Glob Gulp Gulp | By Linda Berlin | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/the-fed-forgoes-a-seventh-rate-increase.html | The Fed Forgoes a Seventh Rate Increase | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/us-indictment-charges-26-in-a-narcotics-ring-in-bronx.html | US Indictment Charges 26 In a Narcotics Ring in Bronx | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/us-officials-voice-doubts-on-truce-pact.html | US Officials Voice Doubts On Truce Pact | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-no-boxes-no-bows.html | Of Wise Men and Wise Guys No Boxes No Bows | By Enid Nemy | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/business-technology-intel-s-crash-course-on-consumers.html | BUSINESS TECHNOLOGY Intels Crash Course on Consumers | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/comrades-up-arms-ranks-american-communists-split-over-future-their-party.html | Comrades Up in Arms Ranks of American Communists Split Over Future of Their Party | By Janny Scott | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/trade-gap-widened-in-october.html | Trade Gap Widened In October | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/motivations-for-giving-as-varied-as-the-donors.html | Motivations for Giving As Varied as the Donors | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/bosnian-serb-leader-offers-his-revisions-to-peace-plan.html | Bosnian Serb Leader Offers His Revisions to Peace Plan | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/basketball-nets-find-cool-way-to-score-a-victory.html | BASKETBALL Nets Find Cool Way To Score A Victory | By Mike Wise | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/us/lawsuit-shatters-code-of-silence-over-hazing-at-black-fraternities.html | Lawsuit Shatters Code of Silence Over Hazing at Black Fraternities | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/prudential-unit-getting-more-cash-from-parent.html | Prudential Unit Getting More Cash From Parent | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/stuart-levin-64-an-operator-of-elegant-restaurants-is-dead.html | Stuart Levin 64 an Operator Of Elegant Restaurants Is Dead | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/market-place-ak-makes-steel-and-money-the-old-fashioned-way.html | Market Place AK makes steel and money the oldfashioned way | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/food-notes-167878.html | Food Notes | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/opinion/clinton-congress-how-not-to-fix-public-broadcasting.html | CLINTON  CONGRESS How Not to Fix Public Broadcasting | By Leonard Garment | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/new-york-is-picked-to-get-federal-development-zone.html | New York Is Picked to Get Federal Development Zone | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/wine-talk-168521.html | Wine Talk | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/baseball-mcdowell-not-rushing-into-yanks-deal.html | BASEBALL McDowell Not Rushing Into Yanks Deal | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/real-estate-qvc-network-finds-new-home-corporate-park-west-of-philadelphia.html | Real Estate The QVC Network finds a new home in a corporate park west of Philadelphia | By David J Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/nyregion/behind-a-deadly-shootout-a-troubled-life-of-desperation.html | Behind a Deadly Shootout a Troubled Life of Desperation | By Ashley Dunn | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/stocks-mostly-lower-in-heavy-trading.html | Stocks Mostly Lower in Heavy Trading | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/us-issues-new-warning-to-north-korea-over-american-fliers.html | US Issues New Warning to North Korea Over American Fliers | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/business/dime-merger-is-cleared.html | Dime Merger Is Cleared | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-21 | https://www.nytimes.com/1994/12/21/sports/horse-racing-jockeys-propose-races-to-help-pay-for-insurance.html | HORSE RACINGJockeys Propose Races To Help Pay for Insurance | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/obituaries/walter-clark-92-taught-psychology-of-religion.html | Walter Clark 92 Taught Psychology of Religion | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/style/chronicle-169560.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/arts/music-review-discovering-the-new-world-anew.html | MUSIC REVIEW Discovering the New World Anew | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/some-people-others-are-truly-hard-please-oh-see-doggy-kissing-santa-claus.html | Some People and Others Are Truly Hard to Please Oh to See Doggy Kissing Santa Claus | By Georgia Dullea | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-best-revenge-losing-the-gift.html | Of Wise Men and Wise Guys Best Revenge Losing the Gift | By Alex Witchel | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/garden/of-wise-men-and-wise-guys-a-doll-awaits-a-new-owner.html | Of Wise Men and Wise Guys A Doll Awaits A New Owner | By Lena Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/world/rough-going-on-comeback-of-the-qe2.html | Rough Going On Comeback Of the QE2 | By Edwin McDowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-21 | https://www.nytimes.com/1994/12/21/theater/theater-review-the-melting-pot-myth-unmasked.html | THEATER REVIEW The Melting Pot Myth Unmasked | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-accounts-179663.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/gm-raising-many-prices-as-costs-of-materials-rise.html | GM Raising Many Prices As Costs of Materials Rise | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-of-the-times-garden-must-get-gambling-weed-killer.html | Sports of The Times Garden Must Get Gambling WeedKiller | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/administration-gives-up-on-raising-grazing-fees.html | Administration Gives Up On Raising Grazing Fees | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/christmas-corporate-island-chubb-creates-holiday-spirit-but-trip-mall-nice.html | Christmas on a Corporate Island Chubb Creates Holiday Spirit but a Trip to the Mall Is Nice | By George Judson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/cheating-death-and-testing-a-reproductive-law.html | Cheating Death and Testing a Reproductive Law | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/hockey-nhl-players-rally-against-payroll-tax-plan.html | HOCKEY NHL Players Rally Against Payroll Tax Plan | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/variations-on-the-music-box.html | Variations on the Music Box | By Peter Slatin | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/bridge-175862.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/house-proud.html | House Proud | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/dow-up-34.65-as-trading-stays-brisk.html | Dow Up 3465 As Trading Stays Brisk | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-the-lamp-with-subtlety.html | CURRENTS The Lamp With Subtlety | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/embattled-yeltsin-finds-he-is-also-besieged-at-home.html | Embattled Yeltsin Finds He Is Also Besieged at Home | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/governors-mansions-the-lights-are-on-is-anyone-home.html | Governors Mansions The Lights Are On Is Anyone Home | By Patricia Leigh Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/close-to-home-loved-ones-live-on-in-black-and-white.html | CLOSE TO HOME Loved Ones Live On in Black and White | By Laura Cunningham | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/political-gifts-cost-prudential.html | Political Gifts Cost Prudential | By Richard L Berke | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-people-174297.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-brooks-hits-hard-with-no-apologies.html | PRO FOOTBALL Brooks Hits Hard With No Apologies | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/subway-firebomb-scene-frenzied-passengers-their-hair-clothes-flames-flee-burning.html | THE SUBWAY FIREBOMB THE SCENE Frenzied Passengers Their Hair and Clothes in Flames Flee Burning Train | By David Gonzalez | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/top-farm-job-likely-to-go-to-lawmaker-from-kansas.html | Top Farm Job Likely to Go To Lawmaker From Kansas | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |

| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/the-subway-firebomb-the-suspect-from-burns-and-tatters-a-bombing-suspect.html | THE SUBWAY FIREBOMB THE SUSPECT From Burns and Tatters a Bombing Suspect | By John Kifner | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-basketball-morris-helps-upstart-nets-keep-rolling.html | PRO BASKETBALL Morris Helps Upstart Nets Keep Rolling | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/metro-matters-the-sparring-is-over-for-now-time-for-a-handshake.html | METRO MATTERS The Sparring Is Over for Now Time for a Handshake | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/judge-approves-plan-for-logging-in-forests-where-rare-owls-live.html | Judge Approves Plan for Logging In Forests Where Rare Owls Live | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/baseball-it-s-down-to-the-wire-mcmorris-is-at-plate.html | BASEBALL Its Down to the Wire McMorris Is at Plate | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/style/chronicle-179396.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-neediest-cases-opening-home-and-hearts-to-disabled-children.html | The Neediest Cases Opening Home and Hearts to Disabled Children | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/journal-a-star-is-born.html | Journal A Star Is Born | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-designs-for-cathedrals-provide-a-cautionary-tale.html | CURRENTS Designs for Cathedrals Provide a Cautionary Tale | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/in-japan-girls-lead-the-digital-pack.html | In Japan Girls Lead the Digital Pack | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/architect-of-health-plan-could-face-charges.html | Architect of Health Plan Could Face Charges | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/ashkenazy-drops-out-of-orchestra.html | Ashkenazy Drops Out of Orchestra | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/mta-vote-puts-new-fares-in-question.html | MTA Vote Puts New Fares In Question | By James C McKinley Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-firebomb-so-dangerous-and-so-simple-to-produce.html | THE SUBWAY FIREBOMB THE FIREBOMB So Dangerous And So Simple To Produce | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/a-cease-fire-called-winter-settles-over-bosnia.html | A CeaseFire Called Winter Settles Over Bosnia | By Roger Cohen | TX 3-991-924 | 1995-01-30 |

| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/college-basketball-one-by-one-by-one-manhattan-marches-on.html | COLLEGE BASKETBALL One by One by One Manhattan Marches On | By George Willis | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-good-deeds-in-minutes.html | CURRENTS Good Deeds In Minutes | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/dance-review-guest-artists-nutcracker-tradition.html | DANCE REVIEW Guest Artists Nutcracker Tradition | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-mccann-erickson-forms-global-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Forms Global Board | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-basketball-oakley-tests-shoe-and-knicks-test-mettle.html | PRO BASKETBALL Oakley Tests Shoe And Knicks Test Mettle | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/jean-stralem-86-philanthropist-known-for-work-with-the-blind.html | Jean Stralem 86 Philanthropist Known for Work With the Blind | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/nbc-and-hbo-outbid-fox-renewing-wimbledon-pact.html | NBC and HBO Outbid Fox Renewing Wimbledon Pact | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/kohlberg-kravis-says-it-has-control-of-borden.html | Kohlberg Kravis Says It Has Control of Borden | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/police-bullet-killed-victim-of-gun-battle.html | Police Bullet Killed Victim Of Gun Battle | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-rescuer-one-man-s-impromptu-act-of-bravery.html | THE SUBWAY FIREBOMB THE RESCUER One Mans Impromptu Act of Bravery | By Felicia R Lee | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/at-home-with-mary-bingham-cultural-gifts-shared-with-a-city.html | AT HOME WITH Mary Bingham Cultural Gifts Shared With a City | By Mel Gussow | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/new-element-111-is-detected-by-german-nuclear-scientists.html | New Element 111 Is Detected By German Nuclear Scientists | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/irs-angers-family-of-pan-am-crash-victim.html | IRS Angers Family of Pan Am Crash Victim | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-cigna-plans-to-revamp-subsidiary.html | COMPANY NEWS Cigna Plans To Revamp Subsidiary | By Michael Quint | TX 3-991-924 | 1995-01-30 |

| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/television-review-theatrical-readings-meant-for-the-holidays.html | TELEVISION REVIEW Theatrical Readings Meant for the Holidays | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-a-pack-of-architects-for-a-house-of-cards.html | CURRENTS A Pack of Architects For a House of Cards | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/clinton-seeks-ties-with-pope-on-aid-groups.html | Clinton Seeks Ties With Pope on Aid Groups | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/economic-scene-lower-income-taxes-stimulate-the-economy-the-sequel.html | Economic Scene Lower income taxes stimulate the economy The sequel | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/report-finds-the-limbo-of-foster-care-is-growing-longer.html | Report Finds the Limbo of Foster Care Is Growing Longer | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-hasty-is-wearing-the-frustration-of-the-jets-failure-on-his-sleeve.html | PRO FOOTBALL Hasty Is Wearing the Frustration of the Jets Failure on His Sleeve | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/moscows-dangerous-game.html | Moscows Dangerous Game | By Ronald Grigor Suny | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-a-new-president-is-picked-for-ge-capital.html | COMPANY NEWS A New President Is Picked for GE Capital | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/judge-voids-disputed-cuts-of-mayor-and-council.html | Judge Voids Disputed Cuts Of Mayor and Council | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/market-place-for-banks-time-of-reckoning.html | Market Place For Banks Time of Reckoning | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-canada-plans-tax-on-a-us-magazine.html | THE MEDIA BUSINESS Canada Plans Tax on a US Magazine | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/books/books-of-the-times-flesh-turns-into-spirit-fiction-into-grisly-fact.html | Books of The Times Flesh Turns Into Spirit Fiction Into Grisly Fact | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/sir-evelyn-shuckburgh-85-influential-british-diplomat.html | Sir Evelyn Shuckburgh 85 Influential British Diplomat | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/opinion/essay-middle-class-war.html | Essay MiddleClass War | By William Safire | TX 3-991-924 | 1995-01-30 |

| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/executive-director-is-leaving-post-at-port-authority-after-4-years.html | Executive Director Is Leaving Post at Port Authority After 4 Years | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/the-pop-life-176850.html | The Pop Life | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-gently-rippling-bowls-and-vases.html | CURRENTS Gently Rippling Bowls and Vases | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/credit-markets-treasuries-mixed-but-auction-helps.html | CREDIT MARKETS Treasuries Mixed but Auction Helps | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/skiing-areas-that-have-the-50-plus-enthusiasts-in-mind.html | SKIING Areas That Have the 50Plus Enthusiasts in Mind | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/paris-journal-starved-for-customers-the-bistros-die-in-droves.html | Paris Journal Starved for Customers the Bistros Die in Droves | By Marlise Simons | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/baseball-baseball-talks-are-collapsing-as-impasse-nears.html | BASEBALL Baseball Talks Are Collapsing as Impasse Nears | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/the-subway-firebomb-the-impact-for-commuters-disruption-and-dismay.html | THE SUBWAY FIREBOMB THE IMPACT For Commuters Disruption and Dismay | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/jazz-review-imitating-armstrong-as-a-form-of-praise.html | JAZZ REVIEW Imitating Armstrong As a Form Of Praise | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/mexico-will-float-its-battered-currency.html | Mexico Will Float Its Battered Currency | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/television-review-a-movement-disastrous-or-just-annoying.html | TELEVISION REVIEW A Movement Disastrous Or Just Annoying | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/robert-osborn-is-dead-at-90-caricaturist-and-satirist.html | Robert Osborn Is Dead at 90 Caricaturist and Satirist | By Mel Gussow | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/media-business-advertising-johnson-johnson-executive-takes-over-helm-foundation.html | THE MEDIA BUSINESS ADVERTISING A Johnson  Johnson executive takes over the helm of a foundation devoted to educational links | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/coffee-shops-now-fill-tirana-s-boulevard-of-heroes.html | Coffee Shops Now Fill Tiranas Boulevard of Heroes | By Henry Kamm | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/theater/investigation-finds-complex-network-of-ticket-scalping.html | Investigation Finds Complex Network Of Ticket Scalping | By Ralph Blumenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-threat-of-disruption-in-oil-supply-is-eased.html | COMPANY NEWS Threat of Disruption in Oil Supply Is Eased | By Agis Salpukas | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/theater/theater-review-a-doll-s-life-new-look-at-hypothetical-future-of-ibsen-s-nora.html | THEATER REVIEW A DOLLS LIFE New Look at Hypothetical Future of Ibsens Nora | By Vincent Canby | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/big-board-s-uncovered-short-sales-set-record.html | Big Boards Uncovered Short Sales Set Record | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/consumer-s-world-a-novice-plunges-into-cd-rom-land.html | CONSUMERS WORLD A Novice Plunges Into CDROM Land | By Steve Lohr | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/anti-abortion-violence-rises-slightly-study-finds.html | AntiAbortion Violence Rises Slightly Study Finds | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/council-votes-to-eliminate-most-smoking-in-public-sites.html | Council Votes To Eliminate Most Smoking In Public Sites | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/horse-racing-jockeys-reject-offer-and-may-join-sports-picket-line.html | HORSE RACINGJockeys Reject Offer and May Join Sports Picket Line | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/movies/film-review-a-dublin-dreamer-confronts-reality.html | FILM REVIEW A Dublin Dreamer Confronts Reality | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/a-bicycle-with-an-edge-and-electric-at-that.html | A Bicycle With an Edge  And Electric at That | By Matthew L Wald | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/north-korea-returns-the-body-of-downed-us-copter-pilot.html | North Korea Returns the Body Of Downed US Copter Pilot | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/arts/art-review-a-surprise-from-lichtenstein-prints-show.html | ART REVIEW A Surprise From Lichtenstein Prints Show | By Roberta Smith | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-oracle-stock-rises-on-second-quarter-results.html | COMPANY NEWS ORACLE STOCK RISES ON SECONDQUARTER RESULTS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/style/chronicle-179400.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/company-news-15-stake-is-sought-in-teledyne.html | COMPANY NEWS 15 Stake Is Sought In Teledyne | By John Holusha | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/the-difficulty-of-holiday-car-rentals.html | The Difficulty of Holiday Car Rentals | By Lena Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/college-hockey-report.html | College Hockey Report | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/french-abbe-aids-homeless-and-politicians-genuflect.html | French Abbe Aids Homeless and Politicians Genuflect | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/italian-premier-to-resign-possibly-today-aides-say.html | Italian Premier to Resign Possibly Today Aides Say | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/developer-charges-bribes-fed-boom-in-brookhaven.html | Developer Charges Bribes Fed Boom in Brookhaven | By Peter Marks | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-secrecy-rule-narrowed-in-fox-inquiry.html | THE MEDIA BUSINESS Secrecy Rule Narrowed in Fox Inquiry | By Bill Carter | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/subway-firebomb-overview-firebomb-ignites-subway-car-hurting-least-40.html | THE SUBWAY FIREBOMB THE OVERVIEW Firebomb Ignites in Subway Car Hurting at Least 40 | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/us/us-easing-rules-on-biotech-patents.html | US Easing Rules on Biotech Patents | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/pro-football-a-farewell-to-tinsel-town.html | PRO FOOTBALL A Farewell to Tinsel Town | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/business/the-media-business-advertising-addenda-solomon-friedman-absorbing-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Solomon Friedman Absorbing Agency | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/garden/currents-tassels-as-stars.html | CURRENTS Tassels As Stars | By Mitchell Owens | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/sports/sports-business-casino-gambling-issue-affects-deal-for-garden.html | SPORTS BUSINESS Casino Gambling Issue Affects Deal for Garden | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-22 | https://www.nytimes.com/1994/12/22/obituaries/dean-rusk-secretary-of-state-in-vietnam-war-is-dead-at-85.html | Dean Rusk Secretary of State In Vietnam War Is Dead at 85 | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/nyregion/schools-chancellor-agrees-to-stay-on-for-2-years.html | Schools Chancellor Agrees to Stay On for 2 Years | By Sam Dillon | TX 3-991-924 | 1995-01-30 |
| 1994-12-22 | https://www.nytimes.com/1994/12/22/world/behind-the-bearhug-chechnya-s-case.html | Behind the Bearhug Chechnyas Case | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191965.html | Art in Review | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/college-basketball-the-israeli-connection-is-thriving-at-uconn.html | COLLEGE BASKETBALL The Israeli Connection Is Thriving at UConn | By Jack Cavanaugh | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/crisis-in-mexico-economic-analysis-boom-shows-its-dark-side.html | CRISIS IN MEXICO ECONOMIC ANALYSIS Boom Shows Its Dark Side | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-washington-political-perils-showing-in-free-trade-accord.html | CRISIS IN MEXICO WASHINGTON Political Perils Showing In Free Trade Accord | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/federal-court-overturns-ruling-on-judicial-selection.html | Federal Court Overturns Ruling on Judicial Selection | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/bethlehem-journal-on-manger-square-joyful-tidings-are-delayed.html | Bethlehem Journal On Manger Square Joyful Tidings Are Delayed | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-grit-vs-good-looks-in-the-american-west.html | FILM REVIEW Grit vs Good Looks In the American West | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/home-video-189707.html | Home Video | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/mental-hospital-aide-is-acquitted-in-the-escape-of-2-killers.html | Mental Hospital Aide Is Acquitted in the Escape of 2 Killers | By John T McQuiston | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/tv-weekend-favorite-moments-all-tied-up-in-ribbons.html | TV WEEKEND Favorite Moments All Tied Up in Ribbons | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/hope-for-the-seasonally-challenged.html | Hope for the Seasonally Challenged | By Christopher Durang | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/italian-premier-facing-defeat-resigns-urging-elections.html | Italian Premier Facing Defeat Resigns Urging Elections | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/king-family-feels-pushed-aside-by-park-service.html | King Family Feels Pushed Aside by Park Service | By Ronald Smothers | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/article-190926-no-title.html | Article 190926  No Title | By Eric Asimov | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-people-191485.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-trism-shares-fall-30-on-weak-earnings-forecast.html | COMPANY NEWS TRISM SHARES FALL 30 ON WEAK EARNINGS FORECAST | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-the-subway-on-ill-fated-train-a-day-later-fatalistic-humor.html | THE SUBWAY FIREBOMB THE SUBWAY On IllFated Train a Day Later Fatalistic Humor | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/hockey-no-weekend-rendezvous-is-expected.html | HOCKEY No Weekend Rendezvous Is Expected | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-suspect-accused-man-trail-hostility-suspicion.html | THE SUBWAY FIREBOMB THE SUSPECT From Accused Man Trail Of Hostility and Suspicion | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191981.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/indian-premier-defuses-crisis-as-3-accused-ministers-resign.html | Indian Premier Defuses Crisis as 3 Accused Ministers Resign | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/ruling-on-top-health-care-aide-brings-worry-for-administration.html | Ruling on Top Health Care Aide Brings Worry for Administration | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-neediest-cases-after-years-of-hardship-help-with-a-new-life.html | THE NEEDIEST CASES After Years of Hardship Help With a New Life | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-altman-s-swipe-at-fashion.html | FILM REVIEW Altmans Swipe At Fashion | By Janet Maslin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-how-love-is-an-art-and-not-a-science.html | FILM REVIEW How Love Is an Art And Not a Science | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/subway-firebomb-reaction-officials-say-death-penalty-would-deter-terrorist-acts.html | THE SUBWAY FIREBOMB REACTION Officials Say Death Penalty Would Deter Terrorist Acts | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-basketball-nets-seek-some-calm-after-war-of-words.html | PRO BASKETBALL Nets Seek Some Calm After War Of Words | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/group-to-widen-access-to-federal-data-bases.html | Group to Widen Access To Federal Data Bases | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/on-baseball-a-former-president-offers-to-enter-the-lineup.html | ON BASEBALL A Former President Offers to Enter the Lineup | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-micom-shares-drop-on-lower-earnings-estimate.html | COMPANY NEWS MICOM SHARES DROP ON LOWER EARNINGS ESTIMATE | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-displaying-a-love-for-paris.html | ART REVIEW Displaying A Love For Paris | By John Russell | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/on-pro-basketball-the-professional-spectators-lot.html | ON PRO BASKETBALL The Professional Spectators Lot | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/abroad-at-home-civilization-and-its-price.html | Abroad at Home Civilization And Its Price | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-football-with-season-on-the-line-watch-the-line-and-haley-vs-elliott.html | PRO FOOTBALL With Season on the Line Watch the Line and Haley vs Elliott | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/books/books-of-the-times-a-yorkshire-parsonage-and-beyond.html | BOOKS OF THE TIMES A Yorkshire Parsonage and Beyond | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191973.html | Art in Review | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/for-santa-claus-a-comeback-year.html | For Santa Claus a Comeback Year | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/giuliani-criticized-at-wake-of-bystander-shot-in-spree.html | Giuliani Criticized at Wake Of Bystander Shot in Spree | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/crisis-in-mexico-the-overview-with-peso-freed-mexican-currency-drops-20-more.html | CRISIS IN MEXICO THE OVERVIEW WITH PESO FREED MEXICAN CURRENCY DROPS 20 MORE | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/settlement-by-bankers-trust-unit.html | Settlement By Bankers Trust Unit | By Saul Hansell | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/an-amos-n-andy-christmas.html | An Amos n Andy Christmas | By Henry Louis Gates Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/media-business-advertising-whether-asia-latin-america-united-states-teen-agers.html | THE MEDIA BUSINESS Advertising Whether in Asia Latin America or the United States teenagers in a study dress and think alike | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-190381.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/employers-ability-to-require-bias-case-arbitration-is-curbed.html | Employers Ability to Require BiasCase Arbitration Is Curbed | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/lawyer-risks-jail-to-protect-client-information.html | Lawyer Risks Jail to Protect Client Information | By Richard Bernstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/daniel-arnon-84-researcher-and-expert-on-photosynthesis.html | Daniel Arnon 84 Researcher And Expert on Photosynthesis | By Walter Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/somalia-aid-groups-seek-help-as-un-leaves.html | Somalia Aid Groups Seek Help as UN Leaves | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/elton-trueblood-94-scholar-who-wrote-theological-works.html | Elton Trueblood 94 Scholar Who Wrote Theological Works | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/2-die-as-blasts-rip-a-market-in-sarajevo.html | 2 Die as Blasts Rip a Market In Sarajevo | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-a-political-fable-in-thriller-s-clothing.html | FILM REVIEW A Political Fable in Thrillers Clothing | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-191590.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-umpires-call-foul-on-their-own-salary-talks.html | BASEBALL Umpires Call Foul on Their Own Salary Talks | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-baseball-owners-implement-a-cap-on-players-pay.html | BASEBALL BASEBALL OWNERS IMPLEMENT A CAP ON PLAYERS PAY | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/yacht-racing-messages-in-a-bottle-now-e-mail-at-sea.html | YACHT RACING Messages in a Bottle Now Email at Sea | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/lacking-child-care-parents-take-their-children-to-work.html | Lacking Child Care Parents Take Their Children to Work | By Louis Uchitelle | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-paul-newman-in-blue-collar-gear.html | FILM REVIEW Paul Newman in BlueCollar Gear | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/after-forced-holiday-the-christmas-party-is-back.html | After Forced Holiday the Christmas Party Is Back | By Trip Gabriel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-survivors-riders-give-thanks-after-panic-on-train.html | THE SUBWAY FIREBOMB SURVIVORS Riders Give Thanks After Panic on Train | By David Gonzalez | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/oakley-back-but-losing-doesn-t-go-away.html | Oakley Back But Losing Doesnt Go Away | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/baseball-two-umpires-still-aren-t-allowed-to-forget.html | BASEBALL Two Umpires Still Arent Allowed to Forget | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/books/art-in-review-192015.html | Art in Review | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/credit-markets-bonds-fall-as-demand-is-weak-for-new-notes.html | CREDIT MARKETS Bonds Fall as Demand Is Weak for New Notes | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/fed-panel-was-split-on-last-rate-increase.html | Fed Panel Was Split on Last Rate Increase | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/pro-football-state-jets-most-important-moves-will-not-be-field.html | PRO FOOTBALL The State of the Jets The Most Important Moves Will Not Be on the Field | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/bat-deal-is-cleared-by-agency.html | BAT Deal Is Cleared By Agency | By Glenn Collins | TX 3-991-924 | 1995-01-30 |

| 1994-12-23 | https://www.nytimes.com/1994/12/23/archives/mortgage-sweeteners-deals-offered-by-developers-to-spur-sales.html | Mortgage SweetenersDeals Offered By Developers To Spur Sales | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-mowgli-as-heartthrob-and-young-gentleman.html | FILM REVIEW Mowgli as Heartthrob And Young Gentleman | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/head-of-cancer-institute-says-he-will-quit-post-in-april.html | Head of Cancer Institute Says He Will Quit Post in April | By Philip J Hilts | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/while-we-re-young.html | While Were Young | By Gregg Easterbrook | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-the-large-wake-left-by-satchmo.html | ART REVIEW The Large Wake Left by Satchmo | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/subway-firebomb-overview-police-say-firebombing-suspect-planned-subway-extortion.html | THE SUBWAY FIREBOMB THE OVERVIEW Police Say Firebombing Suspect Planned Subway Extortion Plot | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-188468.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/sports-of-the-times-hey-boss-we-won-t-forget-this.html | Sports of The Times Hey Boss We Wont Forget This | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/the-subway-firebomb-the-trail-police-say-man-fled-on-subway-after-blast.html | THE SUBWAY FIREBOMB THE TRAIL Police Say Man Fled On Subway After Blast | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/bar-professor-looks-simpson-trial-sees-something-missing-emotional-prosecutor.html | At the Bar A professor looks at the Simpson trial and sees something missing an emotional prosecutor | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/times-is-criticized-for-using-simpson-account-from-tabloid.html | Times Is Criticized for Using Simpson Account From Tabloid | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/russians-step-up-attack-on-rebels.html | RUSSIANS STEP UP ATTACK ON REBELS | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-accounts-191493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/less-than-regal-crossing-for-a-refurbished-qe2.html | LessThanRegal Crossing for a Refurbished QE2 | By James Barron | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/opinion/on-my-mind-lighting-bosnia-s-fire.html | On My Mind Lighting Bosnias Fire | By A M Rosenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/books/sipping-and-nibbling-one-s-way-through-manhattan-s-bookstores.html | Sipping and Nibbling Ones Way Through Manhattans Bookstores | By Sarah Lyall | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-market-place-investors-weigh-a-market-s-safety.html | CRISIS IN MEXICO MARKET PLACE Investors Weigh a Markets Safety | By Kenneth N Gilpin | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-review-from-pharaohs-pots-and-pans-forever.html | ART REVIEW From Pharaohs Pots and Pans Forever | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-rhone-to-sell-drug-lines-to-cibageigy.html | COMPANY NEWSRhone to Sell Drug Lines to CibaGeigy | By Richard Ringer | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/youth-caught-with-2-bodies-in-car-trunk.html | Youth Caught With 2 Bodies In Car Trunk | By Matthew Purdy | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/company-news-zeneca-to-extend-its-reach-into-cancer-care-services.html | COMPANY NEWS Zeneca to Extend Its Reach Into Cancer Care Services | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/the-media-business-advertising-addenda-mars-is-reviewing-its-global-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Is Reviewing Its Global Account | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/rabbis-decide-some-israelis-cannot-marry.html | Rabbis Decide Some Israelis Cannot Marry | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/this-space-brought-you-mayor-sees-empty-lots-privately-run-parks-with-ads.html | This Space Brought to You by   Mayor Sees Empty Lots as Privately Run Parks With Ads | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/restaurants-189308.html | Restaurants | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/sports/college-basketball-st-john-s-salvages-history.html | COLLEGE BASKETBALL St Johns Salvages History | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/world/us-asks-north-korea-to-free-pilot.html | US Asks North Korea to Free Pilot | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-23 | https://www.nytimes.com/1994/12/23/theater/theater-review-from-pounds-and-pence-to-comfort-and-joy.html | THEATER REVIEW From Pounds and Pence To Comfort and Joy | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/out-of-125th-st-vendors-are-welcome-at-queens-market.html | Out of 125th St Vendors Are Welcome at Queens Market | By Lynette Holloway | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/obituaries/solomon-gaon-82-a-rabbi-who-led-sephardim-in-britain.html | Solomon Gaon 82 A Rabbi Who Led Sephardim in Britain | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/democrats-ask-for-an-independent-inquiry-into-gingrich-s-4-million-book-contract.html | Democrats Ask For an Independent Inquiry Into Gingrichs 4 Million Book Contract | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/us/a-last-briefing-for-clinton-press-secretary.html | A Last Briefing for Clinton Press Secretary | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/business/crisis-in-mexico-corporate-investment-us-business-gets-mexican-shock.html | CRISIS IN MEXICO CORPORATE INVESTMENT US Business Gets Mexican Shock | By James Bennet | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-191990.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/movies/film-review-depardieu-and-ardant-match-wits-a-la-balzac.html | FILM REVIEW Depardieu and Ardant Match Wits a la Balzac | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/arts/art-in-review-192007.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/style/chronicle-191604.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-23 | https://www.nytimes.com/1994/12/23/nyregion/troopers-are-accused-of-stopping-drivers-based-on-race.html | Troopers Are Accused of Stopping Drivers Based on Race | By Jon Nordheimer | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/the-morphing-of-the-american-mind.html | The Morphing of the American Mind | By Tom Engelhardt | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/investing-foraging-for-stocks-with-life-in-mexico.html | INVESTING Foraging For Stocks With Life In Mexico | By Francis Flaherty | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/mayor-vetoes-bill-creating-a-panel-to-monitor-police.html | MAYOR VETOES BILL CREATING A PANEL TO MONITOR POLICE | By Jonathan P Hicks | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-lott-didn-t-move-jets-up-so-he-may-move-on.html | PRO FOOTBALL Lott Didnt Move Jets Up So He May Move On | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-time-warner-said-to-seek-cable-stakes.html | COMPANY NEWS Time Warner Said to Seek Cable Stakes | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/tyson-foods-fights-to-keep-out-of-espy-investigation.html | Tyson Foods Fights to Keep Out of Espy Investigation | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/investors-wish-list-for-the-new-year.html | Investors Wish List For the New Year | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/risk-is-cited-in-6-more-california-counties.html | Risk Is Cited in 6 More California Counties | By Diana B Henriques | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-brown-has-added-motivation-against-the-cowboys-revenge.html | PRO FOOTBALL Brown Has Added Motivation Against the Cowboys Revenge | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/opera-review-fledermaus-pratfalls-in-realist-settings.html | OPERA REVIEW Fledermaus Pratfalls In Realist Settings | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/in-ornaments-from-poland-reflections-of-an-art.html | In Ornaments From Poland Reflections of an Art | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/in-a-shadowy-marketplace-america-buys-russian-arms.html | In a Shadowy Marketplace America Buys Russian Arms | By Jeff Gerth | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/strategies-new-funds-worth-leaving-home-for.html | STRATEGIESNew Funds Worth Leaving Home For | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/foes-in-bosnia-sign-cease-fire-accord-but-pitfalls-remain.html | Foes in Bosnia Sign CeaseFire Accord But Pitfalls Remain | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/music-review-rarities-as-a-change-from-messiah.html | MUSIC REVIEW Rarities as a Change From Messiah | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/consumer-spending-up-again.html | Consumer Spending Up Again | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/on-baseball-congress-may-deliver-biggest-hit-to-owners.html | ON BASEBALL Congress May Deliver Biggest Hit to Owners | By Claire Smith | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-24 | https://www.nytimes.com/1994/12/24/movies/film-review-raul-julia-s-last-film-with-van-damme.html | FILM REVIEW Raul Julias Last Film With Van Damme | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/a-scarred-life-that-ended-in-the-capital.html | A Scarred Life That Ended in the Capital | By Kenneth B Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/russians-say-rebel-center-is-encircled-protests-rise.html | Russians Say Rebel Center Is Encircled Protests Rise | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/dance-review-at-the-ailey-dudley-williams-just-keeps-going-and-going.html | DANCE REVIEW At the Ailey Dudley Williams Just Keeps Going and Going | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-basketball-cavaliers-put-an-end-to-streak-by-nets.html | PRO BASKETBALL Cavaliers Put an End To Streak By Nets | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/treasury-prices-are-flat-in-short-session.html | Treasury Prices Are Flat in Short Session | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/suspect-in-bombing-says-he-s-innocent-his-lawyer-asserts.html | Suspect in Bombing Says Hes Innocent His Lawyer Asserts | By David Firestone | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/italian-premier-s-fall-perils-of-overreaching.html | Italian Premiers Fall Perils of Overreaching | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/cyril-ponnamperuma-scholar-of-life-s-origins-is-dead-at-71.html | Cyril Ponnamperuma Scholar Of Lifes Origins Is Dead at 71 | By Walter Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/fighting-heats-up-in-israel-s-security-zone-in-lebanon.html | Fighting Heats Up in Israels Security Zone in Lebanon | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/officials-deny-murdoch-link-to-book-pact-for-gingrich.html | Officials Deny Murdoch Link To Book Pact For Gingrich | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/style/chronicle-202312.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/guantanamo-journal-finding-relatives-across-the-fence.html | Guantanamo Journal Finding Relatives Across the Fence | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/short-sales-small-investors-get-respect-plus-interest.html | SHORT SALESSmall Investors Get Respect Plus Interest | By Barry Rehfeld | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/the-view-from-behind-the-cash-register.html | The View From Behind the Cash Register | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/where-santa-is-a-probation-officer.html | Where Santa Is a Probation Officer | By Don Terry | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/jewish-comics-make-it-a-not-so-silent-night.html | Jewish Comics Make It a Not So Silent Night | By David Margolick | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/violence-frustrates-white-house-protectors.html | Violence Frustrates White House Protectors | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/a-nervous-city-sees-bombs-everywhere.html | A Nervous City Sees Bombs Everywhere | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/support-for-new-jersey-school-vouchers-falters.html | Support for New Jersey School Vouchers Falters | By Kimberly J McLarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-basketball-home-cooking-knicks-don-t-even-get-leftovers.html | PRO BASKETBALL Home Cooking Knicks Dont Even Get Leftovers | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/bridge-200352.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/obituaries/jeffrey-carples-44-dinkins-aide-on-homelessness.html | Jeffrey Carples 44 Dinkins Aide on Homelessness | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/yeltsin-and-the-caucasus-high-hurdles-a-bleak-abyss.html | Yeltsin and the Caucasus High Hurdles a Bleak Abyss | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/wounded-rapper-jailed-at-bellevue-after-failing-to-post-bail.html | Wounded Rapper Jailed at Bellevue After Failing to Post Bail | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/about-new-york-a-dose-of-luck-and-a-tiny-heart-grows-stronger.html | ABOUT NEW YORK A Dose of Luck and a Tiny Heart Grows Stronger | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-ex-banesto-chairman-is-arrested.html | COMPANY NEWS ExBanesto Chairman Is Arrested | By Ana Westley | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-players-next-step-is-legal-challenge.html | BASEBALL Players Next Step Is Legal Challenge | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/dance-review-a-pioneer-s-essence-distilled-by-her-heirs.html | DANCE REVIEW A Pioneers Essence Distilled by Her Heirs | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-new-rules-send-mets-and-yanks-into-action.html | BASEBALL New Rules Send Mets And Yanks Into Action | By Jack Curry | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/a-day-late-qe2-sets-sail-for-florida.html | A Day Late QE2 Sets Sail For Florida | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/peso-and-mexican-stocks-calmer.html | Peso and Mexican Stocks Calmer | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/mortars-by-candlelight-in-sarajevo.html | Mortars by Candlelight In Sarajevo | By Mark Bartolini | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/company-news-hearst-heir-stepping-down-at-san-francisco-examiner.html | COMPANY NEWS Hearst Heir Stepping Down At San Francisco Examiner | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/world/sudan-linked-to-rebellion-in-algeria.html | Sudan Linked To Rebellion In Algeria | By Chris Hedges | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-congressmen-pledge-to-revoke-baseball-s-antitrust-exemption.html | BASEBALL Congressmen Pledge to Revoke Baseballs Antitrust Exemption | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/archives/q-a.html | Q A | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-replacement-players-never-in-toronto.html | BASEBALL Replacement Players Never in Toronto | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/top-isn-t-very-big-just-the-hearts.html | Top Isnt Very Big Just the Hearts | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/arts/ballet-review-sugarplums-add-one-to-the-ranks.html | BALLET REVIEW Sugarplums Add One To the Ranks | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/bus-owner-is-convicted-in-six-deaths-in-new-jersey.html | Bus Owner Is Convicted In Six Deaths In New Jersey | By Robert Hanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/opinion/death-into-life.html | Death Into Life | By Fenton Johnson | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/pro-football-nfl-s-final-weekend-math-nine-must-go-into-six.html | PRO FOOTBALL NFLs FinalWeekend Math Nine Must Go Into Six | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/the-neediest-cases-some-replace-shopping-with-special-donation.html | The Neediest Cases Some Replace Shopping With Special Donation | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/nyregion/speaker-faces-pressure-to-go-tougher-on-gop.html | Speaker Faces Pressure To Go Tougher on GOP | By Jonathan Rabinovitz | TX 3-991-924 | 1995-01-30 |

| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/a-fading-industrial-city-totters-toward-revival.html | A Fading Industrial City Totters Toward Revival | By Sara Rimer | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/business/funds-watch-us-securities-safe-yes-risky-yes.html | FUNDS WATCH US Securities Safe Yes Risky Yes | By Carole Gould | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/us/religion-journal-in-the-cherish-life-circle-revenge-is-no-sweet-thing.html | Religion Journal In the Cherish Life Circle Revenge Is No Sweet Thing | By David Gonzalez | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/baseball-only-the-nfl-uniforms-looked-familiar.html | BASEBALL Only the NFL Uniforms Looked Familiar | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/sports/sports-of-the-times-the-hunter-is-captured-by-the-game.html | Sports of The Times The Hunter Is Captured By the Game | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-24 | https://www.nytimes.com/1994/12/24/style/chronicle-202320.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/in-america-the-ties-to-israel-dont-fade.html | In America the Ties to Israel Dont Fade | By Eve Nagler | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/with-peso-s-devaluation-political-problems-loom.html | With Pesos Devaluation Political Problems Loom | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/style-jingle-hell.html | STYLE Jingle Hell | By Holly Brubach | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-congressional-ethics-a-4-million-book-deal-makes-gingrich-a-target.html | Dec 1824 Congressional Ethics A 4 Million Book Deal Makes Gingrich a Target | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-moral-code-to-live-by-to-fight-by-and-to-die-by.html | A Moral Code to Live By to Fight By and to Die By | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/wall-street-banks-brokers-and-vintage-whines.html | Wall Street Banks Brokers and Vintage Whines | By Susan Antilla | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/sports-of-the-times-it-s-not-going-to-be-a-baseball-christmas.html | Sports of The Times Its Not Going to Be A Baseball Christmas | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/the-log-castle.html | THE LOG CASTLE | By Julie V Iovine | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/li-s-very-visible-tree-less-tree.html | LIs Very Visible Treeless Tree | By Linda Saslow | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-journal-182370.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/donors-can-now-designate-their-charity-beneficiaries.html | Donors Can Now Designate Their Charity Beneficiaries | By Lynne Ames | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-it-s-so-like-sanders-to-put-the-team-first.html | PRO FOOTBALL Its So Like Sanders To Put the Team First | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-in-stamford-a-show-to-rekindle-memories-from-childhood.html | ARTIn Stamford a Show to Rekindle Memories From Childhood | By William Zimmer | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/space-age-technology-joins-lyme-tick-fight.html | Space Age Technology Joins Lyme Tick Fight | By Sarah Jay | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/never-mind-reform-taxes-give-us-a-break.html | Never Mind Reform Taxes Give Us a Break | By David E Rosenbaum | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-a-queen-arrives-in-tatters.html | Dec 1824 A Queen Arrives In Tatters | By Marc D Charney | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/mutual-funds-flex-funds-boon-or-boondoggle.html | Mutual FundsFlex Funds Boon or Boondoggle | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/year-arts-theater-1994-breathing-new-life-into-albee-shakespeare-tale-told-dead.html | THE YEAR IN THE ARTS THEATER 1994 Breathing New Life Into Albee And Shakespeare And a Tale Told By a Dead Man | By Ben Brantley | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-correspondent-s-report-pollution-threat-taj-gains-attention.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Pollution Threat to Taj Gains Attention in India | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-good-earth.html | The Good Earth | By Keith Thomas | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/ideas-trends-in-bosnia-the-war-that-can-t-be-seen.html | Ideas  Trends In Bosnia the War That Cant Be Seen | By Roger Cohen | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-saxophonists-sounded-revival-trumpeter-took-up-sword.html | THE YEAR IN THE ARTS POP  JAZZ1994 Saxophonists Sounded a Revival As a Trumpeter Took Up The Sword | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Casey King | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/which-counts-more-gender-or-race.html | Which Counts More Gender or Race | By Veronica Chambers | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-classical-music-1994-fond-departures-and-wistful-endings.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1994 Fond Departures and Wistful Endings | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/getting-to-know-george.html | Getting to Know George | By Barbara Stewart | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-in-a-harsh-land-faith-at-christmas.html | THE WORLD In a Harsh Land Faith at Christmas | By Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/fragments-of-history.html | Fragments of History | By Anthony J Saldarini | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-art-1994-images-of-3-worlds-asian-gay-and-black.html | THE YEAR IN THE ARTS ART1994 Images of 3 Worlds Asian Gay and Black | By Holland Cotter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/russia-s-army-seen-as-failing-chechnya-test.html | Russias Army Seen as Failing Chechnya Test | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-empire-strikes-out.html | The Empire Strikes Out | By David R Slavitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-basketball-speaking-softly-nailing-jumpers.html | PRO BASKETBALL Speaking Softly Nailing Jumpers | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/ideas-trends-o-eeeee-o-please-ignore-this-alarm.html | Ideas  Trends OEeeeeO Please Ignore This Alarm | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/market-watch-peso-s-woes-a-very-familiar-diminuendo.html | MARKET WATCH Pesos Woes A Very Familiar Diminuendo | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/a-hunch-an-obsession-a-caravaggio.html | A Hunch an Obsession a Caravaggio | By Jonathan Harr | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-satisfying-fare-and-wunderbar-desserts.html | DINING OUT Satisfying Fare and Wunderbar Desserts | By Joanne Starkey | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/at-soup-kitchens-demand-rises-but-supplies-and-funds-are-low.html | At Soup Kitchens Demand Rises But Supplies and Funds Are Low | By Leo H Carney | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/95-budget-approved-to-mixed-reviews.html | 95 Budget Approved To Mixed Reviews | By Donna Greene | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-nation-now-public-rights-in-private-domains.html | THE NATION Now Public Rights In Private Domains | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/business-diary-december-18-23.html | Business Diary December 1823 | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/style/the-night-a-hatful-of-yoo-hoo-s-a-roomful-of-vocations.html | THE NIGHT A Hatful of YooHoos A Roomful of Vocations | By Bob Morris | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/home-clinic-fine-art-of-testing-circuits-and-other-electrical.html | HOME CLINICFine Art of Testing Circuits and Other Electrical Connections | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/plan-for-si-midtown-ferry-about-to-go-to-city-council-for-vote.html | Plan for SIMidtown Ferry About to Go to City Council for Vote | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/on-washington-the-first-horoscope.html | ON WASHINGTON The First Horoscope | By Maureen Dowd | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/word-image-sax-socks-and-xmas.html | WORD  IMAGE Sax Socks and Xmas | By Max Frankel | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/endpaper-debacle-on-34th-street.html | ENDPAPER Debacle on 34th Street | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/gunmen-in-algeria-seize-french-plane-scores-held-captive.html | Gunmen in Algeria Seize French Plane Scores Held Captive | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/why-your-name-finds-its-way-to-so-many-mailing-lists.html | Why Your Name Finds Its Way to So Many Mailing Lists | By Thomas Clavin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-union-square-end-is-near-for-the-old-luchow-s.html | NEIGHBORHOOD REPORT UNION SQUARE End Is Near for the Old Luchows | By Monte Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-update-more-lights-for-a-deadly-parkway.html | NEIGHBORHOOD REPORT UPDATE More Lights for a Deadly Parkway | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/careerists-propose-a-center-to-lend-support-to-women-in-westchester.html | Careerists Propose a Center to Lend Support to Women in Westchester | By Merri Rosenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/year-arts-film-1994-cross-dressers-outback-family-with-problems.html | THE YEAR IN THE ARTS FILM1994 CrossDressers In the Outback And a Family With Problems | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-baseball-returns-to-washington.html | Dec 1824 Baseball Returns To Washington | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-at-a-rebuilt-inn-a-choice-of-28-pastas.html | DINING OUTAt a Rebuilt Inn a Choice of 28 Pastas | By Anne Semmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-union-square-principal-says-corporate-aid-pays-off.html | NEIGHBORHOOD REPORT UNION SQUARE Principal Says Corporate Aid Pays Off | By Monte Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/recordings-view-with-four-hands-at-the-piano-and-four-hands-at-two.html | RECORDINGS VIEW With Four Hands at the Piano   and Four Hands at Two | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/baseball-baseball-braces-for-a-brave-new-world-of-replacements.html | BASEBALL Baseball Braces for a Brave New World of Replacements | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-mexican-woes-a-few-rebel-indians-help-scare-the-peso-down.html | Dec 1824 Mexican Woes A Few Rebel Indians Help Scare the Peso Down | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/pdq-bach-goes-to-purchase.html | PDQ Bach Goes to Purchase | By Roberta Hershenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/police-say-new-evidence-links-suspect-to-firebomb.html | Police Say New Evidence Links Suspect to Firebomb | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/qe2-is-allowed-to-depart-into-stormy-seas.html | QE2 Is Allowed to Depart Into Stormy Seas | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/choice-tables-kanazawa-local-flavor-on-japan-s-west-coast.html | CHOICE TABLES Kanazawa Local Flavor On Japans West Coast | By Elizabeth Andoh | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/profile-the-beard-is-real-the-joy-is-real-shhh-so-is-he.html | Profile The Beard Is Real The Joy Is Real Shhh So Is He | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/russians-again-bomb-caucasus-rebels.html | Russians Again Bomb Caucasus Rebels | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |

| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-east-side-cleaning-streets-and-changing-images.html | NEIGHBORHOOD REPORT EAST SIDE Cleaning Streets and Changing Images | By Bruce Lambert | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-us-stays-aloof-from-russias-war-within.html | The World US Stays Aloof From Russias War Within | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/technology-at-sybase-a-new-urgency-for-a-higher-profile.html | Technology At Sybase a New Urgency for a Higher Profile | By Glenn Rifkin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-executive-life-when-management-is-born-to-be-wild.html | The Executive LifeWhen Management Is Born to Be Wild | By Eva Pomice | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/the-year-in-the-arts-theater-1994-scenes-that-turned-towered-and-toppled.html | THE YEAR IN THE ARTS THEATER 1994 Scenes That Turned Towered and Toppled | By David Richards | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-dance-1994-islands-of-light-of-ghosts-and-of-the-mind.html | THE YEAR IN THE ARTS DANCE1994 Islands of Light of Ghosts and of the Mind | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-dance-1994-poetry-everyday-then-nude-attacked-piano.html | THE YEAR IN THE ARTS DANCE1994 The Poetry of the Everyday Then a Nude Attacked a Piano | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-on-the-road-mexico-city-larry-rohter-where-hoes-instead-of.html | CHRISTMAS ON THE ROAD  MEXICO CITY LARRY ROHTERWhere hoes Instead of Stockings Are Filled | By Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-fiction.html | IN SHORT FICTION | By Adam L Penenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-now-starring-operas-maria-ewing-street-scene-swan.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1994 Now Starring In Operas Maria Ewing A Street Scene And a Swan | By Bernard Holland | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-yorkers-co-rough-days-on-the-magazine-start-up-front.html | NEW YORKERS  CO Rough Days on the MagazineStartUp Front | By Michael E Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-east-side-spa-not-spartan-mentality-driving-new-breed-gyms.html | NEIGHBORHOOD REPORT EAST SIDE Spa Not Spartan Mentality Is Driving The New Breed of Gyms With Frills | By Monique P Yazigi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-mysterious-abstractions-and-otherworldly-photographs.html | ART Mysterious Abstractions and Otherworldly Photographs | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/world-markets-italy-awaits-fallout-of-a-political-crisis.html | World Markets Italy Awaits Fallout of a Political Crisis | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/will-a-flying-doll-fly.html | Will a Flying Doll   Fly | By Marshall Sella | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/dining-out-critic-s-choice-a-fond-look-back-at-the-favorites-of-94.html | DINING OUT Critics Choice A Fond Look Back at the Favorites of 94 | By Patricia Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-yellow-ribbons-again-a-us-helicopter-goes-down-over-north-korea.html | Dec 1824 Yellow Ribbons Again A US Helicopter Goes Down Over North Korea | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-transcendent-voices-3-who-bridged-decades-with-song.html | THE YEAR IN THE ARTS POP  JAZZ1994 Transcendent Voices 3 Who Bridged The Decades With Song | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/home-clinic-fine-art-of-testing-circuits-and-other-electrical.html | HOME CLINICFine Art of Testing Circuits and Other Electrical Connections | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-shelter-when-feelings-halt-learning.html | A Shelter When Feelings Halt Learning | By Penny Singer | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-fair-treatment-for-foreign-banks.html | ViewpointsFair Treatment for Foreign Banks | By John Walsh | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/double-trouble-for-copley-pharmaceutical.html | Double Trouble for Copley Pharmaceutical | By Susan Diesenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/theater-awards-and-a-company-s-plan.html | THEATER Awards and a Companys Plan | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/family-programs-fill-week-after-christmas.html | Family Programs Fill Week After Christmas | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/whats-doing-in-atlanta.html | WHATS DOING INAtlanta | By Edward A Gargan | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-nation-should-anyone-care-who-the-chancellor-is.html | THE NATION Should Anyone Care Who the Chancellor Is | By Josh Barbanel | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-whodunit-with-2-million-payoff-stay-unsolved.html | NEIGHBORHOOD REPORT UPPER MANHATTAN A Whodunit With a 2 Million Payoff to Stay Unsolved | By Monique P Yazigi | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-nonfiction-108146.html | IN SHORT NONFICTION | By Michelle Shih | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/sports-of-the-times-the-sun-will-come-up-next-season.html | Sports of The Times The Sun Will Come Up Next Season | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/surviving-parenthood-at-35000-feet.html | Surviving Parenthood at 35000 Feet | By Libby Lubin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/visiting-health-aide-takes-spirit-of-holidays-to-homebound-patients.html | Visiting Health Aide Takes Spirit of Holidays To Homebound Patients | By Cheryl Baisden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/headed-south-why-one-couple-is-leaving-the-state.html | Headed South Why One Couple Is Leaving the State | By Bill Ryan | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/baseball-notebook-expos-come-up-losers-in-owners-plan.html | BASEBALL NOTEBOOK Expos Come Up Losers in Owners Plan | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/on-language-the-imperious-imperative.html | ON LANGUAGE The Imperious Imperative | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-exhibit-by-italian-americans-poses-question-about-ethnicity.html | ART Exhibit by ItalianAmericans Poses Question About Ethnicity | By Vivien Raynor | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-midwood-sephardic-jews-shift-leadership-father-to-son.html | NEIGHBORHOOD REPORT MIDWOOD Sephardic Jews Shift Leadership Father to Son | By David M Herszenhorn | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/music-tributes-highlights-farewells.html | MUSIC Tributes Highlights Farewells | By Robert Sherman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-jersey-q-a-wayne-meisel-college-students-in-community-service.html | New Jersey Q  A Wayne MeiselCollege Students in Community Service | By Jacqueline Shaheen | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/guardians-of-the-songs-of-li-waters.html | Guardians of the Songs of LI Waters | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/art-the-mta-efforts-to-beautify-its-transportation-system.html | ARTThe MTA Efforts to Beautify Its Transportation System | By Helen A Harrison | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magazine/about-men-surviving-playtime.html | ABOUT MENSurviving Playtime | By George Bickford | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-west-side-putting-never-ending-road-work-faster-track.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Putting NeverEnding Road Work on a Faster Track | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/edison-journal-after-nature-took-its-course-a-battle-over-a.html | Edison JournalAfter Nature Took Its Course A Battle Over a Landfill | By Cheryl Baisden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/holiday-travelers-cope-with-threat-of-chaos.html | Holiday Travelers Cope With Threat of Chaos | By Edwin McDowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-saigon-barbara-crossette-poor-derelict-city-glows-candlelight.html | CHRISTMAS ON THE ROAD  SAIGON BARBARA CROSSETTE Poor and Derelict a City Glows in Candlelight | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/daughters-preserve-broadway-legacy-of-3-luminaries.html | Daughters Preserve Broadway Legacy Of 3 Luminaries | By Lee Davis | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-group-that-renovates-homes-and-makes-them-affordable.html | A Group That Renovates Homes and Makes Them Affordable | By Sophia M Fischer | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/playing-neighborhood-angel-art-babar-film-child-s-christmas-week-new-york.html | PLAYING IN THE NEIGHBORHOOD Angel Art and Babar on Film A Childs Christmas Week in New York | By Dulcie Leimbach | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/postal-worker-embezzled-3.5-million.html | Postal Worker Embezzled 35 Million | By Michael Cooper | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/film-one-little-film-you-wouldn-t-call-all-that-little.html | FILM One Little Film You Wouldnt Call All That Little | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-airlines-new-no-frills-contender.html | TRAVEL ADVISORY AIRLINES New NoFrills Contender | By Terry Trucco | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/the-law-is-a-mess-perhaps-a-idiot.html | The Law Is a Mess Perhaps a Idiot | By David Luban | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/editorial-notebook-concord-revisited.html | Editorial Notebook Concord Revisited | By Mary Cantwell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/archives/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/great-expectations-realized-at-dickensian-days-in-cape-may.html | Great Expectations Realized at Dickensian Days in Cape May | By Carlotta G Swarden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/the-year-in-the-arts-film-1994-cake-and-tea-and-a-taste-of-blood.html | THE YEAR IN THE ARTS FILM1994 Cake and Tea And a Taste Of Blood | By Caryn James | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/students-learn-that-charity-begins-in-elementary-school.html | Students Learn That Charity Begins in Elementary School | By Merri Rosenberg | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/designing-presidents-libraries.html | Designing Presidents Libraries | By Dan Markowitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/in-the-regionlong-island-the-dormant-moveup-market-is-coming-to.html | In the RegionLong IslandThe Dormant MoveUp Market Is Coming to Life | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-packers-give-playoffs-a-more-central-theme.html | PRO FOOTBALLPackers Give Playoffs A More Central Theme | By Dick Scanlon | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/school-board-president-gains-new-respect-in-cortines-fight.html | School Board President Gains New Respect in Cortines Fight | By Sam Dillon | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/your-home-new-life-over-the-store.html | YOUR HOME New Life Over the Store | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-3-museum-choices-for-the-kids.html | TRAVEL ADVISORY 3 Museum Choices for the Kids | By Betsy Wade | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-the-customer-was-right-after-all.html | Dec 1824 The Customer Was Right After All | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/soapbox-what-would-be-lost.html | SOAPBOXWhat Would Be Lost | By Debra Whitelaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/archives/film-when-mere-images-fail-words-come-to-the-rescue.html | FILMWhen Mere Images Fail Words Come to the Rescue | By Christopher Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-toilets-ready-flushed-with-pride-help-cause.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Toilets at the Ready Flushed With Pride to Help a Cause | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/efforts-to-free-american-pilot-held-in-north-korea-continue.html | Efforts to Free American Pilot Held in North Korea Continue | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/dislike-those-suspenders-don-t-complain-quantify.html | Dislike Those Suspenders Dont Complain Quantify | By Hubert B Herring | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/connecticut-guide-180580.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/many-states-adopt-an-easy-way-to-raise-money-for-charities.html | Many States Adopt an Easy Way to Raise Money for Charities | By Jon Nordheimer | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-mogadishu-jane-perlez-sad-land-modest-feast-heart-famine.html | CHRISTMAS ON THE ROAD MOGADISHU JANE PERLEZ In a Sad Land a Modest Feast In the Heart of Famine | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-giants-get-every-gift-but-one-a-playoff-spot.html | PRO FOOTBALL Giants Get Every Gift but One A Playoff Spot | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/clients-then-a-company.html | Clients Then a Company | By Jay Romano | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-west-side-finally-one-pay-toilet-finds-a-home.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Finally One Pay Toilet Finds a Home | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-culture-follies-our-china-strategy.html | ViewpointsCulture Follies Our China Strategy | By Anthony Hollway | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/strategy-for-athletes-headed-for-college.html | Strategy for Athletes Headed for College | By Ann Costello | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-television-1994-theatrics-public-stage-nation-was-audience.html | THE YEAR IN THE ARTS TELEVISION1994 Theatrics on the Public Stage and the Nation Was the Audience | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/the-world-defying-the-skies-in-chechnya.html | The World Defying the Skies in Chechnya | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/home-clinic-fine-art-of-testing-circuits-and-other-electrical.html | HOME CLINICFine Art of Testing Circuits and Other Electrical Connections | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-moscow-william-e-schmidt-with-ax-vodka-trimming-holiday-tree.html | CHRISTMAS ON THE ROAD  MOSCOW WILLIAM E SCHMIDT With an Ax and Vodka Trimming a Holiday Tree | By William E Schmidt | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/commercial-property-chain-drugstores-drugstore-chains-turn-to-manhattan.html | Commercial PropertyChain Drugstores Drugstore Chains Turn to Manhattan | By Claudia H Deutsch | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/connecticut-q-a-dr-michael-redler-quicker-fixes-for-the-injured-athlete.html | Connecticut QA Dr Michael Redler Quicker Fixes for the Injured Athlete | By Mimi G Sommer | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/what-children-like-to-play-with-old-and-new.html | What Children Like to Play With Old and New | By Bess Liebenson | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-baychester-it-s-father-gorman-versus-the-sex-businesses.html | NEIGHBORHOOD REPORT BAYCHESTER Its Father Gorman Versus the Sex Businesses | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/automobiles/behind-the-wheellexus-ls-400-another-conservative-promising.html | BEHIND THE WHEELLexus LS 400Another Conservative Promising Changes | By Michelle Krebs | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-the-chiefs-travel-to-los-angeles-and-show-they-are-still-players.html | PRO FOOTBALL The Chiefs Travel to Los Angeles And Show They are Still Players | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/uprising-or-coup-romanians-ask-5-years-later.html | Uprising or Coup Romanians Ask 5 Years Later | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sarah Bird | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-basketball-now-bulls-vs-knicks-is-egg-nog-and-nods.html | PRO BASKETBALL Now Bulls Vs Knicks Is Egg Nog And Nods | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/westchester-guide-183458.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/how-to-sail-off-bay-shore-and-find-a-metaphor-for-life.html | How to Sail Off Bay Shore and Find a Metaphor for Life | By Thomas Clavin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/automobiles/driving-smart-evolution-of-a-species-will-the-bug-be-better.html | DRIVING SMART Evolution of a Species Will the Bug Be Better | By Gustav Carlson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/terrorism-difficult-to-prevent-or-forget.html | Terrorism Difficult to Prevent or Forget | By Richard Bernstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-beauties-unashamed-expressive-lustrous.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1994 Beauties Unashamed Expressive and Lustrous | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/pop-briefs-192023.html | POP BRIEFS | By Michael E Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/books-on-tape-read-expertly-for-all-ages.html | Books on Tape Read Expertly for All Ages | By Jackie Fitzpatrick | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/search-lags-for-company-to-run-idle-concrete-plant.html | Search Lags for Company To Run Idle Concrete Plant | By Selwyn Raab | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-art-1994-women-weeping-brave-men-obsessed-stylish-artist-circus.html | THE YEAR IN THE ARTS ART1994 Women Weeping and Brave Men Obsessed and Stylish And the Artist as a Circus | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/at-work-a-year-end-survey-of-surveys-workaday-visions-of-sugar-plums.html | At Work A yearend survey of surveys Workaday Visions of Sugar Plums | By Barbara Presley Noble | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/travel-advisory-ecological-lessons-at-toronto-tower.html | TRAVEL ADVISORY Ecological Lessons At Toronto Tower | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/theater-2-stage-companies-that-hit-the-mark.html | THEATER 2 Stage Companies That Hit the Mark | By Alvin Klein | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/thousands-greet-jetage-santa-in-airport-party-for-disabled.html | Thousands Greet JetAge Santa in Airport Party for Disabled | By Eileen N Moon | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/the-view-from-hartford-saturday-is-learning-day-for-parents-as-well.html | The View From HartfordSaturday Is Learning Day for Parents as Well as Children | By Leonard Felson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/fyi-195553.html | FYI | By Jesse McKinley | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/time-travel-in-heathen-muscovy.html | Time Travel in Heathen Muscovy | By Michael Scammell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/for-many-italians-holidays-bring-a-respite-from-scandals.html | For Many Italians Holidays Bring a Respite From Scandals | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/sound-bytes-pushing-digital-pc-s-higher.html | Sound Bytes Pushing Digital PCs Higher | By Glenn Rifkin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/home-clinic-fine-art-of-testing-circuits-and-other-electrical.html | HOME CLINICFine Art of Testing Circuits and Other Electrical Connections | By Edward R Lipinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/a-fragrance-maker-sprays-the-elegance-on-itself.html | A Fragrance Maker Sprays the Elegance on Itself | By Alan S Oser | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/wall-street-aviation-anxiety-is-good-news-for-flightsafety.html | Wall Street Aviation Anxiety Is Good News for Flightsafety | By Susan Antilla | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/in-america-santa-claus.html | In America Santa Claus | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-violent-battle-of-wills-besieges-hartford.html | A Violent Battle of Wills Besieges Hartford | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-tokyo-david-e-sanger-offbeat-celebration-but-not-quite-holiday.html | CHRISTMAS ON THE ROAD  TOKYO DAVID E SANGER An Offbeat Celebration But Not Quite a Holiday | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/tsongas-soured-on-clinton-looks-to-powell.html | Tsongas Soured on Clinton Looks to Powell | By Richard L Berke | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/theater/the-year-in-the-arts-theater-1994-strike-zones-and-erogenous-ones-too.html | THE YEAR IN THE ARTS THEATER 1994 Strike Zones and Erogenous Ones Too | By Vincent Canby | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/new-orleans-journal-on-bourbon-and-canal-santa-plays-a-cool-sax.html | New Orleans Journal On Bourbon And Canal Santa Plays A Cool Sax | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-search-of-buried-treasure.html | In Search of Buried Treasure | By Brian Moore | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/brush-up-your-shakespeare-and-your-marx.html | Brush Up Your Shakespeare  and Your Marx | By Ronald Bryden | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-video-1994-prime-specimens-of-classic-and-sleeper.html | THE YEAR IN THE ARTS VIDEO1994 Prime Specimens of Classic and Sleeper | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-sarajevo-john-f-burns-under-sniper-fire-cruelest-month.html | CHRISTMAS ON THE ROAD SARAJEVO JOHN F BURNS Under Sniper Fire In the Cruelest Month | JOHN F BURNS | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-auburndale-memorial-to-weprin-stalls-over-boulevard.html | NEIGHBORHOOD REPORT AUBURNDALE Memorial to Weprin Stalls Over Boulevard | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/q-and-a-160920.html | Q and A | By Terence Neilan | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/the-year-in-the-arts-art-1994-fresh-ways-of-looking-at-the-masters.html | THE YEAR IN THE ARTS ART1994 Fresh Ways of Looking at the Masters | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-upper-manhattan-students-everywhere-and-fears-of-adding-more.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Students Everywhere and Fears of Adding More | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realest ate/if-you-re-thinking-of-living-in-armonk-rugged-beauty-hefty-tax-base.html | If Youre Thinking of Living InArmonk Rugged Beauty Hefty Tax Base | By Tessa Melvin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/soapbox-a-gift-of-the-streets-returned.html | SOAPBOXA Gift of the Streets Returned | By Bob Blaisdell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/ when-the-phone-rings-in-room-242.html | When the Phone Rings in Room 242 | By Sven Birkerts | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/on-sunday-an-inner-child-gives-tiffany-s-its-outer-glow.html | On Sunday An Inner Child Gives Tiffanys Its Outer Glow | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/to-pay-the-pollution-cleanup-piper-call-for-a-plume-dater.html | To Pay the Pollution Cleanup Piper Call for a PlumeDater | By Jay Romano | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/ pro-football-the-steinberg-diagnosis-adds-sorrow-to-jets-pain.html | PRO FOOTBALL The Steinberg Diagnosis Adds Sorrow to Jets Pain | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/style/n oticed-the-mystery-of-the-boots.html | NOTICED The Mystery Of the Boots | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/th e-year-in-the-arts-architecture-1994-3-whose-magic-number-was-50.html | THE YEAR IN THE ARTS ARCHITECTURE1994 3 Whose Magic Number Was 50 | By Herbert Muschamp | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realest ate/freewayends-razing-lifts-a-pall-in-san-francisco.html | Freewayends Razing Lifts a Pall in San Francisco | By John McCloud | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/in-mourning-for-the-lives-lost-to-drunken-driving.html | In Mourning for the Lives Lost to Drunken Driving | By Julie Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weeki nreview/conversations-telford-taylor-laws-war-are-many-but-self-interest-only-enforcer.html | Conversations  Telford Taylor The Laws of War Are Many but SelfInterest Is the Only Enforcer | By Marc D Charney | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/opinio n/a-tale-of-old-christmas-eve.html | A Tale of Old Christmas Eve | By Madison Smartt Bell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/ pro-football-the-giants-all-agree-this-was-dallas-lite.html | PRO FOOTBALL The Giants All Agree This Was Dallas Lite | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/westchester-qa-joan-c-silverstein-keeping-libraries-financially.html | Westchester QA Joan C SilversteinKeeping Libraries Financially Sound | By Donna Greene | TX 3-991-924 | 1995-01-30 |

| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/immigration-agency-pushes-to-collect-travelers-fees.html | Immigration Agency Pushes To Collect Travelers Fees | By Joel Brinkley | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-classical-music-1994-worthy-veteran-triumphs-amid-new-faces-facade.html | THE YEAR IN THE ARTS CLASSICAL MUSIC1994 A Worthy Veteran Triumphs Amid New Faces and a Facade | By Edward Rothstein | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-bayside-forts-housing-may-be-available-for-homeless.html | NEIGHBORHOOD REPORT BAYSIDE Forts Housing May Be Available For Homeless | By Norimitsu Onishi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-executive-computer-in-marketing-wars-apple-holds-its-fire.html | The Executive Computer In Marketing Wars Apple Holds Its Fire | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/colleges-luring-students-with-discounts-in-tuition.html | Colleges Luring Students With Discounts in Tuition | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-la-carte-new-year-s-eve-galas-include-foie-gras-in-a-towel.html | A LA CARTE New Years Eve Galas Include Foie Gras in a Towel | By Richard Jay Scholem | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/film-mowgli-we-know-but-who-are-major-boone-and-kitty.html | FILM Mowgli We Know but Who Are Major Boone and Kitty | By Robert F Moss | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weekinreview/dec-18-24-true-nightmares-a-firebomb-unnerves-a-city-of-subway-riders.html | Dec 1824 True Nightmares A Firebomb Unnerves A City of Subway Riders | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neediest-cases-autistic-teen-ager-s-days-camp-provide-respite-for-him-his-mother.html | THE NEEDIEST CASES Autistic TeenAgers Days at Camp Provide Respite for Him and His Mother | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-arts-artifacts-1994-serving-chippendale-for-18-window-wright-s-vision.html | THE YEAR IN THE ARTS ARTS ARTIFACTS1994 A Serving Of Chippendale For 18 And A Window on Wrights Vision | By Rita Reif | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/opinion/journal-where-christmas-went.html | Journal Where Christmas Went | By Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/cuttings-the-beckoning-frontier-of-the-new-and-the-rare.html | CUTTINGS The Beckoning Frontier of the New and the Rare | By James Benet | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/crime-108383.html | Crime | By Marilyn Stasio | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/churches-try-to-fill-new-needs-of-li-faithful.html | Churches Try To Fill New Needs Of LI Faithful | By John Rather | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/gap-between-rich-and-poor-in-new-york-city-grows-wider.html | Gap Between Rich and Poor in New York City Grows Wider | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/style/vows-ann-pluemer-and-christopher-barber.html | VOWS Ann Pluemer and Christopher Barber | By Lois Smith Brady | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/washington-work-house-republicans-new-voice-foreign-policy-very-soft-spoken.html | Washington at Work The House Republicans New Voice On Foreign Policy Very SoftSpoken | By Steven Greenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/krazy-kat-and-rabbi-loew.html | Krazy Kat and Rabbi Loew | By William Ferguson | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/the-view-from-rye-on-a-family-trip-to-radio-city-an-unexpected.html | The View From RyeOn a Family Trip to Radio City an Unexpected WalkOn Part | By Lynne Ames | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/backtalk-ice-economics-101-the-house-goalie-who-became-a-ranger.html | BACKTALKIce Economics 101 The House Goalie Who Became a Ranger | By Bob Wolff | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-tennessee-peter-applebome-after-fire-flood-home-last.html | CHRISTMAS ON THE ROAD TENNESSEE PETER APPLEBOME After Fire and Flood Home at Last | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/coping-drip-drip-how-a-leak-became-a-crusade.html | COPING Drip Drip How a Leak Became a Crusade | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/music-music-first-family-celebrations-later.html | MUSICMusic First Family Celebrations Later | By Rena Fruchter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/style/big-foot-never-looked-better-new-futuristic-snowshoes-are-suddenly-chic-for.html | Big Foot Never Looked Better New Futuristic Snowshoes Are Suddenly Chic for Hiking Even Jogging Dancing Next | By Timothy Jack Ward | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/habitats-greenwich-conn-an-ordinary-suburban-tract-house-transformed.html | HabitatsGreenwich Conn An Ordinary Suburban Tract House Transformed | By Tracie Rozhon | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/retreat-of-sturgeon-from-the-hudson.html | Retreat of Sturgeon From the Hudson | By Anne C Fullam | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/ pro-football-they-also-play-who-stand-and-watch.html | PRO FOOTBALL They Also Play Who Stand and Watch | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/magaz ine/the-remains-of-the-day.html | The Remains of the Day | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/the-true-meaning-of-christmas.html | The True Meaning Of Christmas | By N R Kleinfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/hope-and-distress-fill-santas-mailbag.html | Hope and Distress Fill Santas Mailbag | By Jackie Fitzpatrick | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/ in-short-a-century-of-rolling-em.html | IN SHORT A Century of Rolling Em | By Lee Siegel | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/archiv es/are-too-many-miracles-spoiling-the-effect.html | Are Too Many Miracles Spoiling the Effect | By Jim Koch | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/weeki nreview/dec-18-24-vanity-in-a-license-plate-is-spelled-sofine.html | Dec 1824 Vanity in a License Plate Is Spelled SOFINE | By Sarah Jay | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/ye ar-arts-television-1994-tears-one-soap-opera-were-real-while-drama-comedy-rang.html | THE YEAR IN THE ARTS TELEVISION1994 The Tears on One Soap Opera Were Real While a Drama and a Comedy Rang True | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/cities-are-betting-on-snow.html | Cities Are Betting On Snow | By DawnMarie Streeter | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/rep ublicans-plan-sweeping-barriers-to-new-us-rules.html | REPUBLICANS PLAN SWEEPING BARRIERS TO NEW US RULES | By John H Cushman Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/food-new-year-s-bash-that-celebrates-with-caviar-and-pastry.html | FOOD New Years Bash That Celebrates With Caviar and Pastry | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/ christmas-road-beirut-alan-cowell-ill-advised-drive-missed-game-billiards.html | CHRISTMAS ON THE ROAD  BEIRUT ALAN COWELL An IllAdvised Drive A Missed Game of Billiards | By Alan Cowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregi on/a-la-carte-a-feast-of-wild-game-prepared-by-noted-chefs.html | A LA CARTEA Feast of Wild Game Prepared by Noted Chefs | By Anne Semmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/re cordings-view-near-hits-from-a-near-great.html | RECORDINGS VIEW Near Hits From a Near Great | By Alex Ross | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/ama-states-new-policy-on-sexuality.html | AMA States New Policy On Sexuality | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/movies/year-arts-film-1994-four-weddings-funeral-party-that-fizzled-nasty-encounter.html | THE YEAR IN THE ARTS FILM1994 Four Weddings a Funeral a Party That Fizzled and a Nasty Encounter | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/a-tradition-of-giving.html | A Tradition of Giving | By Eileen N Moon | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-jets-are-hit-hard-even-before-their-loss.html | PRO FOOTBALL Jets Are Hit Hard Even Before Their Loss | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/viewpoints-stop-the-misuse-of-punitive-awards.html | ViewpointsStop the Misuse of Punitive Awards | By Richard A Booth | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/long-island-qa-robert-kottkamp-introducing-western-education-to-the.html | Long Island QA Robert KottkampIntroducing Western Education to the Former Soviet Union | By Stewart Ain | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/he-heard-america-jiving.html | He Heard America Jiving | By Henry Taylor | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/critics-choice-for-best-of-1994.html | Critics Choice For Best of 1994 | By M H Reed | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/the-1994-honor-roll-of-sorts.html | The 1994 Honor Roll of Sorts | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/practical-traveler-airports-merge-car-rental-vans.html | PRACTICAL TRAVELER Airports Merge CarRental Vans | By Betsy Wade | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/backtalk-dont-pin-jets-string-of-failures-on-new-jersey-or-wrong.html | BACKTALKDont Pin Jets String of Failures On New Jersey or Wrong Jerseys | By Dave Jennings | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/gardening-the-evergreens-have-it-every-season.html | GARDENING The Evergreens Have It Every Season | By Joan Lee Faust | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/world/unicef-audit-warns-un-of-problems.html | Unicef Audit Warns UN Of Problems | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/paris-is-in-the-details.html | Paris Is in the Details | By John Russell | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/outdoors-a-ripping-good-time-off-montauk.html | OUTDOORS A Ripping Good Time Off Montauk | By Peter Kaminsky | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/massage-by-another-name-therapists-multiply-and-seek-licensing.html | Massage By Another Name Therapists Multiply And Seek Licensing | By Jacqueline Shaheen | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-dance-1994-dizzying-sets-headlong-plunges-fresh-visions-classics.html | THE YEAR IN THE ARTS DANCE1994 Dizzying Sets Headlong Plunges And Fresh Visions Of Classics | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-germany-r-w-apple-jr-country-hotel-swabia-takes-guests-into.html | CHRISTMAS ON THE ROAD  GERMANY R W APPLE Jr A Country Hotel in Swabia Takes Guests Into the Family | By R W Apple Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/business/your-own-account-a-pioneer-manager-looks-ahead.html | Your Own AccountA Pioneer Manager Looks Ahead | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/us/who-was-jesus-a-search-for-clues-grows.html | Who Was Jesus A Search for Clues Grows | By Gustav Niebuhr | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/christmas-road-hong-kong-craig-r-whitney-half-world-london-goose-that-pudding.html | CHRISTMAS ON THE ROAD  HONG KONG CRAIG R WHITNEY Half a World From London Goose and That Pudding | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/arts/year-arts-pop-jazz-1994-elder-statesman-young-turks-fallen-hero-leap-faith.html | THE YEAR IN THE ARTS POP  JAZZ1994 An Elder Statesman Young Turks A Fallen Hero And a Leap Of Faith | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/parallel-worlds-collide-in-mt-kisco.html | Parallel Worlds Collide in Mt Kisco | By Kate Stone Lombardi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/sports/pro-football-parcells-s-patriots-surge-into-playoffs.html | PRO FOOTBALL Parcellss Patriots Surge Into Playoffs | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/obituaries/john-e-boswell-47-historian-of-medieval-gay-culture-dies.html | John E Boswell 47 Historian Of Medieval Gay Culture Dies | By David W Dunlap | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/storms-darken-holiday-in-connecticut-and-on-li.html | Storms Darken Holiday In Connecticut and on LI | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/travel/skiing-the-adirondacks-jackrabbit-trail.html | Skiing the Adirondacks Jackrabbit Trail | By Jim Grant | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/campus-where-stars-are-a-major.html | Campus Where Stars Are a Major | By Julie Miller | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/new-noteworthy.html | NEW  NOTEWORTHY | By Laurel Graeber | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/books/in-search-of-buried-treasure.html | In Search of Buried Treasure | By Norman Sherry | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-25 | https://www.nytimes.com/1994/12/25/realestate/streetscapes-1893-church-master-reviving-building-unused-for-20-years.html | StreetscapesThe 1893 Church of the Master Reviving a Building Unused for 20 Years | By Christopher Gray | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/neighborhood-report-west-village-new-helpful-curbs-handicap-the-handicapped.html | NEIGHBORHOOD REPORT WEST VILLAGE New Helpful Curbs Handicap the Handicapped | By Monte Williams | TX 3-991-924 | 1995-01-30 |
| 1994-12-25 | https://www.nytimes.com/1994/12/25/nyregion/bankruptcy-termed-highly-unlikely-for-westchester.html | Bankruptcy Termed Highly Unlikely For Westchester | By Elsa Brenner | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/retailers-christmas-wishes-didn-t-come-true-this-year.html | Retailers Christmas Wishes Didnt Come True This Year | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/abroad-at-home-a-political-mugging.html | Abroad at Home A Political Mugging | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/college-football-cornhuskers-two-edged-sword.html | COLLEGE FOOTBALL Cornhuskers TwoEdged Sword | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-evaluations-in-store-following-jets-flop.html | PRO FOOTBALL Evaluations in Store Following Jets Flop | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/beyond-evil-looking-for-good.html | Beyond Evil Looking for Good | By Frederick Buechner | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/concerned-about-pollution-from-proposed-mine-wisconsin-tribe-takes-on-a-giant.html | Concerned About Pollution From Proposed Mine Wisconsin Tribe Takes On a Giant | By Keith Schneider | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-a-washington-journalist-strays-from-the-pack.html | THE MEDIA BUSINESS A Washington Journalist Strays From the Pack | By William Glaberson | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-magazines.html | THE MEDIA BUSINESS Magazines | By Deirdre Carmody | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/chronicle-214582.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/editorial-notebook-good-word-for-weimar-architect-taut-made-socialism-work.html | Editorial Notebook A Good Word for Weimar How the Architect Taut Made Socialism Work | By Karl E Meyer | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-home-shopping-stock.html | THE MEDIA BUSINESS Home Shopping Stock | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/restlessly-seeking-entertainment-need-for-holiday-christmas-brings-crowds.html | Restlessly Seeking Entertainment Need for a Holiday From Christmas Brings Out the Crowds | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-of-the-times-a-celebrity-caller-is-king-for-a-day-or-longer.html | Sports of The Times A Celebrity Caller Is King for a Day or Longer | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-basketball-knicks-push-shove-get-reprieve-but-fall-to-.500.html | PRO BASKETBALL Knicks Push Shove Get Reprieve but Fall to 500 | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/theater/the-drama-before-language-intervenes.html | The Drama Before Language Intervenes | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/baseball-complaint-injunction-and-then-play-ball.html | BASEBALL Complaint Injunction And Then Play Ball | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/top-rival-of-india-s-premier-resigns-from-cabinet-post.html | Top Rival of Indias Premier Resigns From Cabinet Post | By John F Burns | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-basketball-oakley-edges-closer-to-having-toe-surgery.html | PRO BASKETBALL Oakley Edges Closer To Having Toe Surgery | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/some-roses-brighten-upcourt-date-for-a-wife.html | Some Roses Brighten UpCourt Date For a Wife | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/what-is-a-nation.html | What Is a Nation | By Barbara Crossette | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/arab-bomber-kills-himself-and-wounds-13-in-jerusalem.html | Arab Bomber Kills Himself and Wounds 13 in Jerusalem | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/patents-211044.html | Patents | By Teresa Riordan | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/books/books-of-the-times-what-s-in-a-book-title-some-narrow-escapes.html | BOOKS OF THE TIMES Whats in a Book Title Some Narrow Escapes | By Christopher LehmannHaupt | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/sports-of-the-times-a-sudden-decision-for-jets.html | Sports of The Times A Sudden Decision For Jets | By Dave Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/gov-weicker-packs-his-bags-with-no-room-for-nostalgia.html | Gov Weicker Packs His Bags With No Room for Nostalgia | By Kirk Johnson | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/us-acts-to-halt-bribes-for-alien-work-cards.html | US Acts to Halt Bribes for Alien Work Cards | By Joel Brinkley | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/television-review-an-enlarged-head-that-oddly-is-not-a-hangover.html | TELEVISION REVIEW An Enlarged Head That Oddly Is Not a Hangover | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/gephardt-s-star-rises-in-96-scenarios.html | Gephardts Star Rises in 96 Scenarios | By Richard L Berke | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/china-gatt-trade-rift-spurs-debate.html | ChinaGATT Trade Rift Spurs Debate | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/officer-commits-suicide-in-times-square-restaurant.html | Officer Commits Suicide In Times Square Restaurant | By Jennifer Kingson Bloom | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/russia-announces-1000-rebels-died-in-day-of-battle.html | RUSSIA ANNOUNCES 1000 REBELS DIED IN DAY OF BATTLE | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-student-musicians-give-bach-their-holiday-all.html | MUSIC REVIEW Student Musicians Give Bach Their Holiday All | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/hijacked-airliner-forced-to-france.html | HIJACKED AIRLINER FORCED TO FRANCE | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/hartford-becomes-test-case-in-fighting-menace-of-gangs.html | Hartford Becomes Test Case In Fighting Menace of Gangs | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-russian-boys-voices-no-cuteness-required.html | MUSIC REVIEW Russian Boys Voices No Cuteness Required | By Alex Ross | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/political-memo-some-republicans-see-prospect-sluggish-economy-1996-threat.html | Political Memo Some Republicans See Prospect of Sluggish Economy by 1996 as a Threat | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/chronicle-214590.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/us-losses-in-mexico-assessed.html | US Losses In Mexico Assessed | By Louis Uchitelle | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-giants-wondering-if-building-blocks-will-stay-in-place.html | PRO FOOTBALL Giants Wondering if Building Blocks Will Stay in Place | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/pataki-s-health-adviser-pushing-1-billion-reduction-in-medicaid.html | Patakis Health Adviser Pushing 1 Billion Reduction in Medicaid | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/volunteering-is-therapy-for-the-volunteers-too.html | Volunteering Is Therapy For the Volunteers Too | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-wide-audience-for-a-small-christmas-tale.html | THE MEDIA BUSINESS Wide Audience for a Small Christmas Tale | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/bridge-213438.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/blast-victims-said-to-face-long-struggle.html | Blast Victims Said to Face Long Struggle | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/moderate-republicans-seek-an-identity-for-gingrich-era.html | Moderate Republicans Seek An Identity for Gingrich Era | By Michael Wines | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/new-parks-mix-public-and-private-uneasily.html | New Parks Mix Public and Private Uneasily | By Timothy Egan | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/essay-the-kennedy-tapes.html | Essay The Kennedy Tapes | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-dolphins-win-division-by-holding-off-lions.html | PRO FOOTBALL Dolphins Win Division By Holding Off Lions | By Charlie Nobles | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/drug-sweep-into-queens-is-postponed.html | Drug Sweep Into Queens Is Postponed | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/the-media-business-looking-to-scrooge-to-make-money.html | THE MEDIA BUSINESS Looking to Scrooge to Make Money | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/theater/egos-and-charity-both-get-a-lift-in-role-auctions.html | Egos and Charity Both Get a Lift In Role Auctions | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/boxing-and-let-us-say-with-utmost-respect-amen.html | BOXING And Let Us Say With Utmost Respect Amen | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/japan-posts-1994-gains-for-electronics-output.html | Japan Posts 1994 Gains For Electronics Output | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/rabin-bolsters-hand-by-giving-posts-to-2-defecting-rightists.html | Rabin Bolsters Hand by Giving Posts to 2 Defecting Rightists | By Clyde Haberman | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/olympics-the-search-for-the-next-billy-mills.html | OLYMPICS The Search for the Next Billy Mills | By Jere Longman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/television-review-civil-war-battles-return-now-from-the-smithsonian.html | TELEVISION REVIEW Civil War Battles Return Now From the Smithsonian | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/pro-football-notebook-the-central-division-moves-to-top-in-nfc.html | PRO FOOTBALL NOTEBOOK The Central Division Moves to Top in NFC | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-stretching-definition-of-concert.html | MUSIC REVIEW Stretching Definition Of Concert | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/london-journal-england-s-needy-cathedrals-time-for-tin-cups.html | London Journal Englands Needy Cathedrals Time for Tin Cups | By William E Schmidt | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/arts/music-review-group-s-debut-2-pieces-with-text-on-women.html | MUSIC REVIEW Groups Debut 2 Pieces With Text on Women | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/opinion/behind-the-curve.html | Behind the Curve | By Myron A Hofer | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/metro-matters-new-political-landscape-may-alter-highway-plan.html | METRO MATTERS New Political Landscape May Alter Highway Plan | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/us/nov-8-is-long-gone-but-the-california-election-lingers-on-and-on-and-on.html | Nov 8 Is Long Gone but the California Election Lingers On and On and On | By B Drummond Ayres Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/volcano-near-mexico-city-quiets-down.html | Volcano Near Mexico City Quiets Down | MEXICO CITY Dec 25 | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/business/mexican-shock-but-latin-optimism.html | Mexican Shock but Latin Optimism | By James Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/sports/yacht-racing-rough-seas-no-roughness-on-the-sea.html | YACHT RACING Rough Seas No Roughness On the Sea | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/world/ghana-acts-against-broadcaster-showing-fear-of-free-media.html | Ghana Acts Against Broadcaster Showing Fear of Free Media | By Howard W French | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/nyregion/asbury-park-is-facing-referendum.html | Asbury Park Is Facing Referendum | By Jon Nordheimer | TX 3-991-924 | 1995-01-30 |
| 1994-12-26 | https://www.nytimes.com/1994/12/26/obituaries/zail-singh-78-first-sikh-to-hold-india-s-presidency.html | Zail Singh 78 First Sikh To Hold Indias Presidency | By Sanjoy Hazarika | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/books/for-lack-of-a-coffin-a-gift-is-born.html | For Lack of a Coffin a Gift Is Born | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/criminals-for-freedom.html | Criminals For Freedom | By A M Rosenthal | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/mayor-denies-postponing-sweep-against-queens-drug-dealers.html | Mayor Denies Postponing Sweep Against Queens Drug Dealers | By Bruce Weber | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/clinton-congress-give-us-this-day-our-daily-pabulum.html | CLINTON  CONGRESSGive Us This Day Our Daily Pabulum | By David Klinghoffer | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/vast-stone-age-art-gallery-is-found-but-dam-may-flood-it.html | Vast Stone Age Art Gallery Is Found but Dam May Flood It | By Marlise Simons | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/market-place-battered-best-buy-investors-may-need-to-brace-for-more-bad-news.html | Market Place Battered Best Buy investors may need to brace for more bad news | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/us-and-japan-to-negotiate-on-automotive-trade-today.html | US and Japan to Negotiate On Automotive Trade Today | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/french-storm-jetliner-free-hostages-kill-4-gunmen.html | French Storm Jetliner Free Hostages Kill 4 Gunmen | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/q-a-220094.html | QA | By Cl Claiborne Ray | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/our-towns-at-year-s-end-revisiting-five-towns-left-in-limbo.html | OUR TOWNS At Years End Revisiting Five Towns Left in Limbo | By Evelyn Nieves | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/movies/even-in-her-own-words-a-woman-of-convictions.html | Even in Her Own Words A Woman of Convictions | By Diana Jean Schemo | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/how-to-clean-up-gutter-politics.html | How to Clean Up Gutter Politics | By Reginald K Brack Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/by-design-sparkle-aplenty.html | By Design Sparkle Aplenty | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/us/disaster-leaves-imprint-on-town.html | Disaster Leaves Imprint on Town | By Sam Howe Verhovek | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/review-fashion-a-glimpse-of-sumemr-styles.html | ReviewFashion A Glimpse of Sumemr Styles | By AnneMarie Schiro | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-nets-fall-in-underachievers-special.html | BASKETBALL Nets Fall in Underachievers Special | By Mike Wise | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/finally-one-day-to-shop-for-the-sheer-trhil-of-it.html | Finally One Day to Shop for the Sheer Trhill of It | By Francis X Clines | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/a-boy-dies-playing-basketball.html | A Boy Dies Playing Basketball | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/casualty-of-the-peso-investor-confidence.html | Casualty of the Peso Investor Confidence | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/us/money-savers-and-risks-mix-in-plan-to-privatize-agencies.html | MoneySavers and Risks Mix In Plan to Privatize Agencies | By David E Sanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/itt-to-sell-a-unit-for-4-billion.html | ITT to Sell A Unit for 4 Billion | By Douglas Frantz | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/music-returns-to-haiti-with-the-spirit-of-hope.html | Music Returns to Haiti With the Spirit of Hope | By Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/cape-coast-journal-on-slavery-africans-say-the-guilt-is-theirs-too.html | Cape Coast Journal On Slavery Africans Say the Guilt Is Theirs Too | By Howard W French | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/opec-rivals-curb-cartel-s-impact.html | OPEC Rivals Curb Cartels Impact | By Allen R Myerson | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-d-l-ryan-forms-a-new-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA D L Ryan Forms A New Division | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/us/battle-over-a-baby-s-future-raises-hard-ethical-issues.html | Battle Over a Babys Future Raises Hard Ethical Issues | By Gina Kolata | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/the-militant-group-behind-the-hijacking.html | The Militant Group Behind the Hijacking | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/chess-220205.html | Chess | By Robert Byrne | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/new-israeli-law-limits-area-of-palestinian-authority.html | New Israeli Law Limits Area Of Palestinian Authority | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/communists-in-germany-seek-to-oust-hard-liners.html | Communists In Germany Seek to Oust HardLiners | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |

| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/pc-sales-over-holidays-rose-33-from-93-level.html | PC Sales Over Holidays Rose 33 From 93 Level | By Laurie Flynn | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220442.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-the-red-storm-is-rising-but-so-is-manhattan.html | BASKETBALL The Red Storm Is Rising but So Is Manhattan | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/to-save-more-lives-doctors-urge-making-even-cheaper-defibrillators.html | To Save More Lives Doctors Urge Making Even Cheaper Defibrillators | By Warren E Leary | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/horse-racing-jockeys-insurance-issues-are-underlined-by-spill.html | HORSE RACINGJockeys Insurance Issues Are Underlined by Spill | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/diversifying-into-peace-is-none-too-tranquil.html | Diversifying Into Peace Is None Too Tranquil | By Jane Perlez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/china-moves-ahead-on-huge-but-disputed-dam.html | China Moves Ahead on Huge But Disputed Dam | By Patrick E Tyler | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/media-business-advertising-fledgling-agency-starts-scratch-give-american-stock.html | THE MEDIA BUSINESS Advertising A fledgling agency starts from scratch to give the American Stock Exchange a voice that beckons | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-accounts-220400.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-carroll-esiason-get-votes-of-support.html | PRO FOOTBALL Carroll Esiason Get Votes Of Support | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/new-theory-would-reconcile-rival-views-on-dinosaurs-demise.html | New Theory Would Reconcile Rival Views on Dinosaurs Demise | By William J Broad | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/books/books-of-the-times-alexandria-and-in-just-one-volume.html | BOOKS OF THE TIMES Alexandria and in Just One Volume | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/on-pro-football-montana-vs-marino-offers-a-wild-ride.html | ON PRO FOOTBALL Montana vs Marino Offers a Wild Ride | By Thomas George | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-vikings-win-a-title-and-face-bears-next.html | PRO FOOTBALL Vikings Win a Title And Face Bears Next | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/they-fight-city-hall-on-taxes-and-they-re-winning-refunds.html | They Fight City Hall on Taxes And Theyre Winning Refunds | By Joseph Berger | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/us/in-the-shadow-of-stealth-bombers-a-missouri-hamlet-booms.html | In the Shadow of Stealth Bombers a Missouri Hamlet Booms | By Eric Schmitt | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/yeltsin-reappears-as-discord-grows-on-chechnya.html | Yeltsin Reappears as Discord Grows on Chechnya | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/power-failures-put-a-crimp-in-christmas.html | Power Failures Put a Crimp in Christmas | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/world/us-official-heads-for-north-korea-to-seek-release-of-copter-pilot.html | US Official Heads for North Korea to Seek Release of Copter Pilot | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/tv-sports-diluted-baseball-fare-raises-costly-issues.html | TV SPORTS Diluted Baseball Fare Raises Costly Issues | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/movies/critic-s-notebook-the-good-bad-and-in-between-in-a-year-of-surprises-on-film.html | CRITICS NOTEBOOK The Good Bad and InBetween In a Year of Surprises on Film | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/new-york-might-adopt-lethal-injection-a-lawmaker-says.html | New York Might Adopt Lethal Injection a Lawmaker Says | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/patterns-220280.html | Patterns | By Amy M Spindler | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/basketball-for-knicks-it-s-life-without-oakley.html | BASKETBALL For Knicks Its Life Without Oakley | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/wall-street-no-longer-financial-epicenter-struggles-to-cling-to-cachet.html | Wall Street No Longer Financial Epicenter Struggles to Cling to Cachet | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/3-empowerment-areas-must-create-a-wish-list.html | 3 Empowerment Areas Must Create a Wish List | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/peripherals-rules-of-the-game-of-life-in-the-50-s.html | PERIPHERALS Rules of The Game Of Life In the 50s | By L R Shannon | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/obituaries/harold-krensky-82-director-of-federated-chain-of-stores.html | Harold Krensky 82 Director Of Federated Chain of Stores | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/business/kfc-tries-for-a-turnaround-in-chile.html | KFC Tries for a Turnaround in Chile | By Calvin Sims | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/nurses-strike-leaves-town-need-healing-relatives-aren-t-speaking-hospital.html | Nurses Strike Leaves a Town in Need of Healing Relatives Arent Speaking Hospital Workers Are Taunted and Patients Go Elsewhere | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/archives/collectors-are-a-threat-to-some-rare-species-government-aides-say.html | Collectors Are a Threat To Some Rare Species Government Aides Say | By Carl Hulse | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/after-12-years-in-spotlight-cuomo-is-still-an-enigma.html | After 12 Years in Spotlight Cuomo Is Still an Enigma | By Elizabeth Kolbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/sports-of-the-times-turcotte-s-other-battle.html | SPORTS OF THE TIMES Turcottes Other Battle | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/nyregion/the-neediest-cases-messages-with-contributions-speak-of-the-duty-of-caring.html | THE NEEDIEST CASES Messages With Contributions Speak of the Duty of Caring | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220426.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/personal-computers-from-a-tiny-flaw-a-major-lesson.html | PERSONAL COMPUTERS From a Tiny Flaw a Major Lesson | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/opinion/back-to-class-warfare.html | Back to Class Warfare | By Richard Sennett | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/arts/television-review-a-quest-for-the-origin-of-languages.html | TELEVISION REVIEW A Quest for the Origin of Languages | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/obituaries/john-osborne-british-playwright-dies-at-65.html | John Osborne British Playwright Dies at 65 | By William E Schmidt | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-27 | https://www.nytimes.com/1994/12/27/science/astronomers-debate-conflicting-answers-for-the-age-of-the-universe.html | Astronomers Debate Conflicting Answers for the Age of the Universe | By John Noble Wilford | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/sports/pro-football-bailey-is-wondering-where-he-ll-be-in-95.html | PRO FOOTBALL Bailey Is Wondering Where Hell Be in 95 | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-27 | https://www.nytimes.com/1994/12/27/style/chronicle-220434.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/as-toll-rises-in-algeria-s-war-a-dearth-of-news.html | As Toll Rises in Algerias War a Dearth of News | By Youssef M Ibrahim | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/it-s-official-texans-outnumber-new-yorkers.html | Its Official Texans Outnumber New Yorkers | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/with-bosnia-quiet-un-pushes-for-more-lasting-cease-fire.html | With Bosnia Quiet UN Pushes for More Lasting CeaseFire | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/in-america-the-sweatshop-lives.html | In America The Sweatshop Lives | By Bob Herbert | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/arts/music-review-notes-of-nuttiness-instrumental-to-p-d-q-bach.html | MUSIC REVIEW Notes of Nuttiness Instrumental to P D Q Bach | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/chaos-presides-in-new-york-housing-courts.html | Chaos Presides in New York Housing Courts | By Jan Hoffman | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/a-banner-year-for-one-farmer.html | A Banner Year for One Farmer | By Barnaby J Feder | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/media-business-advertising-for-mccann-erickson-new-york-push-revitalize.html | THE MEDIA BUSINESS ADVERTISING For McCannErickson New York a push to revitalize creativity | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/food-notes-228532.html | Food Notes | By Florence Fabricant | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/us-warning-north-koreans-on-atom-deal.html | US Warning North Koreans On Atom Deal | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/irs-wants-to-charge-43-for-installment-payments.html | IRS Wants to Charge 43 For Installment Payments | By Robert D Hershey Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/stock-prices-advance-despite-bond-worries.html | Stock Prices Advance Despite Bond Worries | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-people-230650.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/vancouver-journal-planet-earth-s-preacher-with-canada-his-pulpit.html | Vancouver Journal Planet Earths Preacher With Canada His Pulpit | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/merchants-fear-fewer-sales-ahead.html | Merchants Fear Fewer Sales Ahead | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/wine-talk-228397.html | Wine Talk | By Frank J Prial | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/changing-a-city-where-driving-seems-competitive.html | Changing a City Where Driving Seems Competitive | By George Judson | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/a-magic-mushroom-or-a-toxic-fad.html | A Magic Mushroom Or a Toxic Fad | By Molly ONeill | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-perseptive-biosystems-discloses-accounting-errors.html | COMPANY NEWS PERSEPTIVE BIOSYSTEMS DISCLOSES ACCOUNTING ERRORS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-148423.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/prostitutes-defy-killer-by-working.html | Prostitutes Defy Killer by Working | By Mireya Navarro | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/business-technology-unlocking-oil-in-canada-s-tar-sands.html | BUSINESS TECHNOLOGY Unlocking Oil in Canadas Tar Sands | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/of-epic-hangovers-and-hairs-of-dogs.html | Of Epic Hangovers And Hairs of Dogs | By Sarah Jay | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/chevron-s-angola-fields.html | Chevrons Angola Fields | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-sheffer-breathes-life-into-huskies.html | COLLEGE BASKETBALL Sheffer Breathes Life Into Huskies | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-accounts-230669.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-plains-spirit-stock-up-on-mercantile-bancorp-offer.html | COMPANY NEWS PLAINS SPIRIT STOCK UP ON MERCANTILE BANCORP OFFER | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-230502.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/some-progress-is-seen-from-japan-trade-talks.html | Some Progress Is Seen From Japan Trade Talks | By Richard W Stevenson | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/karl-schiller-83-ex-minister-of-economics-in-west-germany.html | Karl Schiller 83 ExMinister Of Economics in West Germany | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/even-with-guilty-plea-justice-official-s-crimes-and-motives-remain-enigma.html | Even With Guilty Plea Justice Officials Crimes and Motives Remain Enigma | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/about-new-york-the-fine-art-of-words-that-echo-and-re-echo.html | ABOUT NEW YORK The Fine Art of Words That Echo and ReEcho | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/pentium-and-our-crisis-of-faith.html | Pentium and Our Crisis of Faith | By John Hockenberry | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/russia-s-new-budget-raises-doubt-on-a-stable-economy.html | Russias New Budget Raises Doubt on a Stable Economy | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/style/chronicle-230510.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/debating-the-extra-year-one-child-s-stepping-stone-is-another-s-stigma.html | Debating the Extra Year One Childs Stepping Stone Is Anothers Stigma | By Sheila Rule | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/cordial-visit-to-mansion-and-some-mixed-feelings.html | Cordial Visit to Mansion And Some Mixed Feelings | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/paying-tribute-to-those-who-taught-the-meaning-of-giving.html | Paying Tribute to Those Who Taught the Meaning of Giving | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/sports-of-the-times-team-man-from-head-to-toe.html | Sports of The Times Team Man From Head To Toe | By Harvey Araton | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/with-each-fall-in-peso-tourism-bargains-rise.html | With Each Fall in Peso Tourism Bargains Rise | By Edwin McDowell | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/mexican-currency-resumes-its-fall-officials-silent.html | MEXICAN CURRENCY RESUMES ITS FALL OFFICIALS SILENT | By Tim Golden | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/hard-time-for-hard-youths-a-battle-producing-few-winners.html | Hard Time for Hard Youths A Battle Producing Few Winners | By Joseph B Treaster | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/credit-markets-prices-rise-for-bonds-in-thin-trading.html | CREDIT MARKETS Prices Rise For Bonds in Thin Trading | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-bears-ahem-are-very-tough.html | PRO FOOTBALL The Bears Ahem Are Very Tough | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/uncovered-short-sales-decline-as-nasdaq-prices-fall.html | Uncovered Short Sales Decline as Nasdaq Prices Fall | By Leslie Eaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/style/at-lunch-with-darryl-jones-complete-unknown-and-rolling-stone.html | AT LUNCH WITH DARRYL JONESComplete Unknown And Rolling Stone | By Rene Chun | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-neighborhood-confrontation-is-captured-by-st-john-s.html | COLLEGE BASKETBALL Neighborhood Confrontation Is Captured By St Johns | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/movies/film-review-going-mad-without-being-a-sore-loser.html | FILM REVIEW Going Mad Without Being a Sore Loser | By Janet Maslin | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/michigan-official-named-by-pataki-as-budget-chief.html | MICHIGAN OFFICIAL NAMED BY PATAKI AS BUDGET CHIEF | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/rabin-visits-oman-taking-step-to-widen-link-to-gulf-region.html | Rabin Visits Oman Taking Step To Widen Link to Gulf Region | By Joel Greenberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-football-erickson-finally-answers-question-he-s-staying.html | COLLEGE FOOTBALL Erickson Finally Answers Question Hes Staying | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/college-basketball-no-problems-for-penn-in-spotlight.html | COLLEGE BASKETBALL No Problems for Penn in Spotlight | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/federal-prosecutors-win-court-supervision-of-union-once-controlled-by-mob.html | Federal Prosecutors Win Court Supervision of Union Once Controlled by Mob | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/yeltsin-limits-air-raids-on-the-chechen-capital.html | Yeltsin Limits Air Raids on the Chechen Capital | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/real-estate-a-german-bank-will-be-the-first-new-tenant-for-the-new.html | Real EstateA German bank will be the first new tenant for the new owner of the IBM building in Manhattan | By Peter Slatin | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-jets-still-looking-for-winning-formula.html | PRO FOOTBALL The Jets Still Looking for Winning Formula | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/books/book-notes-227005.html | Book Notes | By Lawrence Van Gelder | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/man-in-the-news-turning-loss-into-victory-daniel-robert-glickman.html | Man in the News Turning Loss Into Victory Daniel Robert Glickman | By Douglas Jehl | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/opinion/nato-expand-or-die.html | NATO  Expand or Die | By Zbigniew Brzezinski | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/a-palestinian-settler-duel-olive-trees-vs-bulldozers.html | A PalestinianSettler Duel Olive Trees vs Bulldozers | By Chris Hedges | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/hockey-clubs-and-players-quiet-as-arenas-are-quieter.html | HOCKEY Clubs and Players Quiet As Arenas Are Quieter | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/police-say-hijackers-planned-to-blow-up-jet-over-paris.html | Police Say Hijackers Planned to Blow Up Jet Over Paris | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/arts/public-tv-offshoot-finds-that-the-fringe-is-a-risky-place-to-be.html | PublicTV Offshoot Finds That the Fringe Is a Risky Place to Be | By William Grimes | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/wine-for-the-heart-over-all-risks-may-outweigh-benefits.html | Wine for the Heart Over All Risks May Outweigh Benefits | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-rite-aid-to-buy-michigan-drug-chain.html | COMPANY NEWSRite Aid to Buy Michigan Drug Chain | By Richard Ringer | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/glenn-macnary-81-retired-president-of-baking-company.html | Glenn MacNary 81 Retired President Of Baking Company | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/man-indicted-in-bombing-on-subway.html | Man Indicted In Bombing On Subway | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/baseball-players-and-owners-file-complaints-with-labor-board.html | BASEBALL Players and Owners File Complaints With Labor Board | By Murray Chass | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/horse-racing-jockeys-are-negotiating-with-individual-tracks.html | HORSE RACINGJockeys Are Negotiating With Individual Tracks | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-coleman-still-hurting-and-so-are-the-nets.html | PRO BASKETBALL Coleman Still Hurting And So Are the Nets | By Alex Yannis | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/allie-reynolds-star-pitcher-for-yankees-is-dead-at-79.html | Allie Reynolds Star Pitcher For Yankees Is Dead at 79 | By Claire Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/style/eating-in-1994-the-year-beef-came-back.html | Eating in 1994 The Year Beef Came Back | By Suzanne Hamlin | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/he-disarmed-a-gunman-but-insists-he-s-no-hero.html | He Disarmed A Gunman But Insists Hes No Hero | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/plain-and-simple-to-get-instant-flavor-add-herbes-de-provence.html | PLAIN AND SIMPLE To Get Instant Flavor Add Herbes de Provence | By Marian Burros | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/advanced-placement-exams-suffering-an-erosion-in-value.html | Advanced Placement Exams Suffering an Erosion in Value | By William Celis 3d | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/books/books-of-the-times-pauline-kael-loving-and-loathing.html | BOOKS OF THE TIMES Pauline Kael Loving and Loathing | By Margo Jefferson | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-whipping-post-struggling-knicks-bully-the-nets.html | PRO BASKETBALL Whipping Post Struggling Knicks Bully the Nets | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/the-media-business-advertising-addenda-name-changes-rose-in-1994-survey-says.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Name Changes Rose In 1994 Survey Says | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/itt-moves-to-shed-more-units.html | ITT Moves To Shed More Units | By Laurence Zuckerman | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/us/personal-health-227986.html | Personal Health | By Jane E Brody | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/the-purposeful-cook-salmon-and-stuffed-eggs-a-light-duo.html | THE PURPOSEFUL COOK Salmon and Stuffed Eggs A Light Duo | By Jacques Pepin | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/market-place-small-specialty-foods-company-moves-revitalize-some-longtime-brands.html | Market Place A small specialty foods company moves to revitalize some longtime brands | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/garden/metropolitan-diary-228508.html | Metropolitan Diary | By Ron Alexander | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-football-the-giants-a-good-finish-may-bode-well-for-next-season.html | PRO FOOTBALL The Giants A Good Finish May Bode Well for Next Season | By Mike Freeman | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/a-rare-mix-of-tenants-working-residents-create-a-new-model-for-welfare-hotels.html | A Rare Mix of Tenants Working Residents Create a New Model for Welfare Hotels | By Lisa W Foderaro | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/world/apartheid-s-gone-and-anything-goes.html | Apartheids Gone and Anything Goes | By Bill Keller | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/business/company-news-zurich-insurance-will-control-home-holdings.html | COMPANY NEWS Zurich Insurance Will Control Home Holdings | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/sports/pro-basketball-doctors-call-oakley-s-surgery-a-success.html | PRO BASKETBALL Doctors Call Oakleys Surgery a Success | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/obituaries/milton-pitts-82-favorite-barber-of-four-presidents.html | Milton Pitts 82 Favorite Barber Of Four Presidents | By David Binder | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/woman-disciplinarian-shepherd-pataki-s-budget-patricia-ann-woodworth.html | Woman in the News A Disciplinarian to Shepherd Patakis Budget Patricia Ann Woodworth | By Sam Roberts | TX 3-991-924 | 1995-01-30 |
| 1994-12-28 | https://www.nytimes.com/1994/12/28/nyregion/21-injured-in-2-separate-manhattan-fires.html | 21 Injured in 2 Separate Manhattan Fires | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/accepting-soft-money-as-a-necessary-evil.html | Accepting Soft Money As a Necessary Evil | By Iver Peterson | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/journal-brock-s-strange-journalism.html | Journal Brocks Strange Journalism | by Frank Rich | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/market-place-a-patent-issue-in-gatt-clouds-the-outlook-for-glaxo-holdings.html | Market Place A patent issue in GATT clouds the outlook for Glaxo Holdings | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/local-economy-is-very-weak-comptroller-s-report-finds.html | Local Economy Is Very Weak Comptrollers Report Finds | By Thomas J Lueck | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/for-apple-clones-and-competition.html | For Apple Clones and Competition | By John Markoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/the-neediest-cases-survival-assured-a-designer-can-plan.html | THE NEEDIEST CASES Survival Assured A Designer Can Plan | By Robert Waddell | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/police-arrest-man-in-1991-slaying-of-tourist-in-chinatown.html | Police Arrest Man in 1991 Slaying of Tourist in Chinatown | By Randy Kennedy | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/books/books-of-the-times-more-glimpses-into-the-life-of-leonard-bernstein.html | BOOKS OF THE TIMES More Glimpses Into the Life of Leonard Bernstein | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/where-to-find-it-getting-things-squared-away-professional-help-is-plentiful.html | WHERE TO FIND IT Getting Things Squared Away Professional Help Is Plentiful | By Terry Trucco | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/flexing-its-muscle-italy-s-northern-league-beats-up-on-itself.html | Flexing Its Muscle Italys Northern League Beats Up on Itself | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/as-congress-fumes-clinton-urges-north-koreans-to-free-pilot.html | As Congress Fumes Clinton Urges North Koreans to Free Pilot | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/bridge-236179.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/proponent-of-work-for-welfare-is-among-9-pataki-appointments.html | Proponent of Work for Welfare Is Among 9 Pataki Appointments | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-accounts-242314.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/the-1-solution.html | The 1 Solution | By Alvin H Perlmutter | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/agent-named-in-insurance-fraud-case.html | Agent Named In Insurance Fraud Case | By Michael Quint | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-bristol-myers-to-market-new-oral-morphine-drug.html | COMPANY NEWS BRISTOLMYERS TO MARKET NEW ORAL MORPHINE DRUG | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| 1994-12-29 | https://www.nytimes.com/1994/12/29/movies/hollywood-s-wish-for-the-new-year-not-to-repeat-1994.html | Hollywoods Wish For the New Year Not to Repeat 1994 | By Bernard Weinraub | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/sports-of-the-times-starks-has-found-an-answer.html | Sports of The Times Starks Has Found An Answer | By Ira Berkow | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-people-242306.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/battle-over-black-studies-city-college-uses-classes-to-counter-jeffries.html | Battle Over Black Studies City College Uses Classes to Counter Jeffries | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/north-korea-says-us-pilot-admits-a-flagrant-violation.html | North Korea Says US Pilot Admits a Flagrant Violation | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/credit-markets-declining-dollar-pushes-treasury-prices-lower.html | CREDIT MARKETS Declining Dollar Pushes Treasury Prices Lower | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/family-of-dr-king-feuding-with-us-may-curb-tours-at-shrine.html | Family of Dr King Feuding With US May Curb Tours at Shrine | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-scott-paper-to-sell-stake-in-health-care-unit.html | COMPANY NEWS SCOTT PAPER TO SELL STAKE IN HEALTH CARE UNIT | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-frito-lay-puts-its-cowboy-2-horses-same-time.html | THE MEDIA BUSINESS ADVERTISING FritoLay Puts Its Cowboy On 2 Horses at Same Time | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-basketball-knicks-get-another-victory-but-have-a-loss-too.html | PRO BASKETBALL Knicks Get Another Victory but Have a Loss Too | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-volkswagen-seeking-review-candidates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Volkswagen Seeking Review Candidates | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/henry-w-ehrmann-86-author-who-taught-law-at-dartmouth.html | Henry W Ehrmann 86 Author Who Taught Law at Dartmouth | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/the-pop-life-237450.html | The Pop Life | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/markets-are-calmer-in-mexico.html | Markets Are Calmer In Mexico | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/company-puts-hold-on-a-plastic-bullet.html | Company Puts Hold on a Plastic Bullet | By Fox Butterfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/young-eager-and-deep-in-debt.html | Young Eager and Deep in Debt | By David Lipsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/horse-racing-the-jockeys-and-the-tracks-are-still-on-separate-paths.html | HORSE RACINGThe Jockeys and the Tracks Are Still on Separate Paths | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/russian-military-presses-attack-in-fiercest-fighting-of-rebellion.html | Russian Military Presses Attack In Fiercest Fighting of Rebellion | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/computer-replaces-razor-for-rabbi-s-prison-picture.html | Computer Replaces Razor For Rabbis Prison Picture | By George James | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-it-roars-no-it-purrs.html | CURRENTS It Roars No It Purrs | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/critic-s-notebook-is-the-bbc-too-adult-for-american-viewers.html | CRITICS NOTEBOOK Is the BBC Too Adult For American Viewers | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-orange-has-new-year-s-all-to-itself-well-almost.html | COLLEGE FOOTBALL Orange Has New Years All to Itself Well Almost | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/nine-in-family-die-as-fire-engulfs-home.html | Nine in Family Die as Fire Engulfs Home | By Clifford J Levy | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/when-hope-falters-balm-for-the-soul.html | When Hope Falters Balm for the Soul | By Anne Raver | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-rose-bowl-for-carters-no-lack-of-honors.html | COLLEGE FOOTBALL ROSE BOWL For Carters No Lack of Honors | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/london-journal-the-28-million-jackpot-a-british-morality-tale.html | London Journal The 28 Million Jackpot A British Morality Tale | By John Darnton | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/test-device-appears-to-aid-repair-of-potentially-fatal-aneurysm.html | Test Device Appears to Aid Repair of Potentially Fatal Aneurysm | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/from-the-ivy-league-and-bay-ridge-two-of-pataki-s-conservative-pillars.html | From the Ivy League and Bay Ridge Two of Patakis Conservative Pillars | By James Dao | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/sexual-harassment-suit-cannot-be-tried-while-clinton-is-president-us-judge-rules.html | Sexual Harassment Suit Cannot Be Tried While Clinton Is President US Judge Rules | By Stephen Labaton | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/at-home-with-lonette-mckee-a-life-between-on-stage-and-off.html | AT HOME WITH Lonette McKee A Life Between On Stage and Off | By Charisse Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/beyond-probation-trying-to-break-cycle-of-arrest-and-rearrest.html | Beyond Probation Trying to Break Cycle of Arrest and Rearrest | By Joseph B Treaster | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/loser-for-maryland-governor-files-suit-to-overturn-election.html | Loser for Maryland Governor Files Suit to Overturn Election | By Michael Janofsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-heinz-chooses-langworth-pantel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heinz Chooses Langworth Pantel | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/baseball-padres-and-astros-make-a-12-player-swap.html | BASEBALL Padres and Astros Make a 12Player Swap | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-basketball-st-john-s-needs-to-counter-penn-savvy.html | COLLEGE BASKETBALL St Johns Needs to Counter Penn Savvy | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/yacht-racing-search-plane-discovers-sailor-stranded-at-sea.html | YACHT RACING Search Plane Discovers Sailor Stranded at Sea | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/shattered-nation-a-special-report-rwanda-now-faces-painful-ordeal-of-rebirth.html | Shattered Nation A special report Rwanda Now Faces Painful Ordeal of Rebirth | By Raymond Bonner | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/republican-bill-would-trim-aid-for-poor-children-who-are-ill-or-disabled.html | Republican Bill Would Trim Aid for Poor Children Who Are Ill or Disabled | By Robert Pear | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/julie-haydon-is-dead-at-84-a-star-in-glass-menagerie.html | Julie Haydon Is Dead at 84 a Star in Glass Menagerie | By Mel Gussow | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/the-media-business-advertising-addenda-a-new-alliance-to-aid-professionals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Alliance To Aid Professionals | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/director-of-cia-to-leave-ending-troubled-tenure.html | DIRECTOR OF CIA TO LEAVE ENDING TROUBLED TENURE | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/house-of-faith-family-home.html | House of Faith Family Home | By Justin Spring | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/a-year-to-forget-1994-leaves-mexico-reeling.html | A Year to Forget 1994 Leaves Mexico Reeling | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/adoption-saga-of-rio-s-streets.html | Adoption Saga Of Rios Streets | By Elizabeth Heilman Brooke | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/style/chronicle-242837.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/college-football-orange-bowl-miami-nebraska-a-battle-of-big-lines.html | COLLEGE FOOTBALL ORANGE BOWL MiamiNebraska a Battle of Big Lines | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/in-the-provinces-russians-back-drive-on-chechnya.html | In the Provinces Russians Back Drive on Chechnya | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/skiing-tracking-down-winter-trails-with-computers.html | SKIING Tracking Down Winter Trails With Computers | By Barbara Lloyd | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/parent-child-of-single-parents-and-mistletoe.html | PARENT  CHILDOf Single Parents And Mistletoe | By Pepper Schwartz | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/surfing-the-last-ride-of-his-life.html | SURFING The Last Ride of His Life | By Tom Friend | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/obituaries/helen-walsh-97-society-figure-who-championed-the-disabled.html | Helen Walsh 97 Society Figure Who Championed the Disabled | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/spy-agency-under-siege-cia-critics-calling-for-radical-changes.html | Spy Agency Under Siege CIA Critics Calling For Radical Changes | By Stephen Engelberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-new-baby-new-books.html | CURRENTS New Baby New Books | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/us/balloon-crew-ready-to-try-for-record-by-circling-the-earth.html | Balloon Crew Ready To Try for Record By Circling the Earth | By Malcolm W Browne | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/company-news-lehman-hires-21-from-kidder.html | COMPANY NEWS Lehman Hires 21 From Kidder | By Dow Jones | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/style/chronicle-236381.html | CHRONICLE | By Nadine Brozan | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/bailout-plan-for-mexico-wins-praise.html | Bailout Plan For Mexico Wins Praise | By Paul Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/metro-matters-a-liberal-looks-back-with-pride.html | METRO MATTERS A Liberal Looks Back With Pride | By Joyce Purnick | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/yonkers-mayor-returns-campaign-contributions.html | Yonkers Mayor Returns Campaign Contributions | By Jacques Steinberg | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/economic-scene-from-kodak-two-images-of-its-competitive-position.html | Economic Scene From Kodak two images of its competitive position | By Peter Passell | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-craftsmanship-in-iron.html | CURRENTS Craftsmanship in Iron | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/mexican-rebels-hint-readiness-to-start-talks-with-government.html | Mexican Rebels Hint Readiness To Start Talks With Government | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/casinos-in-pursuit-of-new-players.html | Casinos in Pursuit of New Players | By Barry Meier | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/on-basketball-star-quality-is-back-in-eye-of-red-storm.html | ON BASKETBALL Star Quality Is Back In Eye of Red Storm | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-football-wherever-parcells-travels-there-are-giants-in-the-mist.html | PRO FOOTBALL Wherever Parcells Travels There Are Giants in the Mist | By Timothy W Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/dance-review-life-evolving-through-nikolais-s-prism.html | DANCE REVIEW Life Evolving Through Nikolaiss Prism | By Anna Kisselgoff | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/business/us-is-readying-further-billions-to-rescue-mexico.html | US IS READYING FURTHER BILLIONS TO RESCUE MEXICO | By Keith Bradsher | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/world/in-serbia-and-croatia-attacks-on-independent-press-continue.html | In Serbia and Croatia Attacks on Independent Press Continue | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/sports/pro-basketball-nets-anderson-goes-absent-without-leave.html | PRO BASKETBALL Nets Anderson Goes Absent Without Leave | By Jason Diamos | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-29 | https://www.nytimes.com/1994/12/29/garden/currents-visions-of-the-lower-east-side.html | CURRENTS Visions of the Lower East Side | By Elaine Louie | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/state-approval-sought-for-stricter-watershed-regulation.html | State Approval Sought for Stricter Watershed Regulation | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/arts/pop-review-roaming-far-from-fractals-to-fibonacci.html | POP REVIEW Roaming Far From Fractals To Fibonacci | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/nyregion/youth-resisting-robbers-is-slain-on-subway-platform.html | Youth Resisting Robbers Is Slain on Subway Platform | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-29 | https://www.nytimes.com/1994/12/29/opinion/essay-office-pool-1995.html | Essay Office Pool 1995 | By William Safire | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/rules-of-survival.html | Rules of Survival | By Michael Mewshaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254193.html | Sounds Around Town On New Years Eve | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/ssert-lovers-find-heaven-on-earth.html | Dessert Lovers Find Heaven on Earth | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-great-lakes-chemical-to-get-dividend-from-huntsman.html | COMPANY NEWS GREAT LAKES CHEMICAL TO GET DIVIDEND FROM HUNTSMAN | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-fall-came-quickly-for-mexico-s-rising-star.html | The Fall Came Quickly For Mexicos Rising Star | By Tim Golden | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/mexican-president-outlines-rescue-plan.html | Mexican President Outlines Rescue Plan | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/design-review-up-to-date-clothes-ahead-of-their-time.html | DESIGN REVIEW UptoDate Clothes Ahead of Their Time | By Bernadine Morris | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/market-place-in-fund-investing-a-collision-of-tides.html | Market Place In Fund Investing A Collision Of Tides | By Floyd Norris | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/dole-assails-deal-paying-4.5-million-for-gingrich-book.html | Dole Assails Deal Paying 45 Million For Gingrich Book | By Katharine Q Seelye | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-jaspers-get-around-and-block-colgate.html | BASKETBALL Jaspers Get Around And Block Colgate | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/photography-review-in-fashion-and-in-the-streets.html | PHOTOGRAPHY REVIEW In Fashion And in The Streets | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/orange-county-to-draw-on-reserve-for-payment.html | Orange County to Draw On Reserve for Payment | By Leslie Wayne | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/the-list-for-cia-director-is-short-for-a-good-reason.html | The List for CIA Director Is Short for a Good Reason | By Tim Weiner | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/maker-seeks-to-lift-ban-on-atr-plane.html | Maker Seeks to Lift Ban on ATR Plane | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/nathan-daniel-82-innovator-in-electric-guitars.html | Nathan Daniel 82 Innovator in Electric Guitars | By William Grimes | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/lin-television-in-deal.html | Lin Television in Deal | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/graduation-rate-declines-to-lowest-in-eight-years.html | Graduation Rate Declines To Lowest in Eight Years | By Maria Newman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254150.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/atlanta-journal-beans-and-greens-bow-to-progress.html | Atlanta Journal Beans and Greens Bow to Progress | By Rick Bragg | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-252646.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/music-review-noteworthy-connections-from-france-to-russia.html | MUSIC REVIEW Noteworthy Connections From France to Russia | By Allan Kozinn | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254185.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/white-house-says-young-will-suffer-under-gop-plan.html | WHITE HOUSE SAYS YOUNG WILL SUFFER UNDER GOP PLAN | By Robert Pear | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/arena-plan-brightens-spirits-in-washington.html | Arena Plan Brightens Spirits in Washington | By Karen de Witt | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/unlikely-team-prepares-to-battle-for-rowland-s-budget.html | Unlikely Team Prepares to Battle for Rowlands Budget | By Jonathan Rabinovitz | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-review-met-s-eakins-beneath-precision-currents-of-emotion.html | ART REVIEW Mets Eakins Beneath Precision Currents Of Emotion | By Roberta Smith | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/president-of-johns-hopkins-planning-to-quit-post.html | President of Johns Hopkins Planning to Quit Post | By Peter Applebome | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/college-basketball-penn-springs-well-guarded-machine-on-st-john-s.html | COLLEGE BASKETBALL Penn Springs WellGuarded Machine on St Johns | By George Willis | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/old-building-new-finances-lean-times-dont-stop-renovation-at-city-hall.html | Old Building New Finances Lean Times Dont Stop Renovation at City Hall | By Andrea Kannapell | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/tv-weekend-tracing-human-behavior-back-a-few-million-years.html | TV WEEKEND Tracing Human Behavior Back a Few Million Years | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/in-skirmish-with-unions-fiat-is-victor.html | In Skirmish With Unions Fiat Is Victor | By John Tagliabue | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254169.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-254223.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/95-bowl-games-bowls-here-and-there-but-none-for-mixing.html | 95 BOWL GAMES Bowls Here and There but None for Mixing | By Frank Litsky | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/ringing-in-the-new-with-music.html | Ringing In The New With Music | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/reporter-s-notebook-a-sunny-day-in-grozny-until-it-rained-bombs.html | Reporters Notebook A Sunny Day in Grozny Until It Rained Bombs | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-measurex-buys-back-shares-from-harnischfeger.html | COMPANY NEWS MEASUREX BUYS BACK SHARES FROM HARNISCHFEGER | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/two-confident-fighters-ready-take-new-year-clinton-s-course-islands-constants.html | Two Confident Fighters Ready to Take On a New Year Clintons Course Islands of Constants in Ocean of Political Change | By Todd S Purdum | TX 3-991-924 | 1995-01-30 |

| | | | | |
|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/tv-weekend-starting-the-new-year-with-a-few-laughs-at-the-old.html | TV WEEKEND Starting the New Year With a Few Laughs at the Old | By John J OConnor | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-252441.html | Art in Review | By Michael Kimmelman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-illinova-to-offer-early-retirement-to-200-workers.html | COMPANY NEWS ILLINOVA TO OFFER EARLY RETIREMENT TO 200 WORKERS | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/media-business-advertising-for-madison-avenue-year-filled-with-more-creative.html | THE MEDIA BUSINESS ADVERTISING For Madison Avenue a Year Filled With More Creative Misses Than Hits | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/us-tells-haitians-held-at-guantanamo-they-must-go-home.html | US Tells Haitians Held at Guantanamo They Must Go Home | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/books/books-of-the-times-the-worlds-in-small-town-and-big-city-life.html | BOOKS OF THE TIMES The Worlds in SmallTown and BigCity Life | By Michiko Kakutani | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-knicks-look-to-draft-a-free-agent.html | BASKETBALL Knicks Look to Draft a Free Agent | By Clifton Brown | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/credit-markets-bond-prices-are-mixed-in-pre-holiday-trading.html | CREDIT MARKETS Bond Prices Are Mixed In PreHoliday Trading | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/a-rights-movement-that-emerges-from-the-right.html | A Rights Movement That Emerges From the Right | By Richard PerezPena | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-french-bank-seeks-buyer-for-mgm-theaters-in-europe.html | COMPANY NEWS French Bank Seeks Buyer for MGM Theaters in Europe | By Andrea Adelson | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/the-neediest-cases-with-help-overcoming-an-illness-of-solitude.html | THE NEEDIEST CASES With Help Overcoming An Illness Of Solitude | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/in-side-art.html | Inside Art | By Carol Vogel | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/japanese-less-confident-of-economic-future-poll-finds.html | Japanese Less Confident of Economic Future Poll Finds | By David E Sanger | TX 3-991-924 | 1995-01-30 |

| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-3-campaigns-set-for-holiday-release.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Campaigns Set For Holiday Release | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/nicholas-g-pappas-new-york-official-and-writer-66.html | Nicholas G Pappas New York Official And Writer 66 | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/loews-moves-on-cbs-stock.html | Loews Moves On CBS Stock | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/melvin-milligan-2d-71-lawyer-and-a-collector-of-rare-books.html | Melvin Milligan 2d 71 Lawyer And a Collector of Rare Books | By Wolfgang Saxon | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/home-video-253227.html | Home Video | By Peter M Nichols | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254177.html | Art in Review | By Charles Hagen | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/haiti-bids-au-revoir-to-francophilia-says-yo-to-gi-joe.html | Haiti Bids au Revoir to Francophilia Says Yo to GI Joe | by Larry Rohter | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/cable-sale-called-near-for-viacom.html | Cable Sale Called Near For Viacom | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/on-his-own-mayor-cuts-800-million-from-city-budget.html | ON HIS OWN MAYOR CUTS 800 MILLION FROM CITY BUDGET | By Steven Lee Myers | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/computer-use-indictment-is-thrown-out.html | Computer Use Indictment Is Thrown Out | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/un-reports-a-bihac-truce-agreement-by-rebel-muslim.html | UN Reports a Bihac Truce Agreement by Rebel Muslim | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/gingrich-programs-may-find-home-on-cable.html | Gingrich Programs May Find Home on Cable | By Geraldine Fabrikant | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/bonn-journal-novel-of-feline-revenge-and-germany-laps-it-up.html | Bonn Journal Novel of Feline Revenge and Germany Laps It Up | By Craig R Whitney | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-review-motherwell-painted-art-from-the-gut-but-used-his-head.html | ART REVIEW Motherwell Painted Art From the Gut But Used His Head | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/clash-over-a-football-ends-with-a-death-in-police-custody.html | Clash Over a Football Ends With a Death in Police Custody | By Clifford Krauss | TX 3-991-924 | 1995-01-30 |

| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/times-sq-flash-zipper-saved.html | Times Sq Flash ZIPPER SAVED | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/both-sides-can-claim-a-victory-in-release.html | Both Sides Can Claim A Victory In Release | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/us-warns-russia-stop-attacking-chechen-civilians.html | US Warns Russia Stop Attacking Chechen Civilians | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/dance-review-momixs-relentless-quest-to-laugh-at-the-logic-of-gravity.html | DANCE REVIEW Momixs Relentless Quest to Laugh at the Logic of Gravity | By Jennifer Dunning | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/russia-delivers-mixed-signals-on-its-military-campaign.html | Russia Delivers Mixed Signals on Its Military Campaign | By Alessandra Stanley | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-miller-to-introduce-a-tv-spot-by-leap.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller to Introduce A TV Spot by Leap | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/hockey-nhl-sets-a-date-but-it-s-not-etched-in-ice.html | HOCKEY NHL Sets a Date but Its Not Etched in Ice | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/cult-of-despair.html | Cult Of Despair | By Hal Foster | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/obituaries/john-h-powell-jr-dies-at-63-led-equal-opportunity-panel.html | John H Powell Jr Dies at 63 Led Equal Opportunity Panel | By Ronald Sullivan | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-tobacco-acquisition-prompts-brand-shift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tobacco Acquisition Prompts Brand Shift | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/sports-of-the-times-is-nebraska-gambling-to-win.html | Sports of The Times Is Nebraska Gambling To Win | By George Vecsey | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-248550.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/sounds-around-town-on-new-year-s-eve-254207.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/cuomo-names-3-supporters-to-state-board.html | Cuomo Names 3 Supporters to State Board | By Kevin Sack | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/france-ensnared-however-much-it-regrets-its-fate-paris-party-algeria-s-conflict.html | France Ensnared However Much It Regrets Its Fate Paris Is a Party to Algerias Conflict | By Alan Riding | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-years-later-in-overtime-wilkens-catches-auerbach.html | BASKETBALLYears Later In Overtime Wilkens Catches Auerbach | By Jerry Schwartz | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/governor-elect-forsees-deficit-of-100-million-for-this-year.html | GovernorElect Forsees Deficit Of 100 Million for This Year | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/scientists-report-finding-a-way-to-shrink-tumors.html | Scientists Report Finding a Way to Shrink Tumors | By Lawrence K Altman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/article-252743-no-title.html | Article 252743  No Title | By Eric Asimov | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/horse-racing-nyra-to-jockeys-ride-or-go.html | HORSE RACINGNYRA to Jockeys Ride or Go | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/clinton-congress-our-unready-military.html | CLINTON  CONGRESS Our Unready Military | By Dov S Zakheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/new-york-bar-avoids-death-penalty-cases.html | New York Bar Avoids Death Penalty Cases | By Terry Pristin | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/when-trouble-starts-young-concluding-series-periodic-reports-seeking-solutions.html | When Trouble Starts Young  Concluding a series of periodic reports Seeking Solutions Doing Whatever It Takes to Save a Child | By Isabel Wilkerson | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/battling-beach-erosion-with-a-lawsuit-settled-village-plans-to-rebuild.html | Battling Beach ErosionWith a Lawsuit Settled Village Plans to Rebuild | By Diana Shaman | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/art-in-review-254142.html | Art in Review | By Pepe Karmel | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/opinion/abroad-at-home-the-one-and-the-many.html | Abroad at Home The One And the Many | By Anthony Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/safety-violations-suspected-at-house-where-nine-died.html | Safety Violations Suspected At House Where Nine Died | By Andy Newman | TX 3-991-924 | 1995-01-30 |

| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/stock-prices-seesaw-as-dow-retreats-6.06.html | Stock Prices Seesaw As Dow Retreats 606 | By Leonard Sloane | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/95-bowl-games-frazier-is-picked-to-start-painting-cornhuskers-orange-portrait.html | 95 BOWL GAMES Frazier Is Picked to Start Painting Cornhuskers Orange Portrait | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/world/north-koreans-free-us-pilot-held-13-days.html | North Koreans Free US Pilot Held 13 Days | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/business/company-news-unisys-to-cut-4000-jobs-next-year.html | COMPANY NEWS Unisys to Cut 4000 Jobs Next Year | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/us/programs-seek-to-stop-trouble-before-it-starts.html | Programs Seek to Stop Trouble Before It Starts | By Fox Butterfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/style/chronicle-254215.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/pataki-picks-advocate-of-managed-care.html | Pataki Picks Advocate of Managed Care | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/whistleblower-out-of-job-wins-4-million-settlement.html | Whistleblower Out of Job Wins 4 Million Settlement | By Robert D McFadden | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/nyregion/two-confident-fighters-ready-take-new-year-despite-some-setbacks-giuliani.html | Two Confident Fighters Ready to Take On a New Year Despite Some Setbacks Giuliani Presses On With Defiant Style | By Alison Mitchell | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/arts/restaurants-252727.html | Restaurants | By Ruth Reichl | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/basketball-problems-anderson-and-beard-make-up.html | BASKETBALL Problems Anderson And Beard Make Up | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/star-crossed-celebrities-generations-later.html | StarCrossed Celebrities Generations Later | By Robert Lipsyte | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/tv-sports-scenes-from-1994-to-remember-and-forget.html | TV SPORTS Scenes From 1994 to Remember and Forget | By Richard Sandomir | TX 3-991-924 | 1995-01-30 |
| 1994-12-30 | https://www.nytimes.com/1994/12/30/sports/on-pro-football-for-packers-life-without-sharpe.html | ON PRO FOOTBALL For Packers Life Without Sharpe | By Thomas George | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/at-rowland-inaugural-a-grab-bag-of-politics.html | At Rowland Inaugural A Grab Bag of Politics | By George Judson | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/new-year-s-eve-sizzle-fizzle-adding-strobe-lights-confetti-cannons-times-square.html | New Years Eve Sizzle and Fizzle Adding Strobe Lights And Confetti Cannons In Times Square | By Douglas Martin | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/new-year-s-eve-sizzle-fizzle-partying-home-if-partying-all-who-needs-crowds.html | New Years Eve Sizzle and Fizzle Partying at Home If Partying at All Who Needs Crowds | By James Barron | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-advanced-micro-devices-wins-round-in-intel-fight.html | COMPANY NEWS Advanced Micro Devices Wins Round in Intel Fight | By Lawrence M Fisher | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-victims-desk-jobs-end-violent-death-for-2-clinics.html | ANTIABORTION KILLINGS THE VICTIMS Desk Jobs End in Violent Death for 2 at Clinics | By Fox Butterfield | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/bridge-260797.html | Bridge | By Alan Truscott | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-gaylord-to-sell-cable-tv-unit.html | COMPANY NEWS Gaylord to Sell Cable TV Unit | By Glenn Collins | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-rival-bids-for-big-hmo-in-california.html | COMPANY NEWS Rival Bids for Big HMO In California | By Milt Freudenheim | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-264016.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/pop-review-british-answer-to-rap.html | POP REVIEW British Answer to Rap | By Neil Strauss | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/dogged-doctor-for-mexico-s-morass.html | Dogged Doctor for Mexicos Morass | By Anthony Depalma | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/giuliani-relieved-of-an-obligation-on-the-homeless.html | GIULIANI RELIEVED OF AN OBLIGATION ON THE HOMELESS | By Celia W Dugger | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/ballet-review-hailing-a-new-monarch-in-the-land-of-sweets.html | BALLET REVIEW Hailing a New Monarch in the Land of Sweets | By Jack Anderson | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/judge-rejects-computer-crime-indictment.html | Judge Rejects ComputerCrime Indictment | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/football-10-years-after-marino-and-montana.html | FOOTBALL 10 Years After Marino and Montana | By Larry Dorman | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/settlements-claims-deadline-is-near-for-prudential-investors.html | SETTLEMENTSClaims Deadline Is Near For Prudential Investors | By Rachelle Garbarine | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/trading-record-set-by-telmex.html | Trading Record Set by Telmex | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-261300.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/antiabortion-killings-clinic-safety-abortion-providers-attempt-handle-growing.html | ANTIABORTION KILLINGS CLINIC SAFETY Abortion Providers Attempt To Handle Growing Threat | By Tamar Lewin | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/state-assails-mistreatment-by-hospital-in-rape-case.html | State Assails Mistreatment By Hospital In Rape Case | By Dennis Hevesi | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/sports-of-the-times-an-attempt-to-foul-out-underclass.html | Sports of The Times An Attempt To Foul Out Underclass | By William C Rhoden | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/music-review-terpsichore-graces-a-rare-cantata.html | MUSIC REVIEW Terpsichore Graces a Rare Cantata | By James R Oestreich | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/with-hope-and-caution-un-is-trying-to-extend-the-cease-fire-in-bosnia.html | With Hope and Caution UN Is Trying to Extend the CeaseFire in Bosnia | By Stephen Kinzer | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/and-the-spoof-begat-a-news-release-and-another.html | And the Spoof Begat a News Release and Another | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/lost-in-war-a-special-report-one-bosnian-family-torn-apart-and-scattered.html | Lost in War A special report One Bosnian Family Torn Apart and Scattered | By Roger Cohen | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/beliefs-259675.html | Beliefs | By Peter Steinfels | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/q-a.html | Q  A | By Mary Rowland | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/style/chronicle-264024.html | CHRONICLE | By Dan Shaw | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/gingrich-gives-up-4-million-advance-on-his-book-deal.html | Gingrich Gives Up 4 Million Advance On His Book Deal | By Peter Applebome | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-overview-gunman-kills-2-abortion-clinics-boston-suburb.html | ANTIABORTION KILLINGS THE OVERVIEW Gunman Kills 2 at Abortion Clinics in Boston Suburb | By John Kifner | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-cooper-industries-completes-abex-friction-takeover.html | COMPANY NEWS COOPER INDUSTRIES COMPLETES ABEX FRICTION TAKEOVER | By Dow Jones | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/the-neediest-cases-picking-up-change-and-maybe-somebody-s-future.html | The Neediest Cases Picking Up Change and Maybe Somebodys Future | By Abby Goodnough | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/computer-jokes-and-threats-ignite-debate-on-anonymity.html | Computer Jokes and Threats Ignite Debate on Anonymity | By Peter H Lewis | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/cuomo-ends-an-era-with-a-message.html | Cuomo Ends an Era With a Message | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/agony-of-chechen-conflict-is-felt-across-border.html | Agony of Chechen Conflict Is Felt Across Border | By Michael Specter | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/investing-rebound-bolsters-investors-in-reit-s.html | INVESTING Rebound Bolsters Investors In REITs | By Nick Ravo | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/anti-abortion-killings-federal-inquiry-no-link-found-connect-abortion-clinic.html | ANTIABORTION KILLINGS FEDERAL INQUIRY No Link Found to Connect Abortion Clinic Violence | By David Johnston | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/how-they-do-it-forgotton-artifacts-surface-as-valuable-treasures.html | HOW THEY DO ITForgotton Artifacts Surface as Valuable Treasures | By Susan Diesenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/95-bowl-games-quarterback-at-miami-finishing-a-bumpy-ride.html | 95 BOWL GAMES Quarterback at Miami Finishing a Bumpy Ride | By Malcolm Moran | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/baseball-yankees-are-stuck-with-the-tightest-cap-of-all-for-next-season.html | BASEBALL Yankees Are Stuck With the Tightest Cap of All for Next Season | By Murray Chass | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/no-headline-259691.html | No Headline | By Eric Pace | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/strategies-for-deal-on-wrap-accounts-just-ask.html | STRATEGIES For Deal On Wrap Accounts Just Ask | By Andree Brooks | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/giuliani-s-wall-street-plan-worries-brooklyn-officials.html | Giulianis Wall Street Plan Worries Brooklyn Officials | By Joe Sexton | TX 3-991-924 | 1995-01-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-12-31 | https://www.nytimes.com/1994/12/31/archives/financial-advisers-to-the-rich-set-a-conservative-course-for-95.html | Financial Advisers to the Rich Set a Conservative Course for 95 | By Susan Diesenhouse | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/naacp-plans-to-rehire-most-of-staff-in-early-95.html | NAACP Plans to Rehire Most of Staff in Early 95 | By Steven A Holmes | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-uconn-has-little-trouble-in-battle-of-the-huskies.html | BASKETBALL UConn Has Little Trouble In Battle of the Huskies | By William N Wallace | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/drumheller-journal-rapturous-over-raptors-at-canada-s-jurassic-park.html | Drumheller Journal Rapturous Over Raptors at Canadas Jurassic Park | By Clyde H Farnsworth | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/horse-racing-jockeys-and-tracks-settle-to-avoid-replacements.html | HORSE RACINGJockeys and Tracks Settle to Avoid Replacements | By Jay Privman | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/rebel-in-caucasus-said-to-offer-cease-fire-if-russians-withdraw.html | Rebel in Caucasus Said to Offer CeaseFire if Russians Withdraw | By Steven Erlanger | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/strict-rules-on-death-penalty-are-urged-by-lawyers-group.html | Strict Rules on Death Penalty Are Urged by Lawyers Group | By Kevin Sack | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/poor-schools-avert-seizure-by-new-jersey.html | Poor Schools Avert Seizure By New Jersey | By Kimberly J McLarin | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/learning-too-late-the-cruelty-of-the-streets.html | Learning Too Late the Cruelty of the Streets | By Adam Nossiter | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/freed-pilot-tells-how-he-was-downed-by-north-koreans.html | Freed Pilot Tells How He Was Downed by North Koreans | By Michael R Gordon | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/bond-prices-off-on-mixed-economic-news.html | Bond Prices Off on Mixed Economic News | By Robert Hurtado | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-extra-effort-by-ewing-puts-knicks-over-top.html | BASKETBALL Extra Effort By Ewing Puts Knicks Over Top | By Jason Diamos | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/tv-critic-s-notebook-speaking-movies-mr-gingrich-mixing-up-his-metaphors.html | TV CRITICS NOTEBOOK In Speaking of Movies Is Mr Gingrich Mixing Up His Metaphors | By Walter Goodman | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/basketball-without-big-guns-the-nets-go-quietly.html | BASKETBALL Without Big Guns The Nets Go Quietly | By Alex Yannis | TX 3-991-924 | 1995-01-30 |

| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/pataki-to-freeze-nonessential-hiring.html | Pataki to Freeze Nonessential Hiring | By Ian Fisher | TX 3-991-924 | 1995-01-30 |
|---|---|---|---|---|---|
| 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/pop-review-romance-getting-in-trouble-in-blunt-and-adamant-punk.html | POP REVIEW Romance Getting in Trouble In Blunt and Adamant Punk | By Jon Pareles | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/in-south-korea-uneasiness-over-us-dealings-with-north.html | In South Korea Uneasiness Over US Dealings with North | By Andrew Pollack | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/world/syria-and-israel-said-to-conduct-talks-in-private.html | Syria and Israel Said to Conduct Talks in Private | By Elaine Sciolino | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/aircraft-maker-offers-new-proposal-for-lifting-ban-on-planes.html | Aircraft Maker Offers New Proposal for Lifting Ban on Planes | By Adam Bryant | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/hockey-small-groups-from-each-side-to-resume-negotiations-today.html | HOCKEY Small Groups From Each Side To Resume Negotiations Today | By Joe Lapointe | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/us/antibortion-killings-the-scene-gunshots-bring-chaos-to-a-suburban-street.html | ANTIBORTION KILLINGS THE SCENE Gunshots Bring Chaos to a Suburban Street | By Sara Rimer | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/a-humbler-market-is-cautious-about-95.html | A Humbler Market Is Cautious About 95 | By Anthony Ramirez | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/business/company-news-creditors-accept-plan-on-retailer.html | COMPANY NEWS Creditors Accept Plan On Retailer | By Stephanie Strom | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/sports/football-jets-haley-concentrates-on-talent-not-on-size.html | FOOTBALL Jets Haley Concentrates On Talent Not on Size | By Gerald Eskenazi | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/nyregion/about-new-york-mother-s-love-and-science-dispel-a-black-cloud.html | ABOUT NEW YORK Mothers Love and Science Dispel a Black Cloud | By Michael T Kaufman | TX 3-991-924 | 1995-01-30 |
| 1994-12-31 | https://www.nytimes.com/1994/12/31/arts/intellectual-oz-embracing-an-ideal-grounded-in-reality.html | Intellectual Oz Embracing an Ideal Grounded in Reality | By Ferdinand Protzman | TX 3-991-924 | 1995-01-30 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/home-clinic-in-case-you-forget-to-drain-water-pipes-and-they-freeze.html | HOME CLINICIn Case You Forget to Drain Water Pipes and They Freeze Up | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/prisoners-to-share-cost-of-a-jails-medical-bills.html | Prisoners to Share Cost of a Jails Medical Bills | By Linda Lynwander | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/the-smallest-museum-in-russia-akhmatova-lived-here-and-lives-here-still.html | The Smallest Museum in Russia Akhmatova Lived Here and Lives Here Still | By John Russell | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/getting-away-to-the-quiet-outer-banks.html | Getting Away To the Quiet Outer Banks | By Sue Stiles | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/schools-help-when-children-lose-loved-ones.html | Schools Help When Children Lose Loved Ones | By Priscilla van Tassel | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-new-year-s-forecast-for-the-economy.html | A New Years Forecast for the Economy | By Penny Singer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/television-the-worlds-worst-daredevil-thrown-for-a-profit.html | TELEVISIONThe Worlds Worst Daredevil Thrown for a Profit | By Bruce Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-peter-taylor-peters-friend.html | LIVES WELL LIVED PETER TAYLORPeters Friend | By Robert Giroux | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/your-home-keeping-residents-informed.html | YOUR HOME Keeping Residents Informed | By Andree Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-the-weicker-watch-stand-up-or-stand-back.html | On the Weicker Watch Stand Up or Stand Back | By Kirk Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/basketball-ewing-is-stepping-up-in-a-timely-fashion.html | BASKETBALL Ewing Is Stepping Up In a Timely Fashion | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/world-markets-awaiting-mexico-s-plan-to-revive-peso.html | World Markets Awaiting Mexicos Plan to Revive Peso | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-assembling-an-administration-old-friends-campaign-comrades.html | THE NEW GOVERNOR Assembling an Administration Old Friends Campaign Comrades | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/nomination-of-gay-man-is-dropped.html | Nomination Of Gay Man Is Dropped | By David W Dunlap | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-so-what-is-that-leather-bustier-saying.html | Dec 2531 So What Is That Leather Bustier Saying | By Karen de Witt | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/busine ss/the-basinger-bankruptcy-bomb.html | The Basinger Bankruptcy Bomb | By Carol Marie Cropper | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/9 0-s-anthem-so-many-gyms-so-little-time.html | 90s Anthem So Many Gyms So Little Time | By Jennifer Steinhauer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/new-jersey-q-a-raymond-r-rainville- getting-tough-on-childsupport.html | New Jersey Q  A Raymond R RainvilleGetting Tough on ChildSupport Arrears | By Si Liberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/westchester-qa-jerry-cohen-helping- computers-and-users-get-along.html | Westchester QA Jerry CohenHelping Computers and Users Get Along | By Donna Greene | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/busine ss/manager-s-profile-james-k-renck.html | Managers Profile James K Renck | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/ 1994-the-year-in-review-under-the-covers- noteworthy-books-201995.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By Robert Lipsyte | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/ basketball-nets-song-for-new-year-is-a- beatles-tune-help.html | BASKETBALL Nets Song for New Year Is a Beatles Tune Help | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/home-clinic-in-case-you-forget-to-drain- water-pipes-and-they-freeze.html | HOME CLINICIn Case You Forget to Drain Water Pipes and They Freeze Up | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/ sins-of-the-rocketeers.html | Sins of the Rocketeers | By Richard J Evans | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/ 1994-the-year-in-review-under-the-covers- noteworthy-books-206095.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregi on/connecticut-qa-charles-f-dey-a-better- chance-checking-back-on-hope.html | Connecticut QA Charles F DeyA Better Chance Checking Back on Hope | By Gitta Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/t he-night-of-debutantes-melodies-and- amateur-reveling.html | THE NIGHT Of Debutantes Melodies And Amateur Reveling | By Bob Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magaz ine/lives-well-lived-kara-s-hultgreen-the- short-flight-of-a-fighter-pilot.html | LIVES WELL LIVED KARA S HULTGREEN The Short Flight of a Fighter Pilot | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/german-politician-s-death-is-reinvestigated-as-possible-murder.html | German Politicians Death is Reinvestigated as Possible Murder | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/jazz-view-how-two-pianists-remade-and-upheld-a-tradition.html | JAZZ VIEW How Two Pianists Remade And Upheld a Tradition | By Tom Piazza | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/three-teen-agers-are-arrested-in-shooting-death-of-counselor.html | Three TeenAgers Are Arrested In Shooting Death of Counselor | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-more-and-more-directors-are-owners.html | VIEWPOINTSMore and More Directors Are Owners | By Robert B Stobaugh | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-the-people-new-year-and-new-governor-create-new-hopes.html | THE NEW GOVERNOR THE PEOPLE New Year and New Governor Create New Hopes | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/big-environment-hits-a-recession.html | Big Environment Hits a Recession | By Keith Schneider | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-epic-political-realignments-often-aren-t.html | The Nation Epic Political Realignments Often Arent | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-more-and-more-directors-are-owners.html | VIEWPOINTSMore and More Directors Are Owners | By Robert B Stobaugh | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-correspondent-s-report-khmer-rouge-threaten-cambodian-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Khmer Rouge Threaten Cambodian Tourism | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/your-own-account-from-the-gospel-of-never-too-late.html | Your Own AccountFrom the Gospel of Never Too Late | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/cooperative-education-head-calls-pay-fair.html | Cooperative Education Head Calls Pay Fair | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-elizabeth-paepcke-eve-in-the-garden-of-aspen.html | LIVES WELL LIVED ELIZABETH PAEPCKE Eve in the garden of Aspen | By Ted Conover | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/classical-view-how-can-a-movie-so-right-be-so-wrong.html | CLASSICAL VIEW How Can a Movie So Right Be So Wrong | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/horse-racing-no-longterm-solutions-in-the-jockeys-contract.html | HORSE RACINGNo LongTerm Solutions In the Jockeys Contract | By Jay Privman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/word-for-word-calendars-have-revved-up-far-n-funky-kitty-cat-n-pup-new-year.html | Word for Word  Calendars Have a RevvedUp Far Out n Funky Kitty Cat n Pup New Year | By Tom Kuntz | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/journal-kennedy-center-dishonors.html | Journal Kennedy Center Dishonors | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-why-not-trade-pollution-too.html | VIEWPOINTSWhy Not Trade Pollution Too | By Peter M Emerson and Sanford E Gaines | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/in-newark-prologue-to-an-arts-center.html | In Newark Prologue to an Arts Center | By David W Dunlap | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-062395.html | IN SHORT NONFICTION | By Bevya Rosten | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/russians-enter-separatist-capital-after-air-and-ground-onslaught.html | Russians Enter Separatist Capital After Air and Ground Onslaught | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/talk-radio-or-hate-radio-critics-assail-some-hosts.html | Talk Radio or Hate Radio Critics Assail Some Hosts | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/in-hartford-s-schools-a-company-installs-symbols-of-change.html | In Hartfords Schools a Company Installs Symbols of Change | By George Judson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/commercial-property-year-review-industry-s-hailing-strong-fast-recovery.html | Commercial PropertyThe Year in Review The Industrys Hailing a Strong and Fast Recovery | By Claudia H Deutsch | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-michael-odonoghue-making-nasty.html | LIVES WELL LIVED MICHAEL ODONOGHUEMaking Nasty | By Marilyn Suzanne Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-york-city-crime-falls-but-just-why-is-a-mystery.html | New York City Crime Falls But Just Why Is a Mystery | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-wilma-rudolph-in-her-tracks.html | LIVES WELL LIVED WILMA RUDOLPHIn Her Tracks | By Evelyn Ashford | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/rediscoveries-more-than-just-a-victorian.html | REDISCOVERIESMore Than Just A Victorian | By Cynthia Ozick | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-empire-state-building-new-york-on-one-floor.html | TRAVEL ADVISORY EMPIRE STATE BUILDING New York on One Floor | By Terry Trucco | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/coping-cheers-to-boots-ruth-brother-rick.html | COPING Cheers to Boots Ruth Brother Rick | By Robert Lipsyte | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/bosnian-muslims-and-serbs-agree-to-four-month-truce.html | Bosnian Muslims and Serbs Agree to FourMonth Truce | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/a-match-for-robert-maxwell.html | A Match for Robert Maxwell | By Ben Macintyre | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/obituaries/assemblyman-angelo-del-toro-47-is-dead.html | Assemblyman Angelo Del Toro 47 Is Dead | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/endpaper-a-sex-expert-at-sea.html | ENDPAPER A Sex Expert at Sea | CATHLEEN SCHINE | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-203595.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/automobiles/efficiency-comes-to-the-high-performance-engine.html | Efficiency Comes to the HighPerformance Engine | By Jeffrey J Taras | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-linus-pauling-lp-c-2np-dna.html | LIVES WELL LIVED LINUS PAULINGLP C 2NP  DNA | By James D Watson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-amtrak-cuts-service-on-many-long-routes.html | TRAVEL ADVISORY Amtrak Cuts Service On Many Long Routes | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/changes-sought-in-laws-on-drunken-driving.html | Changes Sought in Laws on Drunken Driving | LEO H CARNEY | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/good-morning-el-salvador.html | Good Morning El Salvador | By Scott Simon | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/art-portraiture-is-back-but-my-its-changed.html | ARTPortraiture Is Back But My Its Changed | By Celia McGee | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-refusals.html | WITH RESPECT TO THE NEWSRefusals | By Michael Donaghy | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-indian-cuisine-with-gracious-service.html | DINING OUTIndian Cuisine With Gracious Service | By Valerie Sinclair | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-fiction.html | IN SHORT FICTION | By Catherine Parks | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-archaic-motifs-interpreted-with-new-media.html | ARTArchaic Motifs Interpreted With New Media | By Phyllis Braff | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/travel-advisory-airline-antitrust-suit-coupons-in-mail.html | TRAVEL ADVISORY Airline Antitrust Suit Coupons in Mail | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-henry-geldzhaler-drawing-henry.html | LIVES WELL LIVED HENRY GELDZHALERDrawing Henry | By David Hockney | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-yorkers-co-it-s-shaping-up-as-a-big-year-for-lizardy-textures.html | NEW YORKERS  CO Its Shaping Up as a Big Year for Lizardy Textures | By Barbara Stewart | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-richard-nixon-we-hardly-knew-ye-too.html | LIVES WELL LIVED RICHARD NIXONWe Hardly Knew Ye Too | By Paul Slansky | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-hear-and-now.html | Technology The Places Where the Future Hits the RoadHear and NowCars That Cry Wolf | By Julie Edelson Halpert | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-andrew-kopkind-radically-entertaining.html | LIVES WELL LIVED ANDREW KOPKINDRadically Entertaining | By Cailvin Trillin | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-the-suspect-loner-and-odd-man-out.html | ANTIABORTION KILLINGS THE SUSPECT Loner and Odd Man Out | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/lonely-restless-and-facing-years-of-a-sad-disease.html | Lonely Restless And Facing Years Of a Sad Disease | By Jackie Fitzpatrick | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/japanese-backdrop-for-western-art.html | Japanese Backdrop for Western Art | By Carol Lutfy | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/viewpoints-why-not-trade-pollution-too.html | VIEWPOINTSWhy Not Trade Pollution Too | By Peter M Emerson and Sanford E Gaines | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-hear-and-now.html | Technology The Places Where the Future Hits the RoadHear and NowCars That Cry Wolf | By Julie Edelson Halpert | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-leo-lerman-a-movable-salon.html | LIVES WELL LIVED LEO LERMAN A Movable Salon | By Holly Brubach | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/childrens-books.html | CHILDRENS BOOKS | By Michael Anderson | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/art-parsing-the-feminine-with-a-hank-of-hair-and-a-poets-touch.html | ARTParsing the Feminine With a Hank of Hair and a Poets Touch | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-basinger-bankruptcy-bomb.html | The Basinger Bankruptcy Bomb | By Carol Marie Cropper | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-francis-steegmuller-our-reading-list.html | LIVES WELL LIVED FRANCIS STEEGMULLEROur Reading List | By Shirley Hazzard | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-in-europe-touches-of-leanness-and-meanness.html | The World In Europe Touches of Leanness and Meanness | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/jerseys-hudson-walkway-stop-and-go.html | Jerseys Hudson Walkway Stop and Go | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/style-safety-in-numbers.html | STYLE Safety in Numbers | By Mary Jo Salter | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/towns-and-lirr-gird-for-snows.html | Towns and LIRR Gird for Snows | By Regina Marcazzo | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-ufo-or-is-there-an-explanation.html | A UFO or Is There an Explanation | By Albert J Parisi | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-linus-pauling-lp-c-2np-dna.html | LIVES WELL LIVED LINUS PAULINGLP C 2NP  DNA | By James D Watson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/foreign-affairs-come-the-revolution.html | Foreign Affairs Come The Revolution | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/painstaking-forms-of-wedgwood-nature-in-just-two-dimensions.html | Painstaking Forms of Wedgwood Nature in Just Two Dimensions | By Bess Liebenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/people-vs-progress-rethinking-growth.html | People vs Progress Rethinking Growth | By Rachel Kreier | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/making-it-work-goodbye-mr-wonderful.html | MAKING IT WORK Goodbye Mr Wonderful | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/children-s-books-131095.html | CHILDRENS BOOKS | By Ann Banks | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/arts-artifacts-a-multicultural-medley-of-styles-1920-to-1945.html | ARTS ARTIFACTS A Multicultural Medley of Styles 1920 to 1945 | By Rita Reif | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-view-from-westbrook-whats-gone-wrong-with-the-campaign-for-a.html | The View From WestbrookWhats Gone Wrong With the Campaign for a New Playscape | By Eve Nagler | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/food-tastes-for-the-new-year-spicy-southwest-india-and-morocco.html | FOOD Tastes for the New Year Spicy Southwest India and Morocco | By Moira Hodgson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-arrest-suspect-clinic-killings-eludes-hunt-but-caught-3d.html | ANTIABORTION KILLINGS THE ARREST Suspect in Clinic Killings Eludes Hunt But Is Caught in 3d Attack in Virginia | By John Kifner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/streetscapes-the-haughwout-building-restoring-a-richly-sculpted-venetian-palace.html | StreetscapesThe Haughwout Building Restoring a Richly Sculpted Venetian Palace | By Christopher Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/a-frosty-trek-through-dornburg.html | A Frosty Trek Through Dornburg | By Barbara Lazear Ascher | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-auld-lang-syne-a-toast-to-the-good-things-about-bad-times.html | The World Auld Lang Syne A Toast To the Good Things About Bad Times | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/word-image-save-the-carquest-bowl.html | WORD IMAGE Save the Carquest Bowl | By Max Frankel | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/russias-cassandra-russias-antigone.html | Russias Cassandra Russias Antigone | By Robert P Hughes | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/in-the-region-westchester-94-home-sales-were-hot-but-high-rates-may-hurt.html | In the RegionWestchester 94 Home Sales Were Hot but High Rates May Hurt | By Mary McAleer Vizard | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-rabbi-menchem-schneerson-waiting-for-the-rebbe.html | LIVES WELL LIVED RABBI MENCHEM SCHNEERSON Waiting for the Rebbe | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-year-s-wishes-for-a-better-new-york.html | New Years Wishes for a Better New York | By Constance L Hays | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/dance-off-the-beaten-path-for-the-up-and-coming.html | DANCE Off the Beaten Path for the Up and Coming | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/using-baseball-as-a-teaching-tool.html | Using Baseball as a Teaching Tool | By Bill Slocum | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/the-big-city-sign-language.html | THE BIG CITY Sign Language | By John Tierney | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/several-steps-ahead-in-support-services.html | Several Steps Ahead In Support Services | By Priscilla van Tassel | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-fiction.html | IN SHORT FICTION | By M P Dunleavy | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/down-to-earth-answers-or-no-answers-at-all.html | DowntoEarth Answers Or No Answers at All | By Albert J Parisi | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/film-california-sets-russian-scenes.html | FILMCalifornia Sets Russian Scenes | By Judy Stone | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-kathryn-f-clarenbach-now-then.html | LIVES WELL LIVED KATHRYN F CLARENBACH NOW Then | By Ellen Chesler | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/music/music-percussion-concerto-to-have-premiere.html | MUSICPercussion Concerto to Have Premiere | By Rena Fruchter | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-parents-pantoum.html | WITH RESPECT TO THE NEWSParents Pantoum | By Carolyn Kizer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/baseball-notebook-the-night-hunter-made-history.html | BASEBALL NOTEBOOK The Night Hunter Made History | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/its-the-natural-guard-on-cleanup-detail.html | Its the Natural Guard on Cleanup Detail | By Richard Weizel | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/film-who-will-be-the-new-ralph-fiennes-the-next-hugh-grant.html | FILM Who Will Be The New Ralph Fiennes The Next Hugh Grant | By Matt Wolf | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-the-tipplers-and-the-temperate-drinking-around-the-world.html | THE WORLD The Tipplers and the Temperate Drinking Around the World | By Anne Cronin | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-the-black-rhino-dehorned.html | Dec 2531 The Black Rhino Dehorned | By Fox Butterfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-ralph-ellison-prescience-in-black-and-white.html | LIVES WELL LIVED RALPH ELLISON Prescience In Black and White | By Roger Rosenblatt | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/cuttings-may-the-new-year-be-happy-and-full-of-worms.html | CUTTINGS May the New Year Be Happy and Full of Worms | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-advance-retreat-gingrich-the-author-returns-a-christmas-gift.html | Dec 2531 Advance Retreat Gingrich the Author Returns a Christmas Gift | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-bold-decor-brightens-spot-in-irvington.html | DINING OUTBold Decor Brightens Spot in Irvington | By M H Reed | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/fyi-649895.html | FYI | By Jesse McKinley | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-other-ledyard-one-room-schools.html | The Other Ledyard OneRoom Schools | By Bill Ryan | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-looking-for-the-enemy-for-cia-history-is-the-big-traitor.html | The Nation Looking for the Enemy For CIA History Is the Big Traitor | By Tim Weiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/sports-of-the-times-ice-and-grass-tales-postcards-from-94.html | Sports of The Times Ice and Grass Tales Postcards From 94 | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-nicky-hopkins-session-man.html | LIVES WELL LIVED NICKY HOPKINSSession Man | By Ray Davies | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/music-preserving-the-vocal-recital.html | MUSIC Preserving the Vocal Recital | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-the-movement-anti-abortion-groups-continue-radical-talk.html | ANTIABORTION KILLINGS THE MOVEMENT AntiAbortion Groups Continue Radical Talk | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/in-chicago-ex-felons-turn-to-a-life-of-politics.html | In Chicago ExFelons Turn to a Life of Politics | By Don Terry | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/sound-bytes-staying-ahead-of-the-curve.html | Sound Bytes Staying Ahead of the Curve | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/rte-25-repairs-keep-north-fork-on-its-toes.html | Rte 25 Repairs Keep North Fork on Its Toes | By Stewart Ain | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/doctors-accounts-vary-in-death-of-libby-zion.html | Doctors Accounts Vary In Death of Libby Zion | By Jan Hoffman | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-rallying-around-the-unconventional-ducks.html | FOOTBALL Rallying Around the Unconventional Ducks | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/for-a-pro-basketball-scout-its-on-the-road-again-and-again.html | For a Pro Basketball Scout Its on the Road Again and Again | By Dan Markowitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/what-an-immense-vat-of-misery.html | What an Immense Vat of Misery | By William Marshall | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/dance-a-prima-ballerina-takes-a-final-bow.html | DANCE A Prima Ballerina Takes a Final Bow | By Elizabeth Kaye | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/bed-and-breakfasts-debated.html | Bed and Breakfasts Debated | By Vivien Kellerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/russia-questions-westinghouse-on-work-on-nuclear-reactors.html | Russia Questions Westinghouse on Work on Nuclear Reactors | By Douglas Frantz | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-lions-out-of-bounds-and-out-of-playoffs.html | FOOTBALL Lions Out Of Bounds And Out Of Playoffs | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-a-doyen-continues-to-present-its-classics.html | DINING OUT A Doyen Continues to Present Its Classics | By Joanne Starkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-new-year-lullaby.html | WITH RESPECT TO THE NEWSNew Year Lullaby | By Stanley Moss | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/runways-scorned-no-longer-synthetics-go-modern.html | RUNWAYS Scorned No Longer Synthetics Go Modern | By Suzy Menkes | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-la-carte-keeping-those-resolutions-for-more-modest-dining.html | A LA CARTEKeeping Those Resolutions For More Modest Dining | By Anne Semmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-governor-speech-with-cuomo-s-voice-still-echoing-albany-pataki-polishes-his.html | THE NEW GOVERNOR THE SPEECH With Cuomos Voice Still Echoing in Albany Pataki Polishes His Delivery | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/practical-traveler-smoke-free-flights-increase.html | PRACTICAL TRAVELER SmokeFree Flights Increase | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/hyperbaric-therapy-at-mather-goes-beyond-divers-bends.html | Hyperbaric Therapy at Mather Goes Beyond Divers Bends | By Susan McGinn | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-vikings-defensive-coordinator-is-too-busy-to-take-calls.html | FOOTBALL Vikings Defensive Coordinator Is Too Busy to Take Calls | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-county-legislator-and-son-offer-advice-to-troubled-youths.html | A County Legislator and Son Offer Advice to Troubled Youths | By Kate Stone Lombardi | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/7-generic-resolutions-for-7-suburban-sins.html | 7 Generic Resolutions for 7 Suburban Sins | By David Bouchier | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/oh-shut-up-voltaire.html | Oh Shut Up Voltaire | By Angeline Goreau | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/vulgar-eloquence.html | Vulgar Eloquence | By John Ahern | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-238195.html | IN SHORT NONFICTION | By Toni L Kamins | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/picking-a-pied-piper-to-lead-a-thriving-larchmont-temple.html | Picking a Pied Piper to Lead a Thriving Larchmont Temple | By Ann Costello | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/profile-bland-computer-game-music-he-ll-have-none-of-it.html | PROFILE Bland ComputerGame Music Hell Have None of It | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/sports-of-the-times-minus-1-new-number-for-barry-sanders.html | Sports of The Times Minus 1 New Number For Barry Sanders | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/the-elegant-winter-look-of-cannes.html | The Elegant Winter Look of Cannes | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/triumph-leaves-talk-radio-pondering-its-next-targets.html | Triumph Leaves Talk Radio Pondering Its Next Targets | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-mountain-people-dig-in-over-recognition-as-indians.html | The Mountain People Dig In Over Recognition as Indians | By Raymond Hernandez | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-karl-popper-the-philosopher-as-giantslayer.html | LIVES WELL LIVED KARL POPPERThe Philosopher As GiantSlayer | By Ryszard Kapiscinski | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-kurt-cobain-from-one-who-knows.html | LIVES WELL LIVED KURT COBAINFrom One Who Knows | By Jim Carroll | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/golf-centers-start-on-li-and-grow.html | Golf Centers Start on LI and Grow | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/rwanda-prison-fills-with-targets-of-political-vengeance.html | Rwanda Prison Fills With Targets of Political Vengeance | By Raymond Bonner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/technology-view-packing-ever-more-into-orderly-allinone-boxes.html | TECHNOLOGY VIEWPacking Ever More Into Orderly AllinOne Boxes | By Lawrence B Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-huskers-hurricanes-elephants-oh-my.html | FOOTBALL Huskers Hurricanes Elephants Oh My | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-farther-down.html | Technology The Places Where the Future Hits the RoadFarther Down the RoadA Seat to Protect Drivers Spines | By Jonathan Beard | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/long-island-qa-bruce-feinberg-the-biggest-reallife-game-of-trivial.html | Long Island QA Bruce FeinbergThe Biggest RealLife Game of Trivial Pursuit in New York | By Jane Julianelli | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/troubles-in-accident-reporting.html | Troubles In Accident Reporting | By Leo H Carney | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-earl-strom-tough-like-us.html | LIVES WELL LIVED EARL STROMTough Like Us | By Bill Walton | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/the-sacred-fires-of-varanasi.html | The Sacred Fires of Varanasi | By James Killough | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/why-democracy.html | Why Democracy | By Alan Ryan | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/in-ukraine-a-free-market-lesson-learned-too-well.html | In Ukraine a FreeMarket Lesson Learned Too Well | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-montana-blinks-first-in-duel-with-marino.html | FOOTBALL Montana Blinks First in Duel With Marino | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/theater-baby-aspects-of-parenthood-in-song.html | THEATER Baby Aspects of Parenthood in Song | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-basinger-bankruptcy-bomb.html | The Basinger Bankruptcy Bomb | By Carol Marie Cropper | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/dining-out-on-the-menu-rights-and-responsibilities.html | DINING OUT On the Menu Rights and Responsibilities | By Patricia Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/home-clinic-in-case-you-forget-to-drain-water-pipes-and-they-freeze.html | HOME CLINICIn Case You Forget to Drain Water Pipes and They Freeze Up | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/if-you-re-thinking-living-prospect-park-south-turn-century-brooklyn-suburb.html | If Youre Thinking of Living InProspect Park South A TurnoftheCentury Brooklyn Suburb | By Rosalie R Radomsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-cancer-wars-at-least-in-the-lab-a-way-to-stop-tumors.html | Dec 2531 Cancer Wars At Least in the Lab A Way to Stop Tumors | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/budget-cuts-paying-off-for-premier-of-alberta.html | Budget Cuts Paying Off For Premier Of Alberta | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-good-the-bad-and-the-uncertain.html | The Good the Bad and the Uncertain | By Elsa Brenner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-eve-of-another-year-reflections-amid-the-revels.html | On Eve of Another Year Reflections Amid the Revels | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/theater/sunday-view-out-of-chaos-a-show-is-sometimes-born.html | SUNDAY VIEW Out of Chaos a Show Is Sometimes Born | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/long-island-journal-488095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/herenow-a-record-shop-where-customers-rival-the-collection.html | HERENOW A Record Shop Where Customers Rival the Collection | By Gia Kourlas | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/they-led-four-lives.html | They Led Four Lives | By Zara Steiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/addressing-the-needs-of-patients-not-ready-to-return-home.html | Addressing the Needs of Patients Not Ready to Return Home | By Elisabeth Ginsburg | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | on/playing-in-the-neighborhood-645595.html | PLAYING IN THE NEIGHBORHOOD | By Monique E Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/connecticut-guide-310895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-ah-sweet-mystery-thy-name-is-italy.html | The World Ah Sweet Mystery Thy Name Is Italy | By Alan Cowell | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/what-s-the-symbol-on-that-banner-why-it-s-the-family-pet.html | Whats the Symbol on That Banner Why Its the Family Pet | By Joyce Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lighten-up.html | LIGHTEN UP | By Molly ONeill | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-the-coaching-picture-in-black-and-white.html | FOOTBALL The Coaching Picture in Black and White | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-la-carte-at-the-end-of-a-bountiful-year-10-of-the-best-choices.html | A LA CARTE At the End of a Bountiful Year 10 of the Best Choices | By Richard Jay Scholem | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/soapbox-why-cabbies-pass-up-blacks.html | SOAPBOXWhy Cabbies Pass Up Blacks | By William Mersey | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-executive-computer-when-oh-when-will-computers-behave-like-people.html | The Executive Computer When Oh When Will Computers Behave Like People | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-down-but-not-out-and-still-eyeing-95.html | FOOTBALL Down but Not Out And Still Eyeing 95 | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/anti-abortion-killings-fire-investigator-is-praised-in-apprehension-of-suspect.html | ANTIABORTION KILLINGS Fire Investigator Is Praised In Apprehension of Suspect | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/yeltsin-s-war-a-troubled-presidency-stained-indelibly.html | Yeltsins War A Troubled Presidency Stained Indelibly | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/a-little-laser-help-a-lot-more-sleep.html | A Little Laser Help a Lot More Sleep | By Frances J Bender | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/ideas-trends-touching-soul-turning-stomach-between-art-artist-lies-shadow.html | Ideas Trends Touching the Soul Turning the Stomach Between the Art and the Artist Lies the Shadow | By Diana Jean Schemo | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-just-around.html | Technology The Places Where the Future Hits the RoadJust Around the BendKeeping Watch Over Goods | By Kate Murphy | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-an-exhibition-in-new-rochelle-that-showcases-sheer-invention.html | ARTAn Exhibition in New Rochelle That Showcases Sheer Invention | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-governor-overview-happy-republicans-cold-gather-for-pataki-s-inauguration.html | THE NEW GOVERNOR THE OVERVIEW Happy Republicans In From the Cold Gather for Patakis Inauguration | By Kevin Sack | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-clinton-vs-paula-jones-hardest-campaign-interview-could-be-with.html | Dec 2531 Clinton vs Paula Jones Hardest Campaign Interview Could Be With the Lawyers | By Stephen Labaton | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-george-w-ball-friend-of-europe.html | LIVES WELL LIVED George W BallFriend of Europe | By Arthur M Schlesinger Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/urban-dangers-send-children-indoors-play-chain-commercial-playgrounds-one-answer.html | Urban Dangers Send Children Indoors to Play A Chain of Commercial Playgrounds Is One Answer for Worried Parents | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/a-bit-of-mongolia-in-oregon.html | A Bit of Mongolia in Oregon | By Susan G Hauser | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-from-archery-to-paddleball-to-yachting-winners-all.html | 1994 THE YEAR IN REVIEW From Archery to Paddleball to Yachting Winners All | By Vincent M Mallozzi | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-a-third-ranked-state-of-mind.html | Dec 2531 A ThirdRanked State of Mind | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/montclair-journal-a-battle-over-an-old-department-stores-facade.html | Montclair JournalA Battle Over an Old Department Stores Facade | By Suzanne Poor | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caitlin Kelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/technology-the-places-where-the-future-hits-the-road-farther-down.html | Technology The Places Where the Future Hits the RoadFarther Down the RoadA Seat to Protect Drivers Spines | By Jonathan Beard | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/backtalk-father-and-son-nebraska-fans-and-theyre-hoping-for-the-best.html | BACKTALKFather and Son Nebraska Fans And Theyre Hoping for the Best | By John Gustafson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-when-the-unusual-became-the-norm.html | 1994 THE YEAR IN REVIEW When the Unusual Became the Norm | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/about-long-island-pain-holiday-time-for-mothers-who-have-lost-custody-their.html | ABOUT LONG ISLAND Pain at Holiday Time for Mothers Who Have Lost Custody of Their Children | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/one-of-their-children-is-missing.html | One of Their Children Is Missing | By Bill Pronzini | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/us/in-brief-visit-clinton-schmoozes-at-renaissance-meeting.html | In Brief Visit Clinton Schmoozes at Renaissance Meeting | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

Page 17201 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/home-clinic-in-case-you-forget-to-drain-water-pipes-and-they-freeze.html | HOME CLINICIn Case You Forget to Drain Water Pipes and They Freeze Up | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/ardor-in-the-court.html | Ardor in the Court | By Kinky Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-003295.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-view-from-rye-two-new-years-day-hikes-follow-the-sun-across-the.html | The View From RyeTwo New Years Day Hikes Follow the Sun Across the County | By Lynne Ames | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-george-tames-a-moment-captured.html | LIVES WELL LIVED GEORGE TAMES A Moment Captured | By Howell Raines | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/un-dossier-on-players-in-balkans-full-of-error.html | UN Dossier On Players In Balkans Full of Error | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/on-language-the-concealment-of-sex.html | ON LANGUAGE The Concealment of Sex | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/arts-group-faces-suit-by-ex-director.html | Arts Group Faces Suit by ExDirector | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/dec-25-31-pilot-returned-home-for-champagne-with-north-korean-relations-still.html | Dec 2531 Pilot Returned Home for Champagne With North Korean Relations Still on Ice | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/international-misfits-and-accidental-artists.html | International Misfits and Accidental Artists | By Mel Gussow | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-jacquline-kennedy-onassis-her-bouffany.html | LIVES WELL LIVED JACQULINE KENNEDY ONASSISHer Bouffany Magnificence | By Wayne Koestenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/your-own-account-from-the-gospel-of-never-too-late.html | Your Own AccountFrom the Gospel of Never Too Late | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-fredi-washington-the-tragic-mulatto.html | LIVES WELL LIVED FREDI WASHINGTON The Tragic Mulatto | By Veronica Chambers | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/television-view-the-show-must-go-on-but-you-can-be-replaced.html | TELEVISION VIEWThe Show Must Go On But You Can Be Replaced | By Matt Zoller Seitz | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/a-life-in-collage.html | A Life in Collage | By Valerie Sayers | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-202795.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By Bill Brink | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/frugal-traveler-the-big-easy-doesnt-require-a-big-budget.html | FRUGAL TRAVELERThe Big Easy Doesnt Require A Big Budget | By Susan Spano | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/art-the-ties-that-bind-mother-and-daughter.html | ARTThe Ties That Bind Mother and Daughter | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/with-respect-to-the-news-in-dead-of-winter.html | WITH RESPECT TO THE NEWSIn Dead of Winter | By Maureen Howard | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/travel/what-s-doing-in-miami.html | WHATS DOING IN Miami | By Mireya Navarro | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/wall-street-1994-another-bad-year-for-trees.html | Wall Street 1994 Another Bad Year for Trees | By Susan Antilla | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/music-highlights-of-a-year-of-many-changes.html | MUSIC Highlights of a Year Of Many Changes | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-hockey-lockout-affects-more-than-just-the-players.html | The Hockey Lockout Affects More Than Just the Players | By Stewart Ain | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/realestate/habitats-out-of-the-depths-the-best-day-of-my-life.html | HabitatsOut of the Depths The Best Day of My Life | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-204395.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By Jack Bell | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/backtalk-avoid-em-again-avoid-em-again-and-move-higher-higher.html | BACKTALKAvoid Em Again Avoid Em Again and Move Higher Higher | By John Underwood | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/vows-gabriela-power-porto-peter-castaldi.html | VOWS Gabriela Power Porto Peter Castaldi | By Lois Smith Brady | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/style/on-the-street-a-time-for-jubilation.html | ON THE STREET A Time for Jubilation | By Bill Cunningham | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/an-amish-artists-depiction-of-plain-folk.html | An Amish Artists Depiction of Plain Folk | By Susan Ball | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/opinion/clean-slate.html | Clean Slate | By Naomi Shihab Nye | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/mutual-funds-summing-up-a-gruesome-year.html | Mutual Funds Summing Up a Gruesome Year | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-richard-nixon-the-best-of-enemies.html | LIVES WELL LIVED RICHARD NIXONThe Best of Enemies | By Daniel Schorr | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/use-of-herbalism-increases.html | Use of Herbalism Increases | By Linda Saslow | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/market-watch-man-of-the-year-high-wire-artist-alan-greenspan.html | MARKET WATCH Man of the Year HighWire Artist Alan Greenspan | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/ideas-trends-shedding-ink-over-the-far-side.html | Ideas  TrendsShedding Ink Over The Far Side | By Brian Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/on-college-football-playoff-isn-t-the-sole-path-to-no-1.html | ON COLLEGE FOOTBALL Playoff Isnt the Sole Path to No 1 | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/new-noteworthy-paperbacks-071295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/the-executive-life-a-perk-from-the-past-for-filmdom-s-elite.html | The Executive Life A Perk From the Past For Filmdoms Elite | By Anne Thompson | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-reuben-mattus-the-vichyssoise-of-ice-cream.html | LIVES WELL LIVED REUBEN MATTUS The Vichyssoise Of Ice Cream | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/appearances-angel-hair.html | APPEARANCES   Angel Hair | By Mary Tannen | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/sarajevo-tired-of-being-a-big-prison-camp.html | Sarajevo Tired of Being a Big Prison Camp | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/football-if-the-weather-is-bad-this-kicker-s-attempt-is-usually-up-and-good.html | FOOTBALL If the Weather Is Bad This Kickers Attempt Is Usually Up and Good | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/sports/1994-the-year-in-review-under-the-covers-noteworthy-books-205195.html | 1994 THE YEAR IN REVIEW Under the Covers Noteworthy Books | By Nunyo Demasio | TX 4-016-621 | 1995-03-06 |

| 1995-01-01 | https://www.nytimes.com/1995/01/01/archives/film-an-explorer-of-the-black-mind-looks-back-but-not-in-anger.html | FILMAn Explorer of the Black Mind Looks Back but Not in Anger | By Michael Sragow | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-nation-two-losers-keep-running.html | The Nation Two Losers Keep Running | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/gardening-making-resolutions-don-t-forget-the-yard.html | GARDENING Making Resolutions Dont Forget the Yard | By Joan Lee Faust | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-neediest-cases-remembering-the-past-to-help-others-in-the-future.html | THE NEEDIEST CASES Remembering the Past to Help Others in the Future | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/wall-street-with-the-new-year-new-scams.html | Wall Street With the New Year New Scams | By Susan Antilla | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/weekinreview/the-world-breaking-with-the-us-france-wages-a-lonely-battle-with-radical-islam.html | The World Breaking With the US France Wages a Lonely Battle With Radical Islam | By Chris Hedges | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/at-work-toning-those-moral-muscles.html | At Work Toning Those Moral Muscles | By Barbara Presley Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/arts/classical-music-when-britain-ruled-the-musical-waves-under-purcell-s-flag.html | CLASSICAL MUSIC When Britain Ruled The Musical Waves Under Purcells Flag | By Nicholas Kenyon | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/automobiles/behind-the-wheel-speed-demons-in-disguise.html | BEHIND THE WHEEL Speed Demons in Disguise | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/on-sunday-on-the-outside-looking-back-inside-prison.html | On Sunday On the Outside Looking Back Inside Prison | By Francis X Clines | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/the-new-governor-the-idol-teddy-roosevelt-along-as-pataki-begins-ride.html | THE NEW GOVERNOR THE IDOL Teddy Roosevelt Along as Pataki Begins Ride | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/movies/film-philadelphia-oscar-gives-way-to-elegy.html | FILM Philadelphia Oscar Gives Way to Elegy | By Clifford Rothman | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/world/us-threatens-2.8-billion-of-tariffs-on-china-exports.html | US Threatens 28 Billion Of Tariffs on China Exports | By David E Sanger | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/new-kind-of-center-offers-winter-golf.html | New Kind of Center Offers Winter Golf | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/books/in-short-nonfiction-the-secret-life-of-james-thurber.html | IN SHORT NONFICTIONThe Secret Life of James Thurber | By Michael J Rosen | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/nyregion/parkinsons-group-has-message-of-dramatic-new-technique.html | Parkinsons Group Has Message of Dramatic New Technique | By Felice Buckvar | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/business/speaking-the-unspeakable-to-retirees.html | Speaking the Unspeakable to Retirees | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-01 | https://www.nytimes.com/1995/01/01/magazine/lives-well-lived-lewis-b-puller-jr-coming-home.html | LIVES WELL LIVED LEWIS B PULLER JR Coming Home | By Michael Norman | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/integration-steps-into-the-pulpit.html | Integration Steps Into the Pulpit | By Peter Applebome | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/books/books-of-the-times-eakins-as-a-photographer-of-enigmatic-nudes.html | BOOKS OF THE TIMES Eakins as a Photographer of Enigmatic Nudes | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/eastern-germany-s-road-to-modernity-leads-to-the-shopping-mall.html | Eastern Germanys Road to Modernity Leads to the Shopping Mall | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/making-days-live-face-death-aids-residence-nurse-helps-poor-drug-addicted.html | Making Days Live in Face of Death At AIDS Residence a Nurse Helps Poor DrugAddicted Patients | By Felicia R Lee | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/outdoors-chilling-concerto-the-coyotes-call.html | OUTDOORSChilling Concerto the Coyotes Call | By Pete Bodo | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-shrimpland-inheriting-big-legacy.html | Sports of The Times Shrimpland Inheriting Big Legacy | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/new-governor-overview-pataki-pledges-renewal-revolutionary-spirit-saratoga.html | THE NEW GOVERNOR THE OVERVIEW PATAKI PLEDGES A RENEWAL OF A REVOLUTIONARY SPIRIT OF SARATOGA AS GOVERNOR | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/patents-276595.html | Patents | By Sabra Chartrand | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/democrats-talk-of-power-on-the-last-days-with-it.html | Democrats Talk of Power on the Last Days With It | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/who-makes-music-with-whom-is-the-work-of-hidden-hands.html | Who Makes Music With Whom Is the Work of Hidden Hands | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/essay-royalties-in-office.html | Essay Royalties in Office | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/smoking-ban-is-tightened-in-suffolk.html | Smoking Ban Is Tightened In Suffolk | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/music-review-fledermaus-with-a-mayoral-debut.html | MUSIC REVIEW Fledermaus With a Mayoral Debut | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/new-york-galleries-teaming-up-to-show-art-by-16-brazilians.html | New York Galleries Teaming Up To Show Art by 16 Brazilians | By Elizabeth Heilman Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/pop-review-a-guitarist-runs-the-gamut-of-riff-melody-and-solo.html | POP REVIEW A Guitarist Runs the Gamut of Riff Melody and Solo | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/a-new-president-and-brasilia-is-again-a-capital-of-hope.html | A New President and Brasilia Is Again a Capital of Hope | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-it-s-b-day-nfl-browns-bears-win-strong-arm-patriots-tossed.html | PRO FOOTBALL Its a B Day in the NFL as Browns and Bears Win Strong Arm Patriots Tossed by Testaverde | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/china-revamps-forces-with-eye-to-sea-claims.html | China Revamps Forces With Eye to Sea Claims | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/reporter-s-notebook-a-new-dawn-in-albany-but-on-the-dais-remnants-of-an-old-feud.html | REPORTERS NOTEBOOK A New Dawn in Albany but on the Dais Remnants of an Old Feud | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/a-ferry-gives-wall-streeters-speed-plus-socializing.html | A Ferry Gives Wall Streeters Speed Plus Socializing | By Jon Nordheimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/why-europe-is-careful-not-to-scold-the-bear.html | Why Europe Is Careful Not to Scold the Bear | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |

| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/a-good-description-and-good-police-work-lead-to-the-capture-of-a-rape-suspect.html | A Good Description and Good Police Work Lead to the Capture of a Rape Suspect | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/metro-matters-economy-and-politics-still-govern.html | METRO MATTERS Economy And Politics Still Govern | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/china-s-central-bank-raises-a-rate-linked-to-investing.html | Chinas Central Bank Raises A Rate Linked to Investing | AP | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/yeltsins-next-quagmire.html | Yeltsins Next Quagmire | By Andrew Meier | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-rose-bowl-well-roses-are-kind-of-nice.html | 95 BOWL GAMES Rose Bowl Well Roses Are Kind Of Nice | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-pulp-fiction-tough-guy-huskers-stage-comeback.html | 95 BOWL GAMES Pulp Fiction ToughGuy Huskers Stage Comeback | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/authorities-seeking-motive-for-attacks-at-abortion-clinics.html | Authorities Seeking Motive For Attacks At Abortion Clinics | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/burden-of-proof-on-mexico-s-president-tonight.html | Burden of Proof on Mexicos President Tonight | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/patents-276596.html | Patents | By Sabra Chartrand | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-dolphins-defense-could-use-a-little-fan-appreciation.html | PRO FOOTBALL Dolphins Defense Could Use A Little Fan Appreciation | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-ex-giants-reunion-2-coaches-2-players.html | SPORTS OF THE TIMES ExGiants Reunion 2 Coaches 2 Players | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/welfare-debate-will-re-examine-old-assumptions.html | WELFARE DEBATE WILL REEXAMINE OLD ASSUMPTIONS | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/horse-racing-bitterness-in-wake-of-settlement.html | HORSE RACINGBitterness In Wake of Settlement | By Jay Privman | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-tough-town-tougher-browns.html | PRO FOOTBALL Tough Town Tougher Browns | By Frank Litsky | TX 4-016-621 | 1995-03-06 |

| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/bridge-628695.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/the-media-business-ads-on-radio-posted-strong-gains-in-1994.html | THE MEDIA BUSINESS Ads on Radio Posted Strong Gains in 1994 | By Joshua Mills | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/the-new-governor-man-in-the-news-a-pragmatic-conservative-george-elmer-pataki.html | THE NEW GOVERNOR Man in the News A Pragmatic Conservative George Elmer Pataki | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/sports-of-the-times-it-s-a-long-journey-for-the-three-m-s.html | Sports of The Times Its a Long Journey For the Three Ms | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/the-media-business-advertisers-take-aim-at-women-at-home.html | THE MEDIA BUSINESSAdvertisers Take Aim At Women at Home | By Bernice Kanner | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/bird-island-journal-a-million-dollar-fight-over-100-acres-of-scrub-oak-and-marsh.html | Bird Island Journal A MillionDollar Fight Over 100 Acres of Scrub Oak and Marsh | By Cornelia Dean | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/drug-turf-is-safer-as-dealers-avoid-streets.html | Drug Turf Is Safer as Dealers Avoid Streets | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/the-media-business-advertisers-take-aim-at-women-at-home.html | THE MEDIA BUSINESSAdvertisers Take Aim At Women at Home | By Bernice Kanner | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-sugar-bowl-a-chance-for-pride-is-florida-s-battle-cry.html | 95 BOWL GAMES Sugar Bowl A Chance For Pride Is Floridas Battle Cry | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/new-stock-and-bond-issues-fell-by-almost-33-in-1994.html | New Stock and Bond Issues Fell by Almost 33 in 1994 | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/cease-fire-in-bosnia-starts-and-sides-meet-on-details.html | CeaseFire in Bosnia Starts and Sides Meet on Details | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/tennis-37-years-later-father-of-winter-tennis-is-recognized.html | TENNIS 37 Years Later Father of Winter Tennis Is Recognized | By Nunyo Demasio | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/the-president-welcomes-95-with-old-songs-and-friends.html | The President Welcomes 95 With Old Songs and Friends | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/economic-memo-the-world-shifted-but-not-mexico.html | Economic Memo The World Shifted but Not Mexico | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/arts/television-review-on-the-road-to-some-intriguing-places.html | TELEVISION REVIEW On the Road to Some Intriguing Places | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/opinion/fewer-guards-more-prisoners.html | Fewer Guards More Prisoners | By Robert Gangi | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-football-it-s-b-day-nfl-browns-bears-win-little-men-vikings-caught-short.html | PRO FOOTBALL Its a B Day in the NFL as Browns and Bears Win Little Men Vikings Caught Short Again | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/the-neediest-cases-helping-troubled-artist-regain-his-self-respect.html | The Neediest Cases Helping Troubled Artist Regain His SelfRespect | By Martin Stolz | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/russian-troops-and-secessionists-battle-fiercely-in-grozny-streets.html | Russian Troops and Secessionists Battle Fiercely in Grozny Streets | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/hockey-both-sides-huddling-big-guns-are-not.html | HOCKEY Both Sides Huddling Big Guns Are Not | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/obituaries/angelo-del-toro-legislator-from-east-harlem-dies-at-47.html | Angelo Del Toro Legislator From East Harlem Dies at 47 | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/yacht-racing-french-sailor-tells-of-ordeal.html | YACHT RACING French Sailor Tells of Ordeal | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/nyregion/bombing-plot-seen-in-notes-official-says.html | Bombing Plot Seen in Notes Official Says | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/business/winds-of-change-hit-music-s-top-tier.html | Winds of Change Hit Musics Top Tier | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/95-bowl-games-fiesta-bowl-notre-dame-unranked-but-not-unmotivated.html | 95 BOWL GAMES Fiesta Bowl Notre Dame Unranked But Not Unmotivated | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/paris-journal-brother-roger-calls-and-110000-youths-respond.html | Paris Journal Brother Roger Calls and 110000 Youths Respond | By Marlise Simons | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/sports/pro-basketball-unhappy-anderson-shoulders-burden.html | PRO BASKETBALL Unhappy Anderson Shoulders Burden | By Jason Diamos | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-02 | https://www.nytimes.com/1995/01/02/us/though-hunt-for-suspect-was-vast-chance-proved-crucial-for-capture.html | Though Hunt for Suspect Was Vast Chance Proved Crucial for Capture | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-02 | https://www.nytimes.com/1995/01/02/world/rebels-in-mexico-hold-a-subdued-celebration.html | Rebels in Mexico Hold A Subdued Celebration | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-227096.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Consumer Stocks Could Gain Luster | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investors-talk-of-middle-class-tax-cut-makes-wall-st-uneasy.html | MARKETS  INVESTORS Talk of MiddleClass Tax Cut Makes Wall St Uneasy | By Jan M Rosen | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-mexico-heads-back.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Mexico Heads Back To the Drawing Board | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/going-once-going-twice-the-art-of-the-auctioneer.html | Going Once Going Twice The Art of the Auctioneer | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-forecasting-1994-proved-hazardous-but-he-was-way-too-low.html | OUTLOOK 1995 Forecasting 1994 Proved Hazardous But He Was Way Too Low | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-102396.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Synergen Reflects Biotechs Woes | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/heredity-s-more-than-genes-new-theory-proposes.html | Heredity s More Than Genes New Theory Proposes | By Natalie Angier | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gingrich-says-social-security-may-need-new-look-but-not-now.html | Gingrich Says Social Security May Need New Look but Not Now | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-florida-state-takes-rematch-and-bowl-record.html | BOWL GAMES 95 Florida State Takes Rematch and Bowl Record | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-a-quieter-hum-in-the-southwest.html | OUTLOOK 1995 THE ECONOMY A Quieter Hum In the Southwest | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/basketball-knicks-sign-kite-for-bulk-at-center.html | BASKETBALL Knicks Sign Kite For Bulk At Center | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-looking-ahead-warily-to-brighter-days-for-wall-street.html | MARKETS  INVESTING Looking Ahead Warily to Brighter Days for Wall Street | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/voters-expect-upheaval-in-political-landscape.html | Voters Expect Upheaval In Political Landscape | By Dirk Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-markets-investing-stock-market-analysts-expect-strong-finish-1995.html | OUTLOOK 1995 MARKETS  INVESTING Stock Market Analysts Expect Strong Finish to 1995 | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-magazine-industry-declaring-end-its-recession.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Magazine Industry Is Declaring an End to Its Recession | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-studio-budgets-a-river-wild.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Studio Budgets A River Wild | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-canada-s-momentum.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Canadas Momentum Expected to Continue | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-southeast-s-lure-jobs-jobs-jobs.html | OUTLOOK 1995 THE ECONOMY Southeasts Lure Jobs Jobs Jobs | By Edward A Gargan | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/mexico-delays-austerity-plan-as-labor-and-business-balk.html | Mexico Delays Austerity Plan as Labor and Business Balk | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-bring-on-the-huskers-hold-it-this-is-college-ball.html | BOWL GAMES 95 Bring On the Huskers Hold It This Is College Ball | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-japan-is-struggling.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Japan Is Struggling To Get Back on Track | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-301496.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Retailers Battle Mostly Over Prices | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-wild-ride-for-emerging-markets-ups-downs-latin-america.html | MARKETS  INVESTING A Wild Ride for Emerging Markets Ups and Downs In Latin America | By Calvin Sims | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/style/by-design-return-of-the-alligators.html | By Design Return of the Alligators | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/greeted-at-nation-s-front-door-many-visitors-stay-on-illegally.html | Greeted at Nations Front Door Many Visitors Stay On Illegally | By Ashley Dunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-far-from-the-courtrooms-tobacco-s-rituals-endure.html | OUTLOOK 1995 THE ECONOMY Far From the Courtrooms Tobaccos Rituals Endure | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-fast-starting-colorado-outclasses-notre-dame.html | BOWL GAMES 95 FastStarting Colorado Outclasses Notre Dame | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/many-doubt-truce-will-lead-to-bosnian-peace.html | Many Doubt Truce Will Lead to Bosnian Peace | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/history-shows-stocks-will-go-up-or-down.html | History Shows Stocks Will Go Up or Down | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/james-a-rahl-77-ex-dean-and-expert-on-antitrust-laws.html | James A Rahl 77 ExDean and Expert On Antitrust Laws | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-lurking-on-line-the-electronic-eavesdroppers.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Lurking OnLine The Electronic Eavesdroppers | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/brookline-shows-fervor-in-keeping-clinics-open.html | Brookline Shows Fervor In Keeping Clinics Open | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/on-pro-hockey-that-big-payroll-tax-still-blocking-the-ice.html | ON PRO HOCKEY That Big Payroll Tax Still Blocking the Ice | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/obituaries/ralph-e-van-norstrand-57-ex-house-speaker-in-hartford.html | Ralph E Van Norstrand 57 ExHouse Speaker in Hartford | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-daunting-challenges.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Daunting Challenges For Chinas Leaders | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-microsofts-rivals-are-hearing-louder-footsteps.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Microsofts Rivals Are Hearing Louder Footsteps | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-higher-growth-seen.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Higher Growth Seen For Latin America | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-and-media-deal-makers-phones-could-be-busy.html | OUTLOOK 1995 TECHNOLOGY AND MEDIA Deal Makers Phones Could Be Busy | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/on-college-football-a-moment-in-november-meant-no-2-for-penn-state.html | ON COLLEGE FOOTBALL A Moment in November Meant No 2 for Penn State | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/dinosaur-theory-sulfur-was-villain-but-hero-for-humans.html | Dinosaur Theory Sulfur Was Villain but Hero for Humans | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-forward-but-how-fast-in-interactive-tv.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Forward but How Fast in Interactive TV | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/man-charged-with-slaying-wife-at-work.html | Man Charged With Slaying Wife at Work | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/television-review-cigarettes-both-ends-of-the-issue.html | TELEVISION REVIEW Cigarettes Both Ends of the Issue | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-recovery-is-entitled-to-respect.html | OUTLOOK 1995 THE ECONOMY Recovery Is Entitled to Respect | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/movies/documenting-what-motivated-those-who-helped-save-jews.html | Documenting What Motivated Those Who Helped Save Jews | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-continued-vitality.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Continued Vitality For Southeast Asia | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-301495.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Retailers Battle Mostly Over Prices | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |

| 1995-01-03 | https://www.nytimes.com/1995/01/03/style/patterns-376295.html | Patterns | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/whitecap-reservation-journal-aids-is-brought-sadly-home-to-canada-s-indians.html | Whitecap Reservation Journal AIDS Is Brought Sadly Home to Canadas Indians | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-russia-faces-plenty.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Russia Faces Plenty Of Disappointment | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-this-dr-doom-wants-steelers-in-his-clutches.html | PRO FOOTBALL This Dr Doom Wants Steelers in His Clutches | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/talks-held-on-prosecuting-suspect-in-clinic-shootings.html | Talks Held on Prosecuting Suspect in Clinic Shootings | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-congress-and-white-house-split-on-high-tech.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Congress and White House Split on High Tech | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/television-review-when-america-chased-its-people-off-the-land.html | TELEVISION REVIEW When America Chased Its People Off the Land | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/soccer-report.html | Soccer Report | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/clinton-on-home-soil-for-rest-and-maybe-some-excitement.html | Clinton on Home Soil for Rest and Maybe Some Excitement | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/books/books-of-the-times-the-realities-of-lives-contradict-the-dreams.html | BOOKS OF THE TIMES The Realities of Lives Contradict the Dreams | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/israel-halts-construction-at-disputed-site-in-west-bank.html | Israel Halts Construction at Disputed Site in West Bank | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/tiny-clinic-in-katmandu-solves-medical-mystery.html | Tiny Clinic In Katmandu Solves Medical Mystery | By Daniel Goleman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-california-starts-to-chase-the-blues.html | OUTLOOK 1995 THE ECONOMY California Starts To Chase the Blues | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/privatizing-airports-cities-successes-and-giuliani-s-plan.html | Privatizing Airports Cities Successes and Giulianis Plan | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/officially-crime-is-dropping-but-brooklyn-is-still-worried.html | Officially Crime Is Dropping But Brooklyn Is Still Worried | By Joe Sexton | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-102395.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Synergen Reflects Biotechs Woes | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-227095.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Consumer Stocks Could Gain Luster | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-television-flux-networks-for-sale-new-ones-wings.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Television in Flux Networks for Sale New Ones in Wings | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-derivatives-draw-more-scrutiny.html | MARKETS  INVESTING Derivatives Draw More Scrutiny | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/hiring-freeze-is-first-order-from-pataki.html | Hiring Freeze Is First Order From Pataki | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/salaam-decides-to-go-pro.html | Salaam Decides to Go Pro | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/personal-computers-time-on-my-hands-not-to-mention-my-schedule.html | PERSONAL COMPUTERS Time on My Hands Not to Mention My Schedule | By Stephen Manes | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-new-rockets-destinations-cyberspace-vroom-digital.html | OUTLOOK 1995 TECHNOLOGY  MEDIA New Rockets and Destinations in Cyberspace Vroom Digital Engines Put a Pedal to the Metal | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/execution-stay-denied-man-who-texas-concedes-did-not-kill.html | Execution Stay Denied Man Who Texas Concedes Did Not Kill | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/q-a-295295.html | QA | By C Claiborne Ray | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/bowl-games-95-orange-bowl-with-12-minutes-to-go-it-is-time-for-tommie.html | BOWL GAMES 95 ORANGE BOWL With 12 Minutes to Go It Is Time for Tommie | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gop-starts-expanding-tv-coverage.html | GOP Starts Expanding TV Coverage | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/yearning-to-breathe-free.html | Yearning To Breathe Free | By N R Kleinfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-a-trim-heartland-flexes-its-muscles.html | OUTLOOK 1995 THE ECONOMY A Trim Heartland Flexes Its Muscles | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/style/for-resort-wear-shine-shape-color.html | For Resort Wear Shine Shape Color | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-wild-ride-for-emerging-markets-a-choppy-ride-for-europe.html | MARKETS  INVESTING A Wild Ride for Emerging Markets A Choppy Ride for Europe | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/chronicle-371195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/tv-sports-the-trials-of-the-other-tom-the-new-kid-on-mount-rushmore.html | TV SPORTS The Trials of the Other Tom the New Kid on Mount Rushmore | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/obituaries/somalia-s-overthrown-dictator-mohammed-siad-barre-is-dead.html | Somalias Overthrown Dictator Mohammed Siad Barre Is Dead | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/berlin-s-lost-generation.html | Berlins Lost Generation | By Karl E Meyer | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-while-giants-are-watching-tillman-is-still-running.html | PRO FOOTBALL While Giants Are Watching Tillman Is Still Running | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/sports-of-the-times-osborne-is-finally-the-champ.html | SPORTS OF THE TIMES Osborne Is Finally The Champ | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/no-comprendo.html | No Comprendo | By Barbara Mujica | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-patchy-fog-hovers-over-the-northeast.html | OUTLOOK 1995 THE ECONOMY Patchy Fog Hovers Over the Northeast | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-market-guru-whose-advice-worked-in-bad-times.html | MARKETS  INVESTING A Market Guru Whose Advice Worked in Bad Times | By Susan Antilla | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/in-japan-the-clamor-for-change-runs-headlong-into-old-groove.html | In Japan the Clamor for Change Runs Headlong Into Old Groove | By James Sterngold | TX 4-016-621 | 1995-03-06 |

| 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/oped-do-unto-gingrich.html | OPEDDo Unto Gingrich | By Richard J Phelan | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-a-wild-ride-for-emerging-markets-pacific-markets-wait-for-dawn.html | MARKETS  INVESTING A Wild Ride for Emerging Markets Pacific Markets Wait for Dawn | By James Sterngold | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-in-gop-plans-a-world-of-change.html | OUTLOOK 1995 THE ECONOMY In GOP Plans a World of Change | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-steel.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Steels Prospects Are Bright for 95 | By John Holusha | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/basketball-seton-hall-gets-started-in-second-half.html | BASKETBALL Seton Hall Gets Started in Second Half | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/un-leader-to-call-for-changes-in-peacekeeping.html | UN Leader to Call for Changes in Peacekeeping | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/peripherals-searching-your-attics-for-hidden-storage.html | PERIPHERALS Searching Your Attics For Hidden Storage | By L R Shannon | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-forecasting-1994-proved-hazardous-he-was-close-if-for-wrong-reasons.html | OUTLOOK 1995 Forecasting 1994 Proved Hazardous He Was Close If for Wrong Reasons | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-europe-s-economies.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most Europes Economies Are in an Upswing | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-a-lingering-unease-despite-strong-growth.html | OUTLOOK 1995 A Lingering Unease Despite Strong Growth | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/micro-machines-help-solve-intractable-problem-of-turbulence.html | MicroMachines Help Solve Intractable Problem Of Turbulence | By Malcolm W Browne | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-for-funds-in-94-there-was-no-place-to-hide.html | MARKETS  INVESTING For Funds in 94 There Was No Place to Hide | By Leslie Eaton | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-637096.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Military Industry Looks to Revamp | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/movies/dumb-and-dumber-tops-holiday-film-grosses.html | Dumb and Dumber Tops Holiday Film Grosses | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-industry-groups-cope-with-cost-cutting-consolidation-637095.html | OUTLOOK 1995 THE ECONOMY Industry Groups Cope With CostCutting and Consolidation Military Industry Looks to Revamp | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/rebels-beat-back-a-russian-force.html | REBELS BEAT BACK A RUSSIAN FORCE | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/markets-investing-market-place-risk-abroad-may-keep-us-investors-close-to-home.html | MARKETS  INVESTING Market Place Risk Abroad May Keep US Investors Close to Home | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/world/israeli-soldiers-in-gaza-kill-4-palestinian-police-officers.html | Israeli Soldiers in Gaza Kill 4 Palestinian Police Officers | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/our-towns-a-woman-with-a-story-to-tell-must-pay-the-price.html | OUR TOWNS A Woman With a Story to Tell Must Pay the Price | By Evelyn Nieves | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-economy-for-top-executives-fed-only-threat-blue-skies-ahead.html | OUTLOOK 1995 THE ECONOMY For Top Executives Fed Is the Only Threat To Blue Skies Ahead | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-the-economy-2-games-for-fed-watchers-waiting-and-guessing.html | OUTLOOK 1995 THE ECONOMY 2 Games for Fed Watchers Waiting and Guessing | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-global-economic-prospects-are-brighter-for-most-east-europe-looks.html | OUTLOOK 1995 Global Economic Prospects Are Brighter for Most East Europe Looks To Union With West | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/police-reclaim-east-village-with-the-help-of-residents.html | Police Reclaim East Village With the Help of Residents | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/us/gop-set-to-lead-congress-on-path-sharply-to-right.html | GOP SET TO LEAD CONGRESS ON PATH SHARPLY TO RIGHT | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-03 | https://www.nytimes.com/1995/01/03/sports/pro-football-notebook-if-at-first-you-don-t-succeed-try-the-playoffs.html | PRO FOOTBALL NOTEBOOK If at First You Dont Succeed Try the Playoffs | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/opinion/on-my-mind-the-cruelest-hoax.html | On My Mind The Cruelest Hoax | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/france-lifts-orly-limits.html | France Lifts Orly Limits | AP | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/science/so-odd-so-enigmatic-songbird-may-really-be-an-octet-of-species.html | So Odd So Enigmatic Songbird May Really Be an Octet of Species | By Les Line | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/nyregion/the-neediest-cases-far-from-home-a-couple-seek-medical-care-for-their-ailing-son.html | THE NEEDIEST CASES Far From Home a Couple Seek Medical Care for Their Ailing Son | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/arts/chess-314295.html | Chess | By Robert Byrne | TX 4-016-621 | 1995-03-06 |
| 1995-01-03 | https://www.nytimes.com/1995/01/03/business/outlook-1995-technology-media-trying-to-find-gold-with-the-internet.html | OUTLOOK 1995 TECHNOLOGY  MEDIA Trying To Find Gold With the Internet | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/sports-of-the-times-the-bar-is-raised-a-notch.html | Sports of The Times The Bar Is Raised A Notch | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/on-the-job-3-months-a-firefighter-gives-his-life.html | On the Job 3 Months a Firefighter Gives His Life | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-new-patent-boundaries-to-be-set.html | BUSINESS TECHNOLOGY New Patent Boundaries to Be Set | By Teresa Riordan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-basketball-uconn-s-pressure-defense-makes-villanova-crumble.html | COLLEGE BASKETBALL UConns Pressure Defense Makes Villanova Crumble | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/sushi-in-just-3-seconds-from-a-robot.html | Sushi in Just 3 Seconds From a Robot | By Elaine Louie | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/bypassed-by-plague-and-tours.html | Bypassed By Plague And Tours | By Sanjoy Hazarika | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/style/chronicle-944295.html | Chronicle | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-the-price-chemical-tells-of-big-peso-loss.html | MEXICOS RESCUE PACKAGE THE PRICE Chemical Tells of Big Peso Loss | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/at-work-with-wendy-kaufman-snapple-cackle-pop-a-star-is-born.html | AT WORK WITH Wendy Kaufman Snapple Cackle Pop A Star Is Born | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/foreign-affairs-home-alone-in-pyongyang.html | Foreign Affairs Home Alone in Pyongyang | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/school-financing-system-faces-court-test-309195.html | School Financing System Faces Court Test | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/real-estate.html | Real Estate | By Morris Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/metropolitan-diary-030095.html | Metropolitan Diary | By Ron Alexander | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/senate-reports-on-whitewater-offer-glimpse-of-partisan-battling-still-in-store.html | Senate Reports on Whitewater Offer Glimpse of Partisan Battling Still in Store | By Stephen Labaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/bonner-begins-to-adjust-to-his-father-s-death.html | Bonner Begins to Adjust to His Fathers Death | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/film-review-penguins-as-pilgrims-find-humans-wanting.html | FILM REVIEW Penguins as Pilgrims Find Humans Wanting | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-implications-darker-side-for-us-mexican-solution.html | MEXICOS RESCUE PACKAGE THE IMPLICATIONS A Darker Side for US In the Mexican Solution | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/12-hour-shift-for-officers-in-nassau-test.html | 12Hour Shift For Officers In Nassau Test | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/molinari-is-offered-directorship-of-the-port-authority-by-pataki.html | Molinari Is Offered Directorship Of the Port Authority by Pataki | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/judge-allows-release-of-wolves-in-west.html | Judge Allows Release of Wolves in West | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/baseball-it-s-time-to-play-hardball-on-capitol-hill.html | BASEBALL Its Time To Play Hardball on Capitol Hill | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/in-america-a-reckless-journey.html | In America A Reckless Journey | By Bob Herbert | TX 4-016-621 | 1995-03-06 |

| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/simpson-s-lawyer-says-account-of-shake-up-is-unfounded.html | Simpsons Lawyer Says Account of ShakeUp Is Unfounded | By David Margolick | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-football-sugar-bowl-a-bittersweet-night-for-seminoles-dunn.html | COLLEGE FOOTBALL SUGAR BOWL A Bittersweet Night For Seminoles Dunn | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/house-opener-christians-1-cost-cutters-0.html | House Opener Christians 1 CostCutters 0 | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/brazil-s-horizons-widening-with-new-common-market.html | Brazils Horizons Widening With New Common Market | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/baseball-sweetest-sound-all-mcdougald-yankee-star-50-s-can-hear-again-after.html | BASEBALL The Sweetest Sound of All McDougald Yankee Star of 50s Can Hear Again After Operation | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/a-jordanian-dinner-in-new-york-from-pita-to-pine-nuts.html | A Jordanian Dinner in New York From Pita to Pine Nuts | By Joan Nathan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/the-neediest-cases-many-facing-hard-95-remain-determined-to-give.html | THE NEEDIEST CASES Many Facing Hard 95 Remain Determined to Give | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/opera-review-an-old-wine-in-new-bottles-retains-its-sparkle.html | OPERA REVIEW An Old Wine In New Bottles Retains Its Sparkle | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/gop-in-senate-hoping-for-cuts-of-450-billion.html | GOP IN SENATE HOPING FOR CUTS OF 450 BILLION | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/quayle-hospitalized-again-will-undergo-appendix-surgery.html | Quayle Hospitalized Again Will Undergo Appendix Surgery | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-once-again-london-fog-gets-a-new-chief.html | COMPANY NEWS Once Again London Fog Gets a New Chief | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/on-pro-basketball-the-victories-speak-for-themselves.html | ON PRO BASKETBALL The Victories Speak for Themselves | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-creative-executive-for-harris-drury.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Executive For Harris Drury | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/farewell-trusting-heart-2-youths-held-death-magnanimous-social-worker.html | Farewell to a Trusting Heart 2 Youths Held in Death of a Magnanimous Social Worker | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |

| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/eating-well-when-tofu-meets-bun.html | Eating Well When Tofu Meets Bun | By Marian Burros | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/man-kills-in-laws-and-briefly-holds-his-son-hostage.html | Man Kills InLaws And Briefly Holds His Son Hostage | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/part-time-college-teaching-rises-as-do-worries.html | PartTime College Teaching Rises as Do Worries | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/pataki-to-stress-basic-themes-in-state-of-the-state-address.html | Pataki to Stress Basic Themes in State of the State Address | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/market-place-fewer-dividends-being-trimmed.html | Market Place Fewer Dividends Being Trimmed | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/cheney-won-t-run-in-96-kemp-likely-to-follow-suit.html | Cheney Wont Run in 96 Kemp Likely to Follow Suit | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/girls-don-t-want-to-have-gym.html | Girls Dont Want To Have Gym | By Jennifer Steinhauer | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/holocaust-museum-chooses-scholar-as-its-next-director.html | Holocaust Museum Chooses Scholar as Its Next Director | By Diana Jean Schemo | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/pro-basketball-benjamin-has-a-night-to-be-remembered.html | PRO BASKETBALL Benjamin Has a Night to Be Remembered | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/foreign-students-who-they-are.html | Foreign Students Who They Are | By John Haskins | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/with-no-regrets-wright-retires-as-new-york-judge.html | With No Regrets Wright Retires as New York Judge | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/style/at-the-nations-table-ramah-nm-tradition-inspires-remote-restaurant.html | At the Nations TableRamah NM Tradition Inspires Remote Restaurant | By Elizabeth Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/hospitals-are-tempted-but-wary-as-for-profit-chains-woo-them.html | Hospitals Are Tempted but Wary As ForProfit Chains Woo Them | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-a-change-in-wireless-computing.html | BUSINESS TECHNOLOGY A Change in Wireless Computing | By John Markoff | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/eugene-wigner-92-quantum-theorist-who-helped-usher-in-atomic-age-dies.html | Eugene Wigner 92 Quantum Theorist Who Helped Usher In Atomic Age Dies | By William J Broad | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-accounts-516795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/domestic-justice.html | Domestic Justice | By David Boaz | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/tino-perutz-88-an-early-exporter-of-plastic-products.html | Tino Perutz 88 An Early Exporter Of Plastic Products | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/red-phillips-74-a-basketball-star-with-city-college.html | Red Phillips 74 A Basketball Star With City College | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/style/chronicle-561295.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/mexico-s-rescue-package-overview-mexico-s-leader-gives-nation-recovery-plan.html | MEXICOS RESCUE PACKAGE THE OVERVIEW MEXICOS LEADER GIVES THE NATION A RECOVERY PLAN | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/credit-markets-bond-prices-drop-on-fear-of-inflation.html | CREDIT MARKETS Bond Prices Drop on Fear Of Inflation | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/mourning-the-victims-of-two-clinic-shootings.html | Mourning the Victims of Two Clinic Shootings | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/opinion/if-the-chief-cant-command.html | If the Chief Cant Command | By Herbert L Abrams | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/at-last-a-psychiatric-manual-on-children-too-little-to-talk.html | At Last a Psychiatric Manual On Children Too Little to Talk | By Daniel Goleman | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/new-work-in-a-word-kafkaesque.html | New Work In a Word Kafkaesque | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-fleet-to-pay-lower-price-for-plaza-home-mortgage.html | COMPANY NEWS FLEET TO PAY LOWER PRICE FOR PLAZA HOME MORTGAGE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/pulp-fiction-gets-top-prize-from-national-film-critics.html | Pulp Fiction Gets Top Prize From National Film Critics | By Janet Maslin | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/house-set-to-make-members-subject-to-the-rights-laws.html | House Set to Make Members Subject to the Rights Laws | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/plain-and-simple-preserving-the-taste-but-reducing-the-fat.html | PLAIN AND SIMPLE Preserving the Taste But Reducing the Fat | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/man-executed-after-disputed-murder-conviction.html | Man Executed After Disputed Murder Conviction | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-mckinney-silver-gets-five-alive-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McKinney  Silver Gets Five Alive Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/judge-curbs-law-on-sex-offenders.html | JUDGE CURBS LAW ON SEX OFFENDERS | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/about-new-york-death-penalty-applause-brings-foes-alive-again.html | ABOUT NEW YORK Death Penalty Applause Brings Foes Alive Again | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/suspect-in-3-clinic-assaults-is-arraigned-in-virginia.html | Suspect in 3 Clinic Assaults Is Arraigned in Virginia | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-houston-effler-wins-microcom-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Houston Effler Wins Microcom Account | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/books/book-notes-009295.html | Book Notes | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/when-a-forger-confesses-who-can-tell.html | When a Forger Confesses Who Can Tell | By Ralph Blumenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/on-pro-football-the-free-agent-route-often-led-to-dead-end.html | ON PRO FOOTBALL The FreeAgent Route Often Led to Dead End | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/stocks-mixed-dow-up-nasdaq-off.html | Stocks Mixed Dow Up Nasdaq Off | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/business-technology-official-quits-at-t-to-run-a-software-company.html | BUSINESS TECHNOLOGY Official Quits ATT To Run A Software Company | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/computer-admissions-test-to-be-given-less-often.html | Computer Admissions Test to Be Given Less Often | By William H Honan | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/burden-of-proof-is-shifted-to-applicants-for-shelter.html | Burden of Proof Is Shifted To Applicants for Shelter | By Sam Roberts | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/europeans-offer-to-help-russia-seek-peace-in-secessionist-war.html | Europeans Offer to Help Russia Seek Peace in Secessionist War | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/personal-health-help-but-no-sure-cure-for-hair-pulling-disorder.html | Personal Health Help but no sure cure for hairpulling disorder | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/food-notes-015795.html | Food Notes | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/reporter-s-notebook-it-s-official-giuliani-names-right-hand-man-first-deputy.html | Reporters Notebook Its Official Giuliani Names RightHand Man First Deputy Mayor | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/russian-war-corpses-and-wild-dogs.html | Russian War Corpses and Wild Dogs | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/obituaries/jess-stacy-90-big-band-pianist-for-goodman-and-others-dies.html | Jess Stacy 90 BigBand Pianist For Goodman and Others Dies | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/advertising-saatchi-s-bitter-departure-prompts-an-industry-debate.html | Advertising Saatchis Bitter Departure Prompts an Industry Debate | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/tokyo-journal-a-happy-new-year-briefly-tasted-cruelly-ended.html | Tokyo Journal A Happy New Year Briefly Tasted Cruelly Ended | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/arts/critic-s-notebook-dance-music-for-the-immobile.html | CRITICS NOTEBOOK Dance Music for the Immobile | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/theater/theater-review-slapstick-with-an-18th-century-edge.html | THEATER REVIEW Slapstick With an 18thCentury Edge | By D J R Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/style/at-the-nations-table-glendale-calif-vampires-beware-its-garlic-city.html | At the Nations TableGlendale Calif Vampires Beware Its Garlic City | By M C Lanphier | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/at-the-nation-s-table-northeast-vermont-how-fallen-moose-are-put-to-use.html | At the Nations Table Northeast Vermont How Fallen Moose Are Put to Use | By Marialisa Calta | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-e-systems-buys-westinghouse-transportation-unit.html | COMPANY NEWS ESYSTEMS BUYS WESTINGHOUSE TRANSPORTATION UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/sports/college-football-nebraska-is-no-1-as-lions-settle-for-perfect-season.html | COLLEGE FOOTBALL Nebraska Is No 1 as Lions Settle for Perfect Season | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |

| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/new-strife-unsettles-mideast-peace-talks.html | New Strife Unsettles Mideast Peace Talks | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-04 | https://www.nytimes.com/1995/01/04/movies/books-of-the-times-fun-on-the-seamy-side-in-the-20-s-and-the-90-s.html | BOOKS OF THE TIMES Fun on the Seamy Side In the 20s and the 90s | By Margo Jefferson | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/world/opened-road-in-croatia-path-to-peace.html | Opened Road in Croatia Path to Peace | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/gejdenson-to-be-seated-in-congress.html | Gejdenson To Be Seated In Congress | By Melinda Henneberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/clinton-s-luck-takes-upturn-on-duck-hunt.html | Clintons Luck Takes Upturn On Duck Hunt | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/nyregion/o-connor-takes-his-message-to-cyberspace.html | OConnor Takes His Message to Cyberspace | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/garden/wine-talk-064595.html | Wine Talk | By Frank J Prial | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-scott-paper-to-sell-food-service-businesses.html | COMPANY NEWS SCOTT PAPER TO SELL FOOD SERVICE BUSINESSES | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/us/health-watch-a-downside-to-breast-feeding.html | HEALTH WATCH A Downside to BreastFeeding | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/company-news-first-union-will-buy-florida-s-l.html | COMPANY NEWSFirst Union Will Buy Florida S  L | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
| 1995-01-04 | https://www.nytimes.com/1995/01/04/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/pushed-to-tracks-woman-is-killed-by-f-train.html | Pushed to Tracks Woman Is Killed by F Train | By James Barron | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-speaker-s-day-gingrich-takes-capital-storm-with-eye-history.html | THE 104TH CONGRESS THE SPEAKERS DAY Gingrich Takes Capital by Storm With Eye on History | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/us-and-dime-in-dispute-on-disclosure-of-inquiry.html | US and Dime in Dispute On Disclosure of Inquiry | By Barry Meier | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/blending-kraft-and-general-foods.html | Blending Kraft and General Foods | By Glenn Collins | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/is-america-ready-for-all-home-tv.html | Is America Ready For AllHome TV | By Mitchell Owens | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-ice-bowl-the-catch-and-a-generation-gap.html | FOOTBALL Ice Bowl the Catch and a Generation Gap | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/the-man-at-yeltsin-s-side-some-russians-see-a-sinister-role.html | The Man at Yeltsins Side Some Russians See a Sinister Role | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/debt-official-facing-inquiry-quits-city-post.html | Debt Official Facing Inquiry Quits City Post | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/article-949995-no-title.html | Article 949995  No Title | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/warning-for-brazil-in-mexican-crisis.html | Warning for Brazil in Mexican Crisis | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/yeltsin-orders-bombing-halt-on-rebel-city.html | Yeltsin Orders Bombing Halt On Rebel City | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/connecticut-s-new-governor-reporter-s-notebook-weicker-warm-shares-rowlands.html | CONNECTICUTS NEW GOVERNOR REPORTERS NOTEBOOK Weicker Warm Shares Rowlands Cold Moment | By Kirk Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-game-plan-get-marino-out-of-his-shell.html | FOOTBALLGame Plan Get Marino Out of His Shell | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-microsoft-prepares-bob-a-guide-for-pc-novices.html | COMPANY NEWS Microsoft Prepares Bob A Guide for PC Novices | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/dance-review-looking-at-sexual-and-racial-roles.html | DANCE REVIEW Looking at Sexual and Racial Roles | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/skiing-funaki-of-japan-wins-world-cup-jumping-event.html | SKIING Funaki of Japan Wins World Cup Jumping Event | AP | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-designs-that-come-full-circle.html | CURRENTS Designs That Come Full Circle | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/stocks-of-auto-makers-help-to-lift-market.html | Stocks of Auto Makers Help to Lift Market | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |

| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/is-taos-lurching-on-the-road-to-paradise.html | Is Taos Lurching On the Road to Paradise | By James Barron | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/jazz-review-a-formula-for-a-whole-new-sound.html | JAZZ REVIEW A Formula for a Whole New Sound | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/busine ss/credit-markets-treasuries-gain-in-price-ending-a-losing-streak.html | CREDIT MARKETS Treasuries Gain in Price Ending a Losing Streak | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/sus pect-in-3-abortion-attacks-is-indicted.html | Suspect in 3 Abortion Attacks Is Indicted | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/gardem-q-a.html | Gardem Q A | By Linda Yang | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/hu man-eye-found-doing-second-job.html | Human Eye Found Doing Second Job | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/da nce-review-balanchine-sousa-and-stiefel.html | DANCE REVIEW Balanchine Sousa and Stiefel | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/busine ss/company-news-bristol-myers-completes-acquisition-of-merck-unit.html | COMPANY NEWS BRISTOLMYERS COMPLETES ACQUISITION OF MERCK UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/home-with-arlene-eisenberg-heidi-e-murkoff sandee-e-hathaway-baby-makers.html | AT HOME WITH Arlene Eisenberg Heidi E Murkoff and Sandee E Hathaway The Baby Makers | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/ skiing-jumping-off-slopes-a-hobby-even-at-40.html | SKIING Jumping Off Slopes A Hobby Even at 40 | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/ peace-program-is-in-danger-salvadorans-tell-the-un-s-chief.html | Peace Program Is in Danger Salvadorans Tell the UNs Chief | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregi on/faction-of-4-swings-vote-on-sex-issue.html | Faction of 4 Swings Vote On Sex Issue | By Maria Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/busine ss/market-place-an-oil-and-gas-executive-bets-all-on-a-single-well-in-colombia.html | Market Place An oil and gas executive bets all on a single well in Colombia | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/ torvaianica-journal-sunny-italy-turns-a-scowling-face-to-immigrants.html | Torvaianica Journal Sunny Italy Turns a Scowling Face to Immigrants | By John Tagliabue | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/journalist-is-artist-judge-says-denying-pay.html | Journalist Is Artist Judge Says Denying Pay | By Peter T Kilborn | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-is-that-an-onion-on-the-wall.html | CURRENTS Is That an Onion on the Wall | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/dole-offers-foreign-policy-initiatives.html | Dole Offers Foreign Policy Initiatives | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/journal-newt-s-big-buck.html | Journal Newts Big Buck | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-nets-unable-to-hold-off-magic-surge.html | PRO BASKETBALL Nets Unable To Hold Off Magic Surge | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/peso-down-mexican-stocks-fall.html | Peso Down Mexican Stocks Fall | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/preparing-yourself-for-cdrom-land.html | Preparing Yourself For CDROM Land | By David J Elrich | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/sony-classical-confirms-resignation-of-its-president.html | Sony Classical Confirms Resignation of Its President | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/horse-racing-the-great-simulcast-aqueduct-hooks-up-to-gulfstream.html | HORSE RACING The Great Simulcast Aqueduct Hooks Up to Gulfstream | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/east-europeans-are-reacting-nervously-to-russian-fighting.html | East Europeans Are Reacting Nervously to Russian Fighting | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-reporter-s-notebook-if-it-s-3-am-wednesday-this-must-be.html | NEW YORKS NEW GOVERNOR REPORTERS NOTEBOOK If Its 3 AM Wednesday This Must Be the State of the State Speech | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-lewis-gace-bozell-gets-prozac-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lewis  Gace Bozell Gets Prozac Account | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-591095.html | The Pop Life | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/another-socialist-seeks-to-succeed-mitterrand.html | Another Socialist Seeks to Succeed Mitterrand | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/eduardo-mata-is-dead-at-52-conducted-dallas-symphony.html | Eduardo Mata Is Dead at 52 Conducted Dallas Symphony | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/after-an-assault-questions-on-school-s-duty.html | After an Assault Questions on Schools Duty | By Isabel Wilkerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/subway-killing-suspect-escaped-4-times-in-1994.html | Subway Killing Suspect Escaped 4 Times in 1994 | By Celia W Dugger | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/metro-matters-non-token-appointees-mark-women-s-advance.html | METRO MATTERS NonToken Appointees Mark Womens Advance | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-613495.html | The Pop Life | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/five-charged-with-holding-thai-women-captive-for-prostitution.html | Five Charged With Holding Thai Women Captive for Prostitution | By N R Kleinfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/software-companies-upset-by-demands-for-royalties.html | Software Companies Upset By Demands for Royalties | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/theater/kicking-up-heels-while-laughing-away-the-years.html | Kicking Up Heels While Laughing Away the Years | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-law-requires-insurers-to-pay-for-health-testing.html | New Law Requires Insurers To Pay for Health Testing | By Joseph F Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-united-parcel-service-to-acquire-sonicair.html | COMPANY NEWS UNITED PARCEL SERVICE TO ACQUIRE SONICAIR | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/quayle-is-resting-well-after-an-appendectomy.html | Quayle Is Resting Well After an Appendectomy | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/hockey-players-offer-could-bring-end-to-lockout.html | HOCKEY Players Offer Could Bring End to Lockout | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/media-business-advertising-build-young-image-colombian-coffee-federation-tries.html | THE MEDIA BUSINESS ADVERTISING To build a young image the Colombian coffee federation tries a campaign with bolder flavor | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-davis-makes-his-point-but-starks-only-2.html | PRO BASKETBALL Davis Makes His Point but Starks Only 2 | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-612695.html | The Pop Life | By Peter Watrous | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/french-brace-for-violence-from-algeria.html | French Brace For Violence From Algeria | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/connecticut-s-new-governor-the-overview-rowland-avoids-partisan-appeal.html | CONNECTICUTS NEW GOVERNOR THE OVERVIEW ROWLAND AVOIDS PARTISAN APPEAL | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/simpson-defense-drops-dna-challenge.html | Simpson Defense Drops DNA Challenge | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/style/chronicle-574095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-johnson-to-buy-mitek-surgical-products.html | COMPANY NEWS Johnson to Buy Mitek Surgical Products | By Andrea Adelson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/television-review-imitating-art-of-life-or-something.html | TELEVISION REVIEW Imitating Art of Life or Something | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-accounts-571595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/baseball-lawmakers-pursue-contract-with-fans.html | BASEBALL Lawmakers Pursue Contract With Fans | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-49ers-are-dancing-to-sanders-s-tune.html | FOOTBALL 49ers Are Dancing to Sanderss Tune | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/bridge-177995.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/for-furniture-a-french-twist.html | For Furniture A French Twist | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-another-life-for-castaways.html | CURRENTS Another Life For Castaways | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/the-grasp-of-empire.html | The Grasp of Empire | By Kostantin Morozov | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-aggressive-iona-defense-puts-manhattan-off-guard.html | COLLEGE BASKETBALL Aggressive Iona Defense Puts Manhattan Off Guard | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/sports-of-the-times-three-peat-lore-haunts-the-cowboys.html | Sports of The Times Threepeat Lore Haunts The Cowboys | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/golf-the-pga-s-power-hitter-returns.html | GOLF The PGAs Power Hitter Returns | By Larry Dorman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/parent-child-the-big-leap-from-barney-to-carmen.html | PARENT  CHILDThe Big Leap From Barney to Carmen | By Clare Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/graying-waterfront-older-workers-union-rules-hamper-new-york-s-port.html | The Graying of the Waterfront Older Workers and Union Rules Hamper New Yorks Port | By Clifford J Levy | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-the-legislature-open-door-policy.html | NEW YORKS NEW GOVERNOR THE LEGISLATURE OpenDoor Policy | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/shareholder-rights-survive-a-ruling.html | Shareholder Rights Survive a Ruling | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/us-japan-auto-talks-to-resume.html | USJapan Auto Talks To Resume | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/economic-scene-cleaning-the-environment-gets-harder-but-there-are-solutions.html | Economic Scene Cleaning the environment gets harder but there are solutions | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/samaritan-is-solace-of-victim-s-family.html | Samaritan Is Solace of Victims Family | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/pro-basketball-wilkens-stands-and-waits-again.html | PRO BASKETBALL Wilkens Stands and Waits Again | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/the-neediest-cases-a-woman-forever-changed-by-gunfire-will-not-give-up.html | THE NEEDIEST CASES A Woman Forever Changed by Gunfire Will Not Give Up | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-bally-s-buys-chairman-s-stake-in-casino-unit.html | COMPANY NEWS BALLYS BUYS CHAIRMANS STAKE IN CASINO UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/books/books-of-the-times-brothers-poles-apart-yet-close-even-orbiting.html | BOOKS OF THE TIMES Brothers Poles Apart Yet Close Even Orbiting | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/study-on-ailing-gulf-war-gi-s-called-a-failure.html | Study on Ailing Gulf War GIs Called a Failure | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-issues-the-task-before-pataki-goals-and-hurdles.html | NEW YORKS NEW GOVERNOR ISSUES The Task Before Pataki Goals and Hurdles | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/television-review-north-america-to-see-casals-festival-concert.html | TELEVISION REVIEW North America to See Casals Festival Concert | By John J OConnor | TX 4-016-621 | 1995-03-06 |

| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/company-news-a-new-chief-is-appointed-at-figgie.html | COMPANY NEWSA A New Chief Is Appointed At Figgie | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/asphyxiation-killed-man-in-custody.html | Asphyxiation Killed Man In Custody | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/arts/the-pop-life-614295.html | The Pop Life | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/obituaries/victor-riesel-81-columnist-blinded-by-acid-attack-dies.html | Victor Riesel 81 Columnist Blinded by Acid Attack Dies | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-nc-state-upsets-tar-heels.html | COLLEGE BASKETBALLNC State Upsets Tar Heels | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-rise-in-retail-sales-of-licensed-goods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rise in Retail Sales Of Licensed Goods | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/a-little-f-sharp-with-your-pc.html | A Little F Sharp With Your PC | By Hans Fantel | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/currents-furniture-with-a-forlorn-past.html | CURRENTS Furniture With a Forlorn Past | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-the-speaker-s-mother-quick-indignation-after-cbs-interview.html | THE 104TH CONGRESS THE SPEAKERS MOTHER Quick Indignation After CBS Interview | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/orange-county-can-meet-only-60-of-its-budget.html | Orange County Can Meet Only 60 of Its Budget | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/garden/house-proud.html | House Proud | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/college-basketball-st-john-s-is-all-heart-as-it-defeats-providence.html | COLLEGE BASKETBALL St Johns Is All Heart As It Defeats Providence | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/sports/football-fans-don-t-tire-of-long-bowl-games.html | FOOTBALL Fans Dont Tire of Long Bowl Games | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/world/iran-may-be-able-build-atomic-bomb-5-years-us-israeli-officials-fear.html | Iran May Be Able to Build an Atomic Bomb in 5 Years US and Israeli Officials Fear | By Chris Hedges | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-the-president-far-from-capitol-s-din-a-hero-at-clinton-school.html | THE 104TH CONGRESS THE PRESIDENT Far From Capitols Din A Hero at Clinton School | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/104th-congress-capitol-hill-notebook-speaking-for-house-speaker-enjoying.html | THE 104TH CONGRESS CAPITOL HILL NOTEBOOK Speaking for House Speaker And Enjoying the Trappings | By Maureen Dowd | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/nyregion/new-york-s-new-governor-overview-pataki-promises-reduced-budget-lower-taxes.html | NEW YORKS NEW GOVERNOR THE OVERVIEW PATAKI PROMISES A REDUCED BUDGET AND LOWER TAXES | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/business/the-media-business-advertising-addenda-burnett-executive-joins-a-ddb-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Executive Joins a DDB Unit | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/us/the-104th-congress-talk-radio-true-believers-rejoice-in-babylon.html | THE 104TH CONGRESS TALK RADIO True Believers Rejoice in Babylon | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/style/chronicle-763195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-05 | https://www.nytimes.com/1995/01/05/opinion/essay-the-newt-deal.html | Essay The Newt Deal | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-146495.html | THE 104TH CONGRESS THE OVERVIEW Quick Movement on a Broad Variety of Issues Before the House and Senate | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/retailers-finish-year-on-disappointing-note.html | Retailers Finish Year On Disappointing Note | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/panel-on-labor-to-urge-changes-aiding-unions-and-employers.html | Panel on Labor to Urge Changes Aiding Unions and Employers | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/moscow-bowing-to-imf-will-loosen-controls-on-oil-prices.html | Moscow Bowing to IMF Will Loosen Controls on Oil Prices | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/the-killer-and-the-healers.html | The Killer and the Healers | By Louise A Osborn | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/94-grammy-nominations-not-just-the-familiar.html | 94 Grammy Nominations Not Just the Familiar | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/hockey-nhl-owners-say-proposal-doesn-t-foster-more-hope.html | HOCKEY NHL Owners Say Proposal Doesnt Foster More Hope | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/ltv-may-sell-unit.html | LTV May Sell Unit | By Dow Jones | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/jack-denton-scott-cookbook-author-and-novelist-79.html | Jack Denton Scott Cookbook Author And Novelist 79 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/jim-lee-howell-ex-giants-coach-dies-at-80.html | Jim Lee Howell ExGiants Coach Dies at 80 | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/a-bankruptcy-peculiar-to-california.html | A Bankruptcy Peculiar to California | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-agencies-named-in-kmart-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named In Kmart Review | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-senate-republicans-defeat-lobbyist-gift-ban-move-weaken.html | THE 104TH CONGRESS THE SENATE Republicans Defeat Lobbyist Gift Ban and a Move to Weaken the Filibuster | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/baseball-unsigned-players-called-free-agents.html | BASEBALL Unsigned Players Called Free Agents | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/on-pro-football-kotite-was-winning-while-he-was-losing.html | ON PRO FOOTBALL Kotite Was Winning While He Was Losing | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/crucial-advance-made-in-blood-cell-research.html | Crucial Advance Made in Blood Cell Research | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/market-place-hitler-defaulted-but-now-germany-will-pay-debt.html | Market Place Hitler Defaulted but Now Germany Will Pay Debt | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/power-to-protect-species-may-hang-on-a-word.html | Power to Protect Species May Hang on a Word | By Keith Schneider | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/figure-skating-lines-blur-for-kerrigan-and-harding.html | FIGURE SKATING Lines Blur for Kerrigan and Harding | By Jere Longman | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-the-internet-mr-smith-goes-to-cyberspace.html | THE 104TH CONGRESS THE INTERNET Mr Smith Goes to Cyberspace | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/officer-in-choking-inquiry-was-under-scrutiny-officials-say.html | Officer in Choking Inquiry Was Under Scrutiny Officials Say | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/us-and-allies-to-press-russia-for-chechnya-peace-settlement.html | US and Allies to Press Russia for Chechnya Peace Settlement | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/simpson-lawyers-clash-on-abuse-evidence-and-witness-lists.html | Simpson Lawyers Clash on Abuse Evidence and Witness Lists | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/sports-of-the-times-the-day-hess-was-the-boss.html | Sports of The Times The Day Hess Was The Boss | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-showtime-selects-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Showtime Selects Young Rubicam | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/un-chief-chides-security-council-on-military-missions.html | UN Chief Chides Security Council on Military Missions | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/basketball-new-net-knows-all-about-fresh-starts.html | BASKETBALL New Net Knows All About Fresh Starts | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/student-lauded-by-pataki-for-heroism-is-suing-the-state.html | Student Lauded by Pataki for Heroism Is Suing the State | By Jacques Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/economy-in-new-york-region-is-stagnant-unlike-the-nation-s.html | Economy in New York Region Is Stagnant Unlike the Nations | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/theater/on-stage-and-off.html | On Stage and Off | Donald G McNeil Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/joe-slovo-a-stalinist-who-battled-apartheid-is-dead-at-68.html | Joe Slovo a Stalinist Who Battled Apartheid Is Dead at 68 | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-owner-fills-up-the-jets-empty-tank-with-kotite.html | PRO FOOTBALL Owner Fills Up the Jets Empty Tank With Kotite | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-teledyne-adopts-a-plan-to-block-takeover-attempts.html | COMPANY NEWS TELEDYNE ADOPTS A PLAN TO BLOCK TAKEOVER ATTEMPTS | By Dow Jones | TX 4-016-621 | 1995-03-06 |

| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/the-104th-congress-the-democrats-a-witty-debater-emerges-as-point-man.html | THE 104TH CONGRESS THE DEMOCRATS A Witty Debater Emerges as Point Man | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-at-t-seeks-stake-in-india-s-phone-market.html | COMPANY NEWS ATT Seeks Stake in Indias Phone Market | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/on-my-mind-the-real-revolution.html | On My Mind The Real Revolution | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-review-the-new-irreverent-approach-to-mounting-exhibitions.html | ART REVIEW The New Irreverent Approach to Mounting Exhibitions | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-white-house-truce-announced-gop-leaders-white-house.html | THE 104TH CONGRESS THE WHITE HOUSE TRUCE ANNOUNCED BY GOP LEADERS AND WHITE HOUSE | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-782995.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/credit-markets-prices-fall-on-fears-of-brisk-growth.html | CREDIT MARKETS Prices Fall On Fears of Brisk Growth | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/educational-oasis-rikers-island-school-adolescent-center-striving-raise-hopes.html | Educational Oasis on Rikers Island School at Adolescent Center Is Striving to Raise Hopes | By Esther B Fein | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/man-in-the-news-michael-demaree-mccurry-articulate-defender.html | Man in the News Michael Demaree McCurry Articulate Defender | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-merrill-lynch-will-cut-180-global-capital-jobs.html | COMPANY NEWS Merrill Lynch Will Cut 180 Global Capital Jobs | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-these-days-spikes-gets-all-the-attention.html | PRO FOOTBALL These Days Spikes Gets All the Attention | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-digital-to-sell-a-semiconductor-plant-to-motorola.html | COMPANY NEWS DIGITAL TO SELL A SEMICONDUCTOR PLANT TO MOTOROLA | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-783795.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/regulators-see-no-need-for-tougher-rules-on-derivatives.html | Regulators See No Need for Tougher Rules on Derivatives | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-examining-gay-issues-in-racial-settings.html | FILM REVIEW Examining Gay Issues in Racial Settings | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/the-neediest-cases-a-chance-to-build-her-resume-and-her-self-respect.html | The Neediest Cases A Chance to Build Her Resume and Her SelfRespect | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-781095.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-variety-chooses-eisaman-johns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Variety Chooses Eisaman Johns | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/about-real-estate-an-east-side-condo-fills-up-but-mainly-with-renters.html | About Real EstateAn East Side Condo Fills Up but Mainly With Renters | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/bombing-of-rebel-city-lets-up-but-not-the-attacks-on-yeltsin.html | Bombing of Rebel City Lets Up But Not the Attacks on Yeltsin | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/a-newcomer-in-the-realm-of-artists-and-models.html | A Newcomer In the Realm Of Artists And Models | By Mindy Aloff | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-seagram-acquiring-dole-s-juice-unit.html | COMPANY NEWS Seagram Acquiring Doles Juice Unit | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/report-says-gop-contract-will-be-costly-for-new-york.html | Report Says GOP Contract Will Be Costly for New York | By Melinda Henneberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/stock-prices-decline-in-day-of-heavy-trading.html | Stock Prices Decline In Day of Heavy Trading | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-committees-democrats-bumping-moynihan-foreign-relations-panel.html | THE 104TH CONGRESS COMMITTEES Democrats Bumping Moynihan From Foreign Relations Panel | By Melinda Henneberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-with-guests-like-these.html | FILM REVIEW With Guests Like These | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/first-81-teachers-qualify-for-national-certification.html | First 81 Teachers Qualify For National Certification | By Lynda Richardson | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/us-allies-press-russia-for-chechnya-peace-settlement-kohl-cautions-yeltsin.html | US and Allies to Press Russia for Chechnya Peace Settlement Kohl Cautions Yeltsin | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/old-world-poland-with-an-east-river-view.html | OldWorld Poland With an East River View | By Peter Hellman | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/media-business-advertising-lorillard-attempts-tricky-balance-selling-kent.html | THE MEDIA BUSINESS ADVERTISING Lorillard attempts a tricky balance by selling Kent cigarettes as both a premium and discount brand | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/the-media-business-advertising-addenda-accounts-691195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/robert-marquis-is-dead-at-67-noted-architect.html | Robert Marquis Is Dead at 67 Noted Architect | By Paul Goldberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/home-video-620295.html | Home Video | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/kiev-journal-out-of-ukraine-s-torment-a-jewish-flowering.html | Kiev Journal Out of Ukraines Torment a Jewish Flowering | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/south-pole-epic-ends-in-apres-ski-party.html | South Pole Epic Ends in ApresSki Party | By Malcolm W Browne | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/suspect-in-abortion-attack-returns-to-massachusetts.html | Suspect in Abortion Attack Returns to Massachusetts | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/style/chronicle-479095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/scottsboro-journal-a-close-call-for-geese-on-an-alabama-golf-course.html | Scottsboro Journal A Close Call for Geese on an Alabama Golf Course | By Rick Bragg | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/photography-review-2-young-inventions-in-flight-together.html | PHOTOGRAPHY REVIEW 2 Young Inventions In Flight Together | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-review-david-smith-s-anti-medals.html | ART REVIEW David Smiths AntiMedals | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/theater/theater-review-him-walken-conjures-up-the-king.html | THEATER REVIEW HIM Walken Conjures Up The King | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-cowboys-resent-written-off-tags.html | PRO FOOTBALL Cowboys Resent WrittenOff Tags | By Frank Litsky | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/for-many-subway-riders-a-greater-feeling-of-fear.html | For Many Subway Riders a Greater Feeling of Fear | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/convicts-escape-turns-into-crisis-for-britain-s-conservatives.html | Convicts Escape Turns Into Crisis for Britains Conservatives | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/style/chronicle-790095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/pro-football-carroll-s-complains-he-needed-more-time.html | PRO FOOTBALL Carrolls Complains He Needed More Time | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/books/books-of-the-times-the-successor-to-einstein-s-dreams.html | BOOKS OF THE TIMES The Successor to Einsteins Dreams | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/obituaries/kurt-lindner-72-built-mutual-funds.html | Kurt Lindner 72 Built Mutual Funds | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/marbury-makes-choice-ga-tech.html | Marbury Makes Choice Ga Tech | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/article-594095-no-title.html | Article 594095  No Title | By Eric Asimov | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-716095.html | THE 104TH CONGRESS THE OVERVIEW Quick Movement on a Broad Variety of Issues Before the House and Senate | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/sports/basketball-so-far-the-st-john-s-freshmen-aren-t-acting-their-age.html | BASKETBALL So Far the St Johns Freshmen Arent Acting Their Age | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/mexico-can-meet-its-debts-finance-chief-tells-bankers.html | Mexico Can Meet Its Debts Finance Chief Tells Bankers | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-a-mother-s-love-turning-into-smothering-love.html | FILM REVIEW A Mothers Love Turning Into Smothering Love | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/rail-death-mother-93-says-why.html | Rail Death Mother 93 Says Why | By Lynette Holloway | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/movies/film-review-sardonic-hospital-comedy.html | FILM REVIEW Sardonic Hospital Comedy | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/subway-death-stirs-call-for-more-curbs-on-mental-patients.html | Subway Death Stirs Call for More Curbs On Mental Patients | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-779995.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/japan-keeps-pace-in-us-car-market.html | JAPAN KEEPS PACE IN US CAR MARKET | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/business/company-news-drug-makers-will-settle-patent-fight.html | COMPANY NEWS Drug Makers Will Settle Patent Fight | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/a-russian-newspaper-turns-more-scornful.html | A Russian Newspaper Turns More Scornful | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/opinion/a-deadly-dying-fringe.html | A Deadly Dying Fringe | By David J Garrow | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/connection-is-sought-in-deaths-of-six-elderly-men.html | Connection Is Sought in Deaths of Six Elderly Men | By Selwyn Raab | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/restaurants-592395.html | Restaurants | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-603295.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/lirr-shooting-suspect-loses-bid-for-jail-release.html | LIRRShooting Suspect Loses Bid for Jail Release | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/nyregion/budget-director-quits-to-take-state-senate-job-forcing-giuliani-to-juggle-staff.html | Budget Director Quits to Take State Senate Job Forcing Giuliani to Juggle Staff | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/us/104th-congress-overview-quick-movement-broad-variety-issues-before-house-senate-715295.html | THE 104TH CONGRESS THE OVERVIEW Quick Movement on a Broad Variety of Issues Before the House and Senate | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/world/with-copter-pilot-s-return-us-will-send-oil-to-north-korea.html | With Copter Pilots Return US Will Send Oil to North Korea | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-06 | https://www.nytimes.com/1995/01/06/arts/art-in-review-780295.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/the-neediest-cases-an-agency-s-volunteers-navigate-foster-care-system.html | THE NEEDIEST CASES An Agencys Volunteers Navigate Foster Care System | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/rate-rises-to-cost-pnc-190-million.html | Rate Rises To Cost PNC 190 Million | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/approaching-a-digital-milestone.html | Approaching a Digital Milestone | By John Markoff | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/fbi-chief-reprimands-officials-on-their-role-in-a-1992-idaho-raid.html | FBI Chief Reprimands Officials on Their Role in a 1992 Idaho Raid | By David Johnston | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-nba-tv-limits-ruled-illegal.html | PRO BASKETBALL NBA TV Limits Ruled Illegal | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/top-mental-health-official-in-state-dismissed-by-pataki.html | Top Mental Health Official In State Dismissed by Pataki | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/hockey-with-season-at-the-brink-compromise-is-still-absent.html | HOCKEY With Season at the Brink Compromise Is Still Absent | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/moscow-vows-to-press-assault-on-rebel-city-despite-criticism.html | Moscow Vows to Press Assault On Rebel City Despite Criticism | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-huston-has-fine-time-as-stadler-is-late.html | GOLF Huston Has Fine Time As Stadler Is Late | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/bridge-757395.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-starks-s-second-half-show-a-winning-performance.html | PRO BASKETBALL Starkss SecondHalf Show a Winning Performance | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-ralston-selling-continental-baking-to-interstate.html | COMPANY NEWS Ralston Selling Continental Baking to Interstate | By Kathryn Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/stock-prices-advance-despite-report-on-jobs.html | Stock Prices Advance Despite Report on Jobs | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/us-closed-year-with-employment-growing-sharply.html | US CLOSED YEAR WITH EMPLOYMENT GROWING SHARPLY | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-567895.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/music-review-giving-the-mikado-a-steve-allen-treatment.html | MUSIC REVIEW Giving The Mikado A Steve Allen Treatment | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/state-called-patient-violent-then-let-him-roam.html | State Called Patient Violent Then Let Him Roam | By Celia W Dugger | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/the-great-western-fire-sale.html | The Great Western Fire Sale | By Michael Paterniti | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/observer-and-only-a-pittance-too.html | Observer And Only A Pittance Too | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/as-deng-s-health-flags-so-does-patience-for-dissent.html | As Dengs Health Flags So Does Patience for Dissent | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/their-heroes-are-on-strike-and-so-are-card-collectors.html | Their Heroes Are on Strike And So Are Card Collectors | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/dance-review-intimacy-turns-out-to-be-very-hard-work.html | DANCE REVIEW Intimacy Turns Out To Be Very Hard Work | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/about-new-york-on-the-electron-river-young-are-best-guides.html | ABOUT NEW YORK On the Electron River Young Are Best Guides | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/cabaret-review-a-case-for-sweet-and-simple.html | CABARET REVIEW A Case for Sweet and Simple | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/ups-raising-rates.html | UPS Raising Rates | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/in-america-double-trouble-killers.html | IN AMERICA DoubleTrouble Killers | By Bob Herbert | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-made-in-the-usa-steelers-vs-browns.html | PRO FOOTBALL Made in the USA Steelers vs Browns | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-assistants-under-kotite-might-look-familiar.html | PRO FOOTBALL Assistants Under Kotite Might Look Familiar | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/telephone-price-war-heats-up.html | Telephone Price War Heats Up | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/brooks-stevens-83-giant-in-industrial-design.html | Brooks Stevens 83 Giant in Industrial Design | By John Holusha | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/20-years-later-loophole-found-odd-set-events-overturns-verdict-kidnapping-case.html | 20 Years Later a Loophole Is Found Odd Set of Events Overturns Verdict in a Kidnapping Case | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/us-starts-the-return-of-haitians-from-guantanamo.html | US Starts the Return of Haitians From Guantanamo | By Larry Rohter | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/elevator-kills-city-worker-in-the-bronx.html | Elevator Kills City Worker In the Bronx | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/a-earl-walker-87-a-professor-and-researcher-in-neurosurgery.html | A Earl Walker 87 a Professor And Researcher in Neurosurgery | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/joe-slovo-anti-apartheid-stalinist-dies-at-68.html | Joe Slovo AntiApartheid Stalinist Dies at 68 | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/helicopter-pilot-unlikely-to-be-punished-for-statement.html | Helicopter Pilot Unlikely to Be Punished for Statement | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/pataki-picks-new-labor-and-utility-chiefs.html | Pataki Picks New Labor and Utility Chiefs | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/supreme-court-roundup-supreme-court-rule-right-homosexuals-march-st-patrick-s.html | Supreme Court Roundup Supreme Court to Rule on Right of Homosexuals to March in St Patricks Day Parade | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/spoon-to-spoon-combat-overseas.html | SpoontoSpoon Combat Overseas | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-945295.html | THE 104TH CONGRESS ISSUES AND AGENDAS  Liberal Anger States Hope And a Technology Debate Science Agencies Defend Their Records | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/mortgages-when-it-makes-sense-to-trade-in-adjustables.html | MORTGAGES When It Makes Sense To Trade In Adjustables | By Nick Ravo | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-947995.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-market-quiet-on-possible-cable-deal.html | COMPANY NEWS Market Quiet On Possible Cable Deal | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/administration-sees-no-choice-but-to-support-yeltsin.html | Administration Sees No Choice but to Support Yeltsin | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/the-104th-congress-political-memo-democrats-try-to-cope-with-their-new-role.html | THE 104TH CONGRESS Political Memo Democrats Try to Cope With Their New Role | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/style/chronicle-949595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/the-104th-congress-the-overview-democrats-strongly-attack-gop-budget-plan.html | THE 104TH CONGRESS THE OVERVIEW Democrats Strongly Attack GOP Budget Plan | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/ben-rich-69-stealth-jet-project-chief-dies.html | Ben Rich 69 Stealth Jet Project Chief Dies | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/obituaries/walter-rand-75-new-jersey-senator-and-transit-expert.html | Walter Rand 75 New Jersey Senator And Transit Expert | By Joseph F Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/theater/theater-review-as-egon-schiele-observes-himself-observing-himself.html | THEATER REVIEW As Egon Schiele Observes Himself Observing Himself | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/fear-beneath-the-calm-routine-as-a-brookline-clinic-prepares-to-reopen.html | Fear Beneath the Calm Routine as a Brookline Clinic Prepares to Reopen | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/five-portfolios-lose-but-hold-to-course.html | Five Portfolios Lose But Hold to Course | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/opinion/pataki-s-politics-everyone-s-port-authority.html | Patakis Politics Everyones Port Authority | By Richard C Leone | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-basketball-a-misfire-by-childs-is-costly-for-the-nets.html | PRO BASKETBALL A Misfire By Childs Is Costly For the Nets | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-trade-panel-stepping-up-pga-inquiry.html | GOLF Trade Panel Stepping Up PGA Inquiry | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/golf-injured-graf-pulls-out-of-australian-open.html | GOLF Injured Graf Pulls Out Of Australian Open | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-943695.html | THE 104TH CONGRESS ISSUES AND AGENDAS  Liberal Anger States Hope And a Technology Debate Liberals Bitter Attacks On the President | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/funds-watch-the-lesson-diversify-diversify-diversify.html | FUNDS WATCH The Lesson Diversify Diversify | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-packers-focused-to-stop-the-run.html | PRO FOOTBALL Packers Focused To Stop The Run | By Frank Litsky | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-dance-993095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/states-reach-settlement-of-a-dispute-on-dividends.html | States Reach Settlement Of a Dispute On Dividends | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/style/chronicle-416795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/sports-of-the-times-a-wounded-warrior-hunts-bears.html | Sports of The Times A Wounded Warrior Hunts Bears | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/prices-of-treasuries-rise-despite-job-gains.html | Prices of Treasuries Rise Despite Job Gains | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/to-the-highest-bidder-from-nureyev-s-life.html | To the Highest Bidder From Nureyevs Life | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/firefighter-laid-to-rest-in-queens.html | Firefighter Laid to Rest In Queens | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/family-paints-tender-portrait-of-man-who-died-in-custody.html | Family Paints Tender Portrait of Man Who Died in Custody | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/investing-will-computer-stocks-stay-fired-up-in-1995.html | INVESTING Will Computer Stocks Stay Fired Up in 1995 | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/104th-congress-issues-agendas-liberal-anger-states-hope-technology-debate-944495.html | THE 104TH CONGRESS ISSUES AND AGENDAS  Liberal Anger States Hope And a Technology Debate Welfare GOP Governors Make Their Pitch | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/dance-review-public-ritual-private-rebels.html | DANCE REVIEW Public Ritual Private Rebels | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-classical-music-948795.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/yeltsin-on-a-limb-alone.html | Yeltsin on a Limb Alone | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/jobless-rates-decline-for-new-york-region.html | Jobless Rates Decline For New York Region | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/mexico-asks-imf-for-loan-of-2.5-billion-as-peso-falls.html | Mexico Asks IMF for Loan Of 25 Billion as Peso Falls | By Paul Lewis | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-07 | https://www.nytimes.com/1995/01/07/business/company-news-apple-shares-up-on-rumor-of-takeover.html | COMPANY NEWS Apple Shares Up on Rumor Of Takeover | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/butterflies-and-bravado-at-debate-competition.html | Butterflies and Bravado At Debate Competition | By Jon Nordheimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/religion-journal-for-cardinal-and-accuser-a-profound-reconciliation.html | Religion Journal For Cardinal and Accuser A Profound Reconciliation | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/asuncion-journal-a-few-potholes-on-the-road-to-democracy.html | Asuncion Journal A Few Potholes on the Road to Democracy | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/nyregion/store-that-helped-define-an-era-is-closing-at-yonkers-mall.html | Store That Helped Define an Era Is Closing at Yonkers Mall | By Debra West | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/arts/in-performance-dance-993096.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/archives/q-a.html | Q  A | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/french-talk-to-iraqis-angering-allies.html | French Talk to Iraqis Angering Allies | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/world/bosnian-rivals-trade-charges-over-truce-new-diplomacy-planned.html | Bosnian Rivals Trade Charges Over Truce New Diplomacy Planned | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/sports/pro-football-remember-tortoise-and-hare-bears-say.html | PRO FOOTBALL Remember Tortoise And Hare Bears Say | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-07 | https://www.nytimes.com/1995/01/07/us/seattle-in-mourning-for-four-firefighters.html | Seattle in Mourning for Four Firefighters | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-highlights-of-a-good-year.html | Dining Highlights of a Good Year | This article was written by Anne Semmes and Valerie Sinclair | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/money-college-you-want-to-play-not-pay-listen-up.html | MONEY  COLLEGE You Want to Play Not Pay Listen Up | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-464595.html | TAKING THE CHILDREN Those Marches Are With It and Homespun Too | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/where-projects-prevail-not-the-clock.html | Where Projects Prevail Not the Clock | By Penny Singer | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/your-own-account-what-lurks-in-new-pension-rules.html | Your Own AccountWhat Lurks in New Pension Rules | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-day-for-composers-to-be-in-spotlight.html | MUSICDay for Composers To Be in Spotlight | By Rena Fruchter | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-harlem.html | NEIGHBORHOOD REPORT HARLEM | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cuttings-its-seed-time-first-the-vegetables.html | CUTTINGS Its Seed Time First the Vegetables | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction.html | IN SHORT FICTION | By Susan Larson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-call-of-the-ecosystem-us-to-wolves-come-back-all-is-forgiven.html | Jan 17 The Call of the Ecosystem US to Wolves Come Back All Is Forgiven | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-books-atlas-in-large-type.html | TRAVEL ADVISORY BOOKS Atlas in Large Type | By Terry Trucco | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/commuters-on-alternate-routes.html | Commuters on Alternate Routes | By James Lomuscio | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/making-it-work-when-city-walls-speak.html | MAKING IT WORK When City Walls Speak | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/here-now-very-period-very-197785.html | HERE NOWVery Period Very 197785 | By Mark Jolly | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/saving-money-in-congress-dump-the-house-historian-and-hire-a-new-one.html | Saving Money in Congress Dump the House Historian and Hire a New One | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-view-from-north-white-plains-the-battle-of-the-sexes-as-it.html | The View From North White PlainsThe Battle of the Sexes as It Raged More Than 200 Years Ago | By Lynne Ames | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/time-space-and-pocahontas.html | Time Space and Pocahontas | By Jeremy Adler | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/perspectives-unexpected-arrivals-settle-a-casualty-condominium.html | PERSPECTIVES Unexpected Arrivals Settle a Casualty Condominium | By Alan S Oser | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-687395.html | TAKING THE CHILDREN Those Marches Are With It and Homespun Too | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-nation-in-california-political-prestidigitation.html | THE NATION In California Political Prestidigitation | By Susan F Rasky | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/the-executive-computer-for-translation-software-una-rosa-ist-eine-rose-is-a-rose.html | The Executive Computer For Translation Software una Rosa Ist Eine Rose Is a Rose | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/more-than-just-beads-and-feathers.html | More Than Just Beads and Feathers | By Patricia Nelson Limerick | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-carolinas-12-punch-has-maryland-on-ropes.html | COLLEGE BASKETBALLCarolinas 12 Punch Has Maryland on Ropes | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/salt-s-here-but-where-is-all-the-snow.html | Salts Here But Where Is All the Snow | By Elsa Brenner | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-hidden-children-of-the-holocaust-from-their-point-of-view.html | The Hidden Children of the Holocaust From Their Point of View | By Rahel Musleah | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/architecture-view-of-renaissance-visions-and-american-dreams.html | ARCHITECTURE VIEW Of Renaissance Visions And American Dreams | By Herbert Muschamp | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-the-name-of-allah.html | In the Name of Allah | By Sandra MacKey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-the-terrible-towel-waves-once-again.html | Sports of The Times The Terrible Towel Waves Once Again | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/men-working-to-stop-male-violence.html | Men Working to Stop Male Violence | By Cynthia Wolfe Boynton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-crackdown-on-pirates-who-fish.html | A Crackdown On Pirates Who Fish | By Erlinda Kravetz | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/jesuits-begin-conference-in-rome.html | Jesuits Begin Conference In Rome | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-do-women-do-the-shopping.html | Why Do Women Do the Shopping | By Jacqueline Carey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/holdover-sniping-from-cold-war-claims-a-victim.html | Holdover Sniping From Cold War Claims a Victim | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/college-basketball-for-hall-15-tries-15-losses-in-syracuse.html | COLLEGE BASKETBALL For Hall 15 Tries 15 Losses In Syracuse | By Jason Diamos | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/jerusalem-s-stones-yield-to-change.html | Jerusalems Stones Yield To Change | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-region-connecticut-construction-nears-on-a-technology-park-at-storrs.html | In the RegionConnecticut Construction Nears on a Technology Park at Storrs | By Robert A Hamilton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-dog-s-life-kindergarten-dentists-and-portraits.html | A Dogs Life Kindergarten Dentists and Portraits | By Elisabeth Ginsburg | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/up-and-coming-roma-maffia-ask-her-anything-but-don-t-ask-what-is-she.html | UP AND COMING Roma Maffia Ask Her Anything But Dont Ask What Is She | By Jan Hoffman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction-718795.html | IN SHORT FICTION | By Jay E Rosen | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/habitats-129-columbia-heights-a-real-2-bedroom-find-with-views-of-the-harbor.html | Habitats129 Columbia Heights A Real 2Bedroom Find With Views of the Harbor | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-la-carte-not-much-fanfare-yet-notable.html | A LA CARTE Not Much Fanfare Yet Notable | By Richard Jay Scholem | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/winter-bonbons.html | Winter Bonbons | By Molly ONeill | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/rare-glow-of-palmyra.html | Rare Glow Of Palmyra | By William McCloskey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/recordings-view-operatic-blood-and-thunder.html | RECORDINGS VIEW Operatic Blood and Thunder | By Jamie James | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-when-beauty-must-act-the-beast.html | FILM When Beauty Must Act the Beast | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-man-who-shot-wh-auden.html | The Man Who Shot WH Auden | By Malcolm Bradbury | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/gardening-choices-choices-it-s-catalogue-season.html | GARDENING Choices Choices Its Catalogue Season | By Joan Lee Faust | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/mutual-funds-3-advisers-set-model-courses-for-95.html | Mutual Funds 3 Advisers Set Model Courses for 95 | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/israel-and-arabs-quarrel-over-3-unusual-hostages.html | Israel and Arabs Quarrel Over 3 Unusual Hostages | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-q-milton-cohen-why-one-business-planted-its-headquarters-westbury.html | Long Island QA Milton Cohen Why One Business Planted Its Headquarters in Westbury | By Susan Konig | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-switzer-prefers-the-pro-scene.html | PRO FOOTBALL Switzer Prefers The Pro Scene | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/record-brief-453095.html | RECORD BRIEF | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/helping-hand-for-laterlife-crises.html | Helping Hand for LaterLife Crises | By Naomi Barko | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-regionlong-island-for-deprived-golfers-new-courses-are-on.html | In the RegionLong IslandFor Deprived Golfers New Courses Are on the Way | By Diana Shaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-germany-went-to-war.html | Why Germany Went to War | By Christoph M Kimmich | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-campus-safety-by-computer.html | BLACKBOARD Campus Safety By Computer | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/superstar-of-the-slalom-tomba-is-weary-of-fame-but-he-still-keeps-on-winning.html | Superstar of the Slalom Tomba Is Weary of Fame but He Still Keeps on Winning | By Christopher Clarey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/in-the-regionnew-jersey-rental-apartment-buildings-again-attract.html | In the RegionNew JerseyRental Apartment Buildings Again Attract Buyers | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-sacred-texts-torah-talmud-contract.html | Jan 17 The Sacred Texts Torah Talmud Contract | By Ari L Goldman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/software-math-without-tears-and-the-moons-of-mars.html | SOFTWARE Math Without Tears And the Moons of Mars | By Josh Barbanel | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/money-college-searching-for-that-special-scholarship.html | MONEY  COLLEGESearching for That Special Scholarship | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/blacks-say-life-in-los-angeles-is-losing-allure.html | Blacks Say Life In Los Angeles Is Losing Allure | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-york-s-fight-on-death-penalty-shifts-to-courts.html | NEW YORKS FIGHT ON DEATH PENALTY SHIFTS TO COURTS | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/the-timeless-heart-of-damascus.html | The Timeless Heart of Damascus | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/coping-urban-rule-no-1-live-cranky-but-live-well.html | COPING Urban Rule No 1 Live Cranky but Live Well | By Jane Fritsch | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/on-language-don-t-go-south-young-man.html | ON LANGUAGE Dont Go South Young Man | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-jack-donohue-s-365-cups-of-kindness.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Jack Donohues 365 Cups of Kindness | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/budget-woes-ease-for-cities-in-us-analysts-report.html | BUDGET WOES EASE FOR CITIES IN US ANALYSTS REPORT | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/endpaper-whats-wrong-with-standard-tests.html | ENDPAPERWhats Wrong With Standard Tests | By Ted Sizer | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-moi-decade.html | The Moi Decade | By Charles S Maier | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-world-behind-the-chechnya-disaster-leading-russia-into-the-quagmire.html | THE WORLD Behind the Chechnya Disaster Leading Russia Into the Quagmire | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soaring-towers-done-in-minute-detail.html | Soaring Towers Done in Minute Detail | By Gitta Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/wall-street-raider-sees-the-other-side-of-a-raid.html | Wall Street Raider Sees the Other Side of a Raid | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soapbox-freedom-was-no-kindness.html | SOAPBOXFreedom Was No Kindness | By Mirium Bustin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/haiti-s-fate-out-of-repression-into-a-crime-wave.html | Haitis Fate Out of Repression Into a Crime Wave | By Larry Rohter | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/soapbox-whats-in-a-name-dollars.html | SOAPBOXWhats in a Name Dollars | By Robert Farhi | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/wall-street-a-promising-start-but-the-numbers-took-their-toll.html | Wall Street A Promising Start but the Numbers Took Their Toll | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/food-for-root-vegetables-add-imagination.html | FOOD For Root Vegetables Add Imagination | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/q-and-a-477795.html | Q and A | By Terence Neilan | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/automobiles/behind-the-wheel-infiniti-j30t-that-face-that-name-have-we-met-before.html | BEHIND THE WHEELInfiniti J30t That Face That Name Have We Met Before | By Marshall Schuon | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-basketball-2-knicks-start-shooting-like-shooting-guards.html | PRO BASKETBALL 2 Knicks Start Shooting Like Shooting Guards | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/world-markets-schweppes-and-the-battle-for-king-cola.html | World Markets Schweppes and the Battle for King Cola | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/art-expansionist-designs-on-an-old-power-plant.html | ART Expansionist Designs on an Old Power Plant | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/running-the-devil-out-of-town.html | Running the Devil Out of Town | By Veronica Chambers | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/television-beyond-beavis-and-butt-head-mtv-s-sketch-comedy-group.html | TELEVISION Beyond Beavis and Butthead MTVs SketchComedy Group | By Trip Gabriel | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-midtown-the-zipper-is-speaking-a-new-language.html | NEIGHBORHOOD REPORT MIDTOWN The Zipper Is Speaking a New Language | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-worthy-successor-to-an-accomplished-pub.html | DINING OUT Worthy Successor to an Accomplished Pub | By Joanne Starkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/method-madness-contrarians-at-the-gate.html | METHOD  MADNESS Contrarians at The Gate | By Nicholas Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/for-russia-s-troops-humbling-days.html | For Russias Troops Humbling Days | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/america-s-cup-three-defenders-and-seven-challengers-in-a-marathon-at-sea.html | AMERICAS CUP Three Defenders and Seven Challengers in a Marathon at Sea | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archiv es/stage-view-the-angry-young-man-who-stayed-that-way.html | STAGE VIEWThe Angry Young Man Who Stayed That Way | By John Mortimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realest ate/your-home-serving-needs-of-disabled.html | YOUR HOME Serving Needs of Disabled | By Andree Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archiv es/fleeing-cold-perfection-for-lovable-lofi-sound.html | Fleeing Cold Perfection For Lovable LoFi Sound | By Rene Chun | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/style/t he-night-the-ghosts-of-outlaw-past-present-and-future.html | THE NIGHT The Ghosts of Outlaw Past Present and Future | By Bob Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/busine ss/looking-outward-to-keep-us-economy-chugging.html | Looking Outward to Keep US Economy Chugging | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregi on/neighborhood-report-chelsea-west-village-clamoring-for-a-little-quiet.html | NEIGHBORHOOD REPORT CHELSEAWEST VILLAGE Clamoring for a Little Quiet | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregi on/connecticut-guide-740895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregi on/general-services-nominee-is-criticized.html | General Services Nominee Is Criticized | By Joseph Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magaz ine/endpaper-historic-cleaning.html | ENDPAPER Historic Cleaning | By Henry Alford | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregi on/pomp-pageantry-and-regular-guy-pataki.html | Pomp Pageantry and Regular Guy Pataki | By Lynne Ames | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/educat ion/blackboard-student-curators-have-perspective.html | BLACKBOARD Student Curators Have Perspective | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/educat ion/blackboard-getting-college-credit-for-being-a-trekkie.html | BLACKBOARD Getting College Credit For Being a Trekkie | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archiv es/thing-it-is-copied-therefore-it-exists.html | THINGIt Is Copied Therefore It Exists | By Phil Patton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weeki nreview/jan-1-7-a-yankee-hears-cheers-again.html | Jan 17 A Yankee Hears Cheers Again | By Ira Berkow | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-the-49ers-no-longer-eating-quiche.html | PRO FOOTBALL The 49ers No Longer Eating Quiche | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/new-noteworthy-paperbacks-225495.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/on-sunday-a-society-spurns-death-for-animals.html | On Sunday A Society Spurns Death For Animals | By Francis X Clines | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-chargers-are-facing-another-storm.html | PRO FOOTBALL Chargers Are Facing Another Storm | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-flea-market-s-growth-has-school-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Flea Markets Growth Has School Neighbors Waspish | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/trail-sheik-special-report-trial-islamic-cleric-battles-secularism.html | Trail of the Sheik  A special report On Trial An Islamic Cleric Battles Secularism | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/theater-on-the-comeback-trail-just-for-laughs.html | THEATER On the Comeback Trail Just for Laughs | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/word-image-pbs-s-wheel-of-fortune.html | WORD  IMAGE PBSs Wheel of Fortune | By Max Frankel | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/ideas-trends-recovery-not-in-your-paycheck.html | IDEAS  TRENDS Recovery Not in Your Paycheck | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-cedar-grove-flusing-residents-queens-enclave-want-gates.html | NEIGHBORHOOD REPORT CEDAR GROVEFLUSING Residents in Queens Enclave Want Gates Against Infidels | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/artists-find-isolation-ends-in-hastings.html | Artists Find Isolation Ends in Hastings | By Merri Rosenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/classical-music-a-voice-of-experience-sings-of-wintry-wanderings.html | CLASSICAL MUSICA Voice of Experience Sings of Wintry Wanderings | By Cori Ellison | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-convict-and-the-ghost.html | The Convict and the Ghost | By Clyde Edgerton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/tech-notes-fighting-frozen-pipes-at-the-source.html | Tech Notes Fighting Frozen Pipes at the Source | By Michael Quint | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/style/kareene-nahas-john-mccarus.html | Kareene Nahas John McCarus | By Lois Smith Brady | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-correspondent-s-report-despite-safety-concerns-tourism-peru.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Despite Safety Concerns Tourism to Peru Surges | By Calvin Sims | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/ideas-trends-when-justice-shows-its-darker-side.html | IDEAS  TRENDS When Justice Shows Its Darker Side | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/for-learning-disabled-new-help-with-college.html | For Learning Disabled New Help With College | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/infant-falls-to-his-death-during-panic-in-an-apartment-fire.html | Infant Falls to His Death During Panic in an Apartment Fire | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/why-i-choose-to-write-in-irish-the-corpse-that-sits-up-and-talks-back.html | Why I Choose To Write in Irish The Corpse That Sits Up and Talks Back | By Nuala Ni Dhomhnaill | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-dna-fight-simpson-s-lawyers-shift-their-tactics-and-save-some-time.html | Jan 17 The DNA Fight Simpsons Lawyers Shift Their Tactics And Save Some Time | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-library-events-set-mood-for-the-new-year.html | MUSIC Library Events Set Mood for the New Year | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-the-dream-for-49ers-is-bears-nightmare.html | PRO FOOTBALL The Dream For 49ers Is Bears Nightmare | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-clinton-keeping-control-of-the-surge-after-school.html | NEIGHBORHOOD REPORT CLINTON Keeping Control Of the Surge After School | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-kotite-at-home-and-in-charge.html | PRO FOOTBALL Kotite at Home And in Charge | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/home-clinic-3-way-switches-may-be-intricate-but-they-dont-have-to-be.html | HOME CLINIC3Way Switches May Be Intricate but They Dont Have to Be Hard | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/market-watch-mexico-will-prosper-but-not-very-soon.html | MARKET WATCH Mexico Will Prosper but Not Very Soon | By Floyd Norris | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-tale-patience-germany-tells-old-creditors-their-bonds-are-mail.html | Jan 17 A Tale of Patience Germany Tells Old Creditors Their Bonds Are in the Mail | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-chelsea-west-village-a-super-store-or-just-too-big.html | NEIGHBORHOOD REPORT CHELSEAWEST VILLAGE A Super Store Or Just Too Big | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/travel-advisory-some-countries-stop-spraying-us-airliners.html | TRAVEL ADVISORY Some Countries Stop Spraying US Airliners | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/profile-a-suitor-for-kemper-but-only-if-the-price-is-right.html | ProfileA Suitor for Kemper but Only If the Price Is Right | By Barry Rehfeld | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-a-novice-director-builds-on-his-beautiful-pictures.html | FILM A Novice Director Builds On His Beautiful Pictures | By Peter Brunette | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/a-household-where-everyone-plays-an-instrument.html | A Household Where Everyone Plays an Instrument | By Joseph Deitch | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/crashing-the-old-boy-party.html | Crashing the Old Boy Party | By Andrea Gabor | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/film-view-at-the-cineplex-it-s-dumb-dumber-dumbest.html | FILM VIEW At the Cineplex Its Dumb Dumber Dumbest | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/classical-music-in-search-of-the-good-hindemith-legacy.html | CLASSICAL MUSICIn Search of the Good Hindemith Legacy | By Richard Taruskin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/from-aspiring-writer-to-magazine-publisher.html | From Aspiring Writer to Magazine Publisher | By Hema Nair | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/our-two-armies-in-haiti.html | Our Two Armies In Haiti | By Bob Shacochis | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/choice-tables-a-cosmopolitan-food-scene-in-jerusalem.html | CHOICE TABLES A Cosmopolitan Food Scene in Jerusalem | By Maureen B Fant | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/golf-feels-like-a-vacation-for-huston-at-la-costa.html | GOLF Feels Like a Vacation For Huston at La Costa | By Larry Dorman | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/6-found-slain-in-apartment-in-queens.html | 6 Found Slain In Apartment In Queens | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/connecticut-qa-marion-morra-insights-on-cancer-for-the-layperson.html | Connecticut QA Marion MorraInsights on Cancer for the Layperson | By Alberta Eiseman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/commercial-property-avenue-americas-tug-war-over-business-improvement-district.html | Commercial PropertyThe Avenue of the Americas TugofWar Over a Business Improvement District | By Claudia H Deutsch | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/backtalk-sports-peace-in-our-time-not-till-attitudes-change.html | BACKTALK Sports Peace in Our Time Not Till Attitudes Change | By Ken Dryden | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/death-of-a-baby-sitter.html | Death of a Baby Sitter | By Mary Breasted | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cultures-clash-suburbs-schools-struggle-cope-with-influx-immigrant-students.html | Cultures Clash in Suburbs Schools Struggle to Cope With Influx of Immigrant Students | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-east-side-big-trouble-high-tea-mayfair-default.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Big Trouble at High Tea The Mayfair Is in Default | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/home-clinic-3way-switches-may-be-intricate-but-they-dont-have-to-be.html | HOME CLINIC3Way Switches May Be Intricate but They Dont Have to Be Hard | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/dance-dancing-precariously-on-the-bottom-line.html | DANCE Dancing Precariously On the Bottom Line | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/injured-wild-birds-get-second-chance.html | Injured Wild Birds Get Second Chance | By Anne C Fullam | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/making-a-city-green.html | Making a City Green | By Paula Deitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/television-childhood-traumas-healed-whileuwait.html | TELEVISIONChildhood Traumas Healed WhileUWait | By Warren Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/technology-will-video-game-machines-turn-into-pc-killers.html | Technology Will Video Game Machines Turn Into PC Killers | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-clinton-ducks-the-revolution.html | Jan 17 Clinton Ducks the Revolution | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/high-ranking-russian-officer-dies-in-battle-with-separatists.html | HighRanking Russian Officer Dies in Battle With Separatists | By Michael Specter | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/how-the-49ers-beat-the-slary-cap.html | How the 49ers Beat the Slary Cap | By Allen Barra | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-the-cardinal-goes-on-line.html | Jan 17 The Cardinal Goes On Line | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/on-a-sleeper-from-bonn-to-berlin.html | On a Sleeper From Bonn to Berlin | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-journal-878195.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/streetscapes-59-south-elliott-place-the-tale-lurking-behind-a-fort-greene-facade.html | Streetscapes59 South Elliott Place The Tale Lurking Behind a Fort Greene Facade | By Christopher Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/at-work-the-new-deal-on-drug-testing.html | At Work The New Deal on Drug Testing | By Barbara Presley Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/hyping-numbers-at-colleges.html | Hyping Numbers at Colleges | By Steven Knowlton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/tough-choices-in-vitro-vs-adoption.html | Tough Choices In Vitro Vs Adoption | By Barbara Stewart | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/about-men-taking-the-cure.html | ABOUT MENTaking the Cure | By Dan Wakefield | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/prisons-find-markets-for-their-products.html | Prisons Find Markets For Their Products | By Penny Parsekian | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-the-prices-are-down-and-business-is-up.html | DINING OUT The Prices Are Down and Business Is Up | By Patricia Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-testing-computer-manners.html | BLACKBOARD Testing Computer Manners | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Paul Weissman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-artifacts-from-the-civilizations-of-the-ancient-mediterranean.html | ART Artifacts From the Civilizations of the Ancient Mediterranean | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/westchester-guide-972995.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/irish-to-delay-vote-to-allow-divorce.html | Irish to Delay Vote to Allow Divorce | By James F Clarity | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/ferguson-s-insanity-defense-angers-victims-and-his-lawyers.html | Fergusons Insanity Defense Angers Victims and His Lawyers | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/mayor-says-crime-data-affirm-strategies.html | Mayor Says Crime Data Affirm Strategies | By Steven Lee Myers | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/blackboard-quick-reply-to-parents-on-scholarships.html | BLACKBOARD Quick Reply To Parents on Scholarships | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-small-start-at-beachfront-on-rockaway.html | A Small Start At Beachfront On Rockaway | By David Firestone | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/out-of-the-ordinary-its-pure-eartha-kitt.html | Out of the Ordinary Its Pure Eartha Kitt | By Cynthia Magrial Wetzler | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/style-an-unfinished-woman.html | STYLE An Unfinished Woman | By Cynthia Zarin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/off-the-grid.html | Off the Grid | By Philip Weiss | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/baseball-notebook-halls-of-congress-fill-with-new-lobbyists.html | BASEBALL NOTEBOOK Halls of Congress Fill With New Lobbyists | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-upper-west-side-glamour-brings-angst-to-lincoln-square.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Glamour Brings Angst To Lincoln Square | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-world-mexicans-find-dreams-devalued.html | THE WORLD Mexicans Find Dreams Devalued | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/texas-senator-gets-nod-in-louisiana-republican-straw-poll.html | Texas Senator Gets Nod in Louisiana Republican Straw Poll | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/world/in-modern-polish-politics-it-s-still-solidarity-vs-the-communists.html | In Modern Polish Politics Its Still Solidarity vs the Communists | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/the-executive-life-letter-bombing-puts-a-spotlight-on-safety.html | The Executive LifeLetter Bombing Puts A Spotlight on Safety | By Mukul Pandya | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/recordings-view-rhythmandblues-has-a-new-breed.html | RECORDINGS VIEWRhythmandBlues Has a New Breed | By Amy Linden | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/pleasantville-debates-a-new-village-hall.html | Pleasantville Debates a New Village Hall | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-midtown-scalpers-face-a-losing-streak.html | NEIGHBORHOOD REPORT MIDTOWNScalpers Face A Losing Streak | By Miguel Almeida | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-688195.html | TAKING THE CHILDREN Those Marches Are With It and Homespun Too | By Patricia S McCormick | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/remembering-lydia.html | Remembering Lydia | By Drew Gilpin Faust | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-a-sushi-master-in-north-tarrytown.html | DINING OUTA Sushi Master in North Tarrytown | By M H Reed | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-factory-samples.html | IN SHORT NONFICTION Factory Samples | By Andrea Barnet | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/crime-243295.html | CRIME | By Marilyn Stasio | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/officer-shoots-4-during-fight-in-queens-shop.html | Officer Shoots 4 During Fight In Queens Shop | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-kinds-of-treatments-aiding-men-with-potency-problems.html | New Kinds of Treatments Aiding Men With Potency Problems | By Joan Swirsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/obituaries/sol-tax-87-anthropologist-who-founded-journal-dies.html | Sol Tax 87 Anthropologist Who Founded Journal Dies | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-threat-to-state-investigators-future.html | A Threat to State Investigators Future | By Jay Romano | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-cedar-grove-flusing-armory-s-status-quo-dispute-drags.html | NEIGHBORHOOD REPORT CEDAR GROVEFLUSING Armorys Status Is Quo As a Dispute Drags On | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-highquality-selections-in-a-clubs-20th-annual-exhibition.html | ARTHighQuality Selections in a Clubs 20th Annual Exhibition | By Helen A Harrison | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-wakefield-lax-on-prostitution-not-on-the-northern-edge.html | NEIGHBORHOOD REPORT WAKEFIELD Lax on Prostitution Not on the Northern Edge | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/home-clinic-3way-switches-may-be-intricate-but-they-dont-have-to-be.html | HOME CLINIC3Way Switches May Be Intricate but They Dont Have to Be Hard | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-2-drops-and-browns-never-pick-up.html | PRO FOOTBALL 2 Drops and Browns Never Pick Up | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/what-s-doing-in-cairo.html | WHATS DOING IN Cairo | By Chris Hedges | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/purchase-to-sample-chopin-by-ohlsson.html | Purchase to Sample Chopin by Ohlsson | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-223895.html | IN SHORT NONFICTION | By Andrea Higbie | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/never-did-spinder-more-hungrily-wait.html | Never Did Spinder More Hungrily Wait | By Patrick McGrath | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/wards-i-bridge-history-of-problems.html | Wards I Bridge History of Problems | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/cheney-brothers-pivotal-monument-in-the-world-silk-trade.html | Cheney Brothers Pivotal Monument In the World Silk Trade | By Alberta Eiseman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/once-in-love-with-emma.html | Once in Love With Emma | By Nigel Nicolson | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/teenagers-see-selves-in-plays-of-shakespeare.html | TeenAgers See Selves in Plays Of Shakespeare | By Dan Markowitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/baseball-players-get-anti-union-letter-from-the-owners.html | BASEBALL Players Get AntiUnion Letter From The Owners | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/profile-a-firm-hand-in-the-schools.html | PROFILE A Firm Hand In the Schools | By William Celis 3d | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/if-you-re-thinking-of-living-in-fair-lawn-a-jersey-suburb-with-some-surprises.html | If Youre Thinking of Living InFair Lawn A Jersey Suburb with Some Surprises | By Jerry Cheslow | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/conservative-radio-host-says-he-has-aids-and-boston-shows-its-heart.html | Conservative Radio Host Says He Has AIDS and Boston Shows Its Heart | By John Tierney | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/rapist-attacking-women-in-queens-and-robbing-them-at-atm-s.html | Rapist Attacking Women in Queens and Robbing Them at ATMs | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/embracing-the-enemy-roger-ailes.html | Embracing the EnemyRoger Ailes | By Nancy Haas | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/hockey-nhl-clubs-closer-to-player-offer.html | HOCKEY NHL Clubs Closer to Player Offer | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/congressional-memo-73-mr-smiths-of-the-gop-go-to-washington.html | Congressional Memo 73 Mr Smiths of the GOP Go to Washington | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/concern-over-the-fate-of-many-unwanted-horses.html | Concern Over the Fate of Many Unwanted Horses | By Karen Tortorella | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/laughing-in-cyberspace.html | Laughing In Cyberspace | By Todd Krieger | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/foreign-affairs-china-syndrome.html | Foreign Affairs China Syndrome | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/with-sparkling-eye-caricaturist-captures-an-epoch-in-the-theater.html | With Sparkling Eye Caricaturist Captures an Epoch in the Theater | By Jane Julianelli | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/music-post-vacation-concerts-abound.html | MUSIC PostVacation Concerts Abound | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-nonfiction-720995.html | IN SHORT NONFICTION | By Susan Shapiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/clinton-invites-retired-brass-to-give-views.html | Clinton Invites Retired Brass To Give Views | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/hockey-owners-have-their-fingers-crossed.html | HOCKEY Owners Have Their Fingers Crossed | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/archives/pop-music-for-hipsters-of-the-90s-acid-jazz-defines-cool.html | POP MUSICFor Hipsters of the 90s Acid Jazz Defines Cool | By Guy Garcia | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/theater/theater-indian-voices-tell-a-historic-tale-of-death-of-life.html | THEATER Indian Voices Tell A Historic Tale Of Death Of Life | By Aljean Harmetz | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/practical-traveler-home-swapping-where-to-look.html | PRACTICAL TRAVELER Home Swapping Where to Look | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/the-world-according-to-channel-one.html | The World According to Channel One | By Andy Meisler | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-yorkers-co-dateline-chinatown.html | NEW YORKERS  CO Dateline Chinatown | By Jane H Lii | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-the-owners-have-lost-their-strut.html | Sports of The Times The Owners Have Lost Their Strut | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/business-diary-january-1-6.html | Business Diary January 16 | By Hubert B Herring | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/dining-out-a-busy-place-for-italianamerican-fare.html | DINING OUTA Busy Place for ItalianAmerican Fare | By Anne Semmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/oneliners-even-groaners-are-the-rule-at-this-table.html | OneLiners Even Groaners Are the Rule at This Table | By Liz Barzda | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/more-budget-cuts-possible-as-tax-revenues-tumble.html | More Budget Cuts Possible As Tax Revenues Tumble | By Steven Lee Myers | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-jets-say-steinberg-and-co-will-stay-on.html | PRO FOOTBALL Jets Say Steinberg and Co Will Stay On | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/art-worlds-falling-apart-and-getting-hooked-up.html | ART Worlds Falling Apart and Getting Hooked Up | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/on-basketball-college-101-there-s-no-business-like-the-pro-business.html | ON BASKETBALL College 101 Theres No Business Like the Pro Business | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/viewpoints-inflation-its-not-what-it-used-to-be.html | ViewpointsInflation Its Not What It Used to Be | By Michael Marn | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/opinion/journal-dance-of-death.html | Journal Dance of Death | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/in-short-fiction-717995.html | IN SHORT FICTION | By Wilborne Hampton | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | on/playing-in-the-neighborhood-868095.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-football-no-doubt-about-it-steelers-in-title-game.html | PRO FOOTBALL No Doubt About It Steelers in Title Game | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/los-angeles-journal-mexican-cooking-without-any-salsa.html | Los Angeles Journal Mexican Cooking Without Any Salsa | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/a-s-layoffs-prompt-worry-in-brooklyn.html | A S Layoffs Prompt Worry in Brooklyn | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/neighborhood-report-coney-island-who-are-they-anyway-meet-the-coney.html | NEIGHBORHOOD REPORT CONEY ISLANDWho Are They Anyway Meet the Coney Island Polar Bears | By Miguel Almeida | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/magazine/dont-scapegoat-the-gerrymander.html | DONT SCAPEGOAT THE GERRYMANDER | By Lani Guinier | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/arts-artifacts-selling-what-nureyev-would-never-give-away.html | ARTSARTIFACTS Selling What Nureyev Would Never Give Away | By Rita Reif | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/america-s-cup-women-s-team-swears-like-well-sailors.html | AMERICAS CUP Womens Team Swears Like   Well Sailors | By Anna Seaton Huntington | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/sports-of-the-times-it-s-a-cakewalk-all-the-way-to-super-bowl.html | Sports of The Times Its a Cakewalk All the Way to Super Bowl | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/education/really-you-shouldn-t-have.html | Really You Shouldnt Have | By Claudia H Deutsch | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/capturing-the-spirit-of-carnival-in-cadiz.html | Capturing the Spirit of Carnival in Cadiz | By John Krich | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/from-one-little-shop-an-800flowers-garden-grows.html | From One Little Shop an 800Flowers Garden Grows | RICHARD D SMITH | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-685795.html | TAKING THE CHILDREN Those Marches Are With It and Homespun Too | By Patricia S McCormick | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/style/on-the-street-an-art-gallery-seen-only-when-it-rains.html | ON THE STREET An Art Gallery Seen Only When It Rains | By Bill Cunningham | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/the-eccentric-progenitor.html | The Eccentric Progenitor | By Justin Kaplan | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/at-home-in-the-air.html | At Home in the Air | By Isabelle de Courtivron | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/fyi-913995.html | FYI | By Jesse McKinley | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/a-buddha-amomg-the-hummels.html | A Buddha Amomg the Hummels | By Bharati Mukherjee | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/the-nation-shoppers-deciding-just-ask-your-child.html | THE NATION Shoppers Deciding Just Ask Your Child | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/condom-lessons-upset-group-of-parents.html | Condom Lessons Upset Group of Parents | By Vivien Kellerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/travel/paris-a-retreat-and-a-return.html | Paris A Retreat And a Return | By Michael Mewshaw | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/new-jersey-q-a-chyrell-bellamy-persuading-women-to-insist-on-safe.html | New Jersey Q  A Chyrell BellamyPersuading Women to Insist on Safe Sex | By Linda Lynwander | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/art-in-new-london-a-fond-look-back-at-the-roaring-twenties.html | ARTIn New London a Fond Look Back at the Roaring Twenties | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/movies/taking-the-children-those-marches-are-with-it-and-homespun-too-686595.html | TAKING THE CHILDREN Those Marches Are With It and Homespun Too | By Patricia S McCormick | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/us/simpson-citing-need-to-respond-to-public-signs-a-book-deal.html | Simpson Citing Need to Respond to Public Signs a Book Deal | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/jan-1-7-return-visit-quayle-is-hospitalized-to-remove-appendix.html | Jan 17 Return Visit Quayle Is Hospitalized To Remove Appendix | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-neediest-cases-a-mother-remembers-her-son-while-helping-others.html | THE NEEDIEST CASES A Mother Remembers Her Son While Helping Others | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/mr-speaker-taking-power-in-the-age-of-defiance.html | Mr Speaker Taking Power In the Age Of Defiance | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/home-clinic-3way-switches-may-be-intricate-but-they-dont-have-to-be.html | HOME CLINIC3Way Switches May Be Intricate but They Dont Have to Be Hard | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/economic-issues-crowd-schedule-for-95.html | Economic Issues Crowd Schedule for 95 | By John Rather | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/automobiles/the-best-seller-gets-a-makeover.html | The Best Seller Gets a Makeover | By Michelle Krebs | TX 4-016-621 | 1995-03-06 |

| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/lebanon-has-too-many-flies-but-is-it-really-the-farms.html | Lebanon Has Too Many Flies But Is It Really the Farms | By Susan Pearsall | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/viewpoints-just-the-facts-maam-financial-facts.html | ViewpointsJust the Facts Maam Financial Facts | By Jay G Baris | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/arts/art-view-should-old-masters-be-fund-raisers.html | ART VIEW Should Old Masters Be FundRaisers | By Michael Kimmelman | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/realestate/a-new-mall-for-the-city-of-1000-stores.html | A New Mall for the City of 1000 Stores | By Mary McAleer Vizard | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/solar-phone-drivers-friend-in-need.html | Solar Phone Drivers Friend in Need | By Carol S Saunders | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/englewood-journal-residents-fight-plans-for-medical-unit-and.html | Englewood JournalResidents Fight Plans for Medical Unit and Retirement Home | By Pamela D Gauci | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/books/oh-to-do-something-shocking.html | Oh to Do Something Shocking | By Linda Simon | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/the-view-from-middletown-a-center-for-the-arts-based-on-used-books.html | The View From MiddletownA Center for the Arts Based on Used Books | By Frances Chamberlain | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/sports/pro-basketball-beard-says-nets-not-playing-like-pros.html | PRO BASKETBALL Beard Says Nets Not Playing Like Pros | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/weekinreview/word-for-word-national-empowerment-television-you-want-your-newt-tv-whether-you.html | Word for WordNational Empowerment Television You Want Your Newt TV Whether You Do or You Dont Its Here | By Tom Kuntz | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/nyregion/westchester-qa-warren-j-keegan-what-an-analyst-sees-in-the-year.html | Westchester QA Warren J KeeganWhat an Analyst Sees in the Year 2020 | By Donna Greene | TX 4-016-621 | 1995-03-06 |
| 1995-01-08 | https://www.nytimes.com/1995/01/08/business/sound-bytes-gearing-up-for-interactivity.html | Sound Bytes Gearing Up for Interactivity | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-cut-34-games-and-warm-up-the-zamboni.html | HOCKEY Cut 34 Games and Warm Up the Zamboni | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 4-016-621 | 1995-03-06 |

| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/in-croatia-minds-scarred-by-war.html | In Croatia Minds Scarred by War | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/golf-surprising-elkington-beats-lietzke-in-sudden-death.html | GOLF Surprising Elkington Beats Lietzke in Sudden Death | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/consumers-spending-freely-confident-about-their-jobs.html | Consumers Spending Freely Confident About Their Jobs | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/television-review-violence-by-the-young-horror-but-also-hope.html | TELEVISION REVIEW Violence by the Young Horror but Also Hope | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-america-west-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA America West Puts Account in Review | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/ibm-to-announce-changes-in-executive-ranks-today.html | IBM to Announce Changes In Executive Ranks Today | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/rolls-royce-contract.html | RollsRoyce Contract | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/albany-memo-pataki-settles-governor-his-style-offers-contrasts-cuomo-s.html | Albany Memo As Pataki Settles In as Governor His Style Offers Contrasts to Cuomos | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/detroit-s-cup-holders-runneth-over.html | Detroits Cup Holders Runneth Over | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/landowners-unite-in-battle-against-regulators.html | Landowners Unite in Battle Against Regulators | By Keith Schneider | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-classical-music-220395.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/congress-soon-be-law-says-must-now-unto-itself-it-already-does-unto-others.html | Congress a SoontoBe Law Says Must Now Do Unto Itself as It Already Does Unto Others | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-jazz-219095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/college-basketball-st-john-s-learns-it-s-a-big-east-out-there.html | COLLEGE BASKETBALL St Johns Learns Its A Big East Out There | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-these-men-of-steel-are-almost-super.html | PRO FOOTBALL These Men Of Steel Are Almost Super | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/mob-murder-and-garbage-a-connection-is-reordered.html | Mob Murder and Garbage A Connection Is Reordered | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/obituaries/gary-kalkin-44-is-dead-top-disney-studio-executive.html | Gary Kalkin 44 Is Dead Top Disney Studio Executive | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/a-personal-chronicler-for-newt-gingrich.html | A Personal Chronicler for Newt Gingrich | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-an-eternity-of-waiting-for-an-instant-hero.html | PRO FOOTBALL An Eternity of Waiting For an Instant Hero | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/chronicle-244095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/honoring-ron-carter-in-his-prime.html | Honoring Ron Carter in His Prime | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-swamp-or-desert-the-49ers-are-ready.html | PRO FOOTBALL Swamp Or Desert The 49ers Are Ready | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-people-197595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/neighbor-held-after-death-of-baby-at-fire-in-brooklyn.html | Neighbor Held After Death of Baby at Fire In Brooklyn | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/sports-of-the-times-on-a-mission-to-tame-the-hype-of-the-storm.html | Sports of The Times On a Mission to Tame The Hype of the Storm | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/clinton-congress-the-victorians-get-a-bad-rap.html | CLINTON  CONGRESSThe Victorians Get a Bad Rap | By Gertrude Himmelfarb | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/italian-leader-s-empire-to-sell-7-more-markets.html | Italian Leaders Empire To Sell 7 More Markets | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-cracks-appear-in-british-book-pricing-system.html | THE MEDIA BUSINESS Cracks Appear in British BookPricing System | By Sarah Lyall | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-classical-music-221195.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/colleges-ncaa-delegates-brace-for-debates-on-eligibility.html | COLLEGES NCAA Delegates Brace For Debates on Eligibility | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-basketball-new-3-guard-rotation-on-target-for-knicks.html | PRO BASKETBALL New 3Guard Rotation On Target for Knicks | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/music-review-a-meditation-on-death-with-drums-and-gongs.html | MUSIC REVIEW A Meditation on Death With Drums and Gongs | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/neediest-cases-even-a-steady-worker-can-need-some-help.html | NEEDIEST CASES Even a Steady Worker Can Need Some Help | By Robert Waddell | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/music-review-when-a-type-cast-wotan-puts-his-bass-to-other-uses.html | MUSIC REVIEW When a TypeCast Wotan Puts His Bass to Other Uses | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/media-business-advertising-prescription-drug-campaigns-aimed-directly-consumers.html | THE MEDIA BUSINESS Advertising Prescription drug campaigns aimed directly at consumers expanded rapidly during the last year | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/group-homes-havens-for-the-mentally-ill-fight-mistrust.html | Group Homes Havens for the Mentally Ill Fight Mistrust | By Joseph Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/pop-review-a-label-goes-onstage-in-soft-mode.html | POP REVIEW A Label Goes Onstage In Soft Mode | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/2-parties-do-balancing-acts-on-budget.html | 2 Parties Do Balancing Acts on Budget | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/modest-rally-seen-for-dollar-in-95.html | Modest Rally Seen for Dollar in 95 | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/suspect-faces-police-queries-in-killing-of-6.html | Suspect Faces Police Queries In Killing of 6 | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/new-effort-to-settle-data-issues.html | New Effort To Settle Data Issues | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/peso-crisis-weakens-salinas-bid-for-international-trade-job.html | Peso Crisis Weakens Salinas Bid for International Trade Job | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/seeking-a-place-in-the-sun-for-mondrian.html | Seeking a Place in the Sun for Mondrian | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-if-cowboys-are-dead-what-team-is-that-in-dallas.html | PRO FOOTBALL If Cowboys Are Dead What Team Is That in Dallas | By Mike Freeman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/patents-doctor-two-chemists-develop-inexpensive-method-testing-for-oral-cancer.html | Patents A Doctor and Two Chemists Develop an Inexpensive Method of Testing for Oral Cancer | By Teresa Riordan | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/opera-review-small-company-finds-copland-piece-in-compatible-size.html | OPERA REVIEW Small Company Finds Copland Piece In Compatible Size | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/market-place-policyholders-play-a-role-in-the-battle-for-home-holdings.html | Market Place Policyholders play a role in the battle for Home Holdings | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/television-review-familiar-faces-in-a-flurry-of-midseason-sitcoms.html | TELEVISION REVIEW Familiar Faces in a Flurry of Midseason Sitcoms | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/sex-offender-disclosure-law-hitting-snags-in-new-jersey.html | SexOffender Disclosure Law Hitting Snags in New Jersey | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-2-would-be-networks-get-set-for-prime-time.html | THE MEDIA BUSINESS 2 WouldBe Networks Get Set for Prime Time | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/a-family-s-story-echoes-the-land-s.html | A Familys Story Echoes the Lands | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/tumor-on-quayle-s-appendix-is-a-rarity.html | Tumor on Quayles Appendix Is a Rarity | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/essay-yeltsin-s-tiananmen.html | Essay Yeltsins Tiananmen | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/russia-criticized-by-west-defers-exercise-with-nato.html | Russia Criticized by West Defers Exercise With NATO | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-sports-of-the-times-are-cowboys-hopes-hamstrung-this-year.html | PRO FOOTBALL Sports of The Times Are Cowboys Hopes Hamstrung This Year | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-tv-sports-davidson-s-first-call-there-will-be-hockey.html | HOCKEY TV SPORTS Davidsons First Call There Will Be Hockey | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/the-eligibility-gap.html | The Eligibility Gap | By Murray Sperber | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-packers-come-up-small-on-big-plays.html | PRO FOOTBALL Packers Come Up Small on Big Plays | By Frank Litsky | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/beijing-journal-for-the-rockers-now-china-is-a-very-hard-place.html | Beijing Journal For the Rockers Now China Is a Very Hard Place | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/swiss-battle-for-big-bank-proves-costly.html | Swiss Battle For Big Bank Proves Costly | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/hockey-will-nhl-lockout-end-in-fire-or-ice.html | HOCKEY Will NHL Lockout End in Fire Or Ice | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/fleet-decay-special-report-new-york-s-bus-service-worsens-with-little-help.html | A Fleet in Decay A special report New Yorks Bus Service Worsens With Little Help on the Horizon | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/vw-shuts-african-plant.html | VW Shuts African Plant | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-katsin-loeb-gets-a-warner-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KatsinLoeb Gets A Warner Account | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/hulbert-aldrich-87-banking-executive-led-new-york-trust.html | Hulbert Aldrich 87 Banking Executive Led New York Trust | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-basketball-beard-lets-off-steam-after-a-lost-weekend.html | PRO BASKETBALL Beard Lets Off Steam After a Lost Weekend | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/opinion/at-home-abroad-the-new-south-africa.html | At Home Abroad The New South Africa | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/irish-prime-minister-names-new-adviser-on-northern-ireland.html | Irish Prime Minister Names New Adviser on Northern Ireland | By James F Clarity | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/for-whitman-a-political-star-adding-luster.html | For Whitman A Political Star Adding Luster | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/a-hostile-house-trains-its-sights-on-funds-for-arts.html | A HOSTILE HOUSE TRAINS ITS SIGHTS ON FUNDS FOR ARTS | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-wide-right-and-the-chargers-are-left-standing.html | PRO FOOTBALL Wide Right and the Chargers Are Left Standing | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/city-hall-to-let-developer-save-2-landmarks.html | City Hall to Let Developer Save 2 Landmarks | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/vietnam-said-to-arrest-2-protesting-buddhist-monks.html | Vietnam Said to Arrest 2 Protesting Buddhist Monks | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/english-language-daily-in-eastern-europe-shuts-down.html | EnglishLanguage Daily in Eastern Europe Shuts Down | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/new-honda-engine-a-threat-to-natural-gas.html | New Honda Engine a Threat to Natural Gas | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/in-revising-police-shifts-nassau-joins-a-us-trend.html | In Revising Police Shifts Nassau Joins A US Trend | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/bridge-046495.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/chronicle-039195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-mintz-and-pro-media-chosen-by-ames.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mintz and Pro Media Chosen by Ames | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/world/hundreds-killed-in-chechen-strife.html | HUNDREDS KILLED IN CHECHEN STRIFE | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-media-business-advertising-addenda-darcy-masius-gets-mobile-media-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Masius Gets Mobile Media Job | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/sports/pro-football-sports-of-the-times-quest-for-home-from-thousands-of-miles-away.html | PRO FOOTBALL Sports of The Times Quest for Home From Thousands of Miles Away | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/nyregion/metro-matters-would-be-champion-tries-to-void-a-contract.html | METRO MATTERS WouldBe Champion Tries to Void a Contract | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/arts/in-performance-dance-073195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/books/books-of-the-times-the-faces-of-night-many-of-them-scary.html | BOOKS OF THE TIMES The Faces of Night Many of Them Scary | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/business/the-bidding-for-wireless-may-pick-up.html | The Bidding For Wireless May Pick Up | By Teresa Riordan | TX 4-016-621 | 1995-03-06 |
| 1995-01-09 | https://www.nytimes.com/1995/01/09/us/anti-abortion-tactics-debated-by-nation-s-christian-leaders.html | AntiAbortion Tactics Debated By Nations Christian Leaders | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |

| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/conservative-party-leader-picked-to-run-port-authority.html | Conservative Party Leader Picked to Run Port Authority | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/baseball-schmidt-again-puts-up-big-numbers.html | BASEBALL Schmidt Again Puts Up Big Numbers | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/style/by-design-jeans-that-shine-and-stretch.html | By Design Jeans That Shine and Stretch | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/daniel-guido-63-police-official-in-nassau-suffolk-and-yonkers.html | Daniel Guido 63 Police Official In Nassau Suffolk and Yonkers | J MICHAEL ELLIOTT | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/4-palestinian-officials-call-for-halt-to-israeli-talks.html | 4 Palestinian Officials Call for Halt to Israeli Talks | By Joel Greenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/basketball-indiana-will-test-knicks-changes.html | BASKETBALL Indiana Will Test Knicks Changes | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/cultural-groups-mobilize-to-take-on-the-new-congress.html | Cultural Groups Mobilize To Take On the New Congress | By Ralph Blumenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/aides-say-clinton-will-choose-dodd-to-lead-democrats.html | Aides Say Clinton Will Choose Dodd To Lead Democrats | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/media-business-advertising-3-executives-quit-saatchi-citing-ouster-chairman.html | THE MEDIA BUSINESS Advertising 3 Executives Quit Saatchi Citing Ouster of Chairman | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/vincent-knoll-55-executive-and-couture-director-at-saks.html | Vincent Knoll 55 Executive And Couture Director at Saks | By Bernadine Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/vallone-urges-city-hall-to-take-more-control-of-schools.html | Vallone Urges City Hall to Take More Control of Schools | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/music-review-oh-when-debussy-and-berg-were-mere-youths.html | MUSIC REVIEW Oh When Debussy and Berg Were Mere Youths | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/doctor-s-world-promises-miracles-releases-go-where-journals-fear-to-tread.html | THE DOCTORS WORLD Promises of Miracles News Releases Go Where Journals Fear to Tread | By Lawrence K Altman Md | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/tetovo-journal-dervish-holy-ground-is-macedonia-battleground.html | Tetovo Journal Dervish Holy Ground Is Macedonia Battleground | By Chuck Sudetic | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/dance-review-three-white-bowls-and-rows-of-watermelons.html | DANCE REVIEW Three White Bowls and Rows of Watermelons | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/personal-computers-exploring-new-soapboxes-for-political-animals.html | PERSONAL COMPUTERS Exploring New Soapboxes for Political Animals | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/for-baboons-rising-to-top-has-big-cost-in-fertility.html | For Baboons Rising to Top Has Big Cost In Fertility | By Natalie Angier | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/time-warner-in-japanese-cable-venture.html | Time Warner in Japanese Cable Venture | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/south-pole-ready-for-internet-revolution.html | South Pole Ready for Internet Revolution | By Malcolm W Browne | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/gingrich-dismisses-new-historian-as-holocaust-view-raises-furor.html | Gingrich Dismisses New Historian As Holocaust View Raises Furor | By Stephen Labaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/northwest-freed-from-capital-requirement.html | Northwest Freed From Capital Requirement | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/the-media-business-france-s-elite-newspaper-is-changing-discreetly.html | THE MEDIA BUSINESS Frances Elite Newspaper Is Changing Discreetly | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/dance-review-balanchine-s-head-to-the-dancers-feet.html | DANCE REVIEW Balanchines Head to the Dancers Feet | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/threats-at-4-abortion-clinics.html | Threats at 4 Abortion Clinics | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/gingrich-dismisses-new-historian-as-holocaust-view-raises-ire.html | Gingrich Dismisses New Historian As Holocaust View Raises Ire | By Stephen Labaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/japan-scales-back-a-fiber-optic-connection-plan.html | Japan Scales Back a Fiber Optic Connection Plan | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/singapore-judge-orders-us-scholar-and-paper-to-stand-trial.html | Singapore Judge Orders US Scholar and Paper to Stand Trial | By Philip Shenon | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/busine ss/grand-met-makes-2.6-billion-offer-for-pet-inc.html | Grand Met Makes 26 Billion Offer for Pet Inc | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/ sports-of-the-times-for-deion-it-must-be-the-money.html | Sports of The Times For Deion It Must Be The Money | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/busine ss/company-republicans-asking-telephone-companies-for-quick-end-turf-fight.html | COMPANY NEWS Republicans Asking Telephone Companies for a Quick End to Turf Fight | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/a-sexual-harassment-case-draws-swift-action-from-an-agency.html | A Sexual Harassment Case Draws Swift Action From an Agency | By Peter T Kilborn | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/style/c hronicle-463095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/ championships-erhardt-aims-to-keep-steelers-on-the-run.html | CHAMPIONSHIPS Erhardt Aims to Keep Steelers on the Run | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/ch ess-938095.html | Chess | By Robert Byrne | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregi on/rowland-asks-for-repeal-of-pay-raises.html | Rowland Asks For Repeal Of Pay Raises | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/ us-and-israel-see-iranians-many-years-from-a bomb.html | US and Israel See Iranians Many Years From ABomb | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/style/b oxer-shorts-for-more-than-laughs.html | Boxer Shorts for More Than Laughs | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/ yeltsin-s-crisis-fear-and-hope-for-democracy.html | Yeltsins Crisis Fear and Hope for Democracy | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/style/c hronicle-902095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/obitua ries/peter-cook-madcap-british-performer-dies-at-57.html | Peter Cook Madcap British Performer Dies at 57 | By Mel Gussow | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/da nce-review-distinctive-ideas-at-top-speed.html | DANCE REVIEW Distinctive Ideas at Top Speed | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregi on/our-towns-a-dispute-turns-on-a-light-bulb-read-lilco-bills.html | OUR TOWNS A Dispute Turns On a Light Bulb Read Lilco Bills | By Peter Marks | TX 4-016-621 | 1995-03-06 |

Page 17277 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/on-my-mind-journalists-as-performers.html | On My Mind Journalists As Performers | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/rebels-vow-to-fight-on-as-russians-shell-capital.html | Rebels Vow to Fight On as Russians Shell Capital | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-mariner-health-agrees-to-buy-convalescent-services.html | COMPANY NEWS MARINER HEALTH AGREES TO BUY CONVALESCENT SERVICES | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/another-124-million-ordered-in-school-cuts.html | Another 124 Million Ordered in School Cuts | By Maria Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/reporter-s-notebook-with-ratings-slipping-cbs-reaches-for-youth.html | REPORTERS NOTEBOOK With Ratings Slipping CBS Reaches for Youth | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-49ers-special-play-swim-deep-then-cut-just-after-noah-s-ark.html | CHAMPIONSHIPS 49ers Special Play Swim Deep Then Cut Just After Noahs Ark | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/new-measurements-on-age-of-universe.html | New Measurements On Age of Universe | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-takeover-report-spurs-lotus-shares.html | COMPANY NEWS Takeover Report Spurs Lotus Shares | By Glenn Rifkin | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/county-s-crisis-is-conservatives-lab.html | Countys Crisis Is Conservatives Lab | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/us-buys-the-peso-yet-bolsa-takes-dive.html | US Buys The Peso Yet Bolsa Takes Dive | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/on-pro-football-chargers-are-hoping-to-see-another-two-dream-finishes.html | ON PRO FOOTBALL Chargers Are Hoping to See Another Two Dream Finishes | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/stocks-end-day-mixed-inflation-data-awaited.html | Stocks End Day Mixed Inflation Data Awaited | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-colgate-in-1.04-billion-acquisition.html | COMPANY NEWS Colgate in 104 Billion Acquisition | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/colleges-proposition-16-is-delayed-for-one-year.html | COLLEGES Proposition 16 Is Delayed For One Year | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/basketball-as-the-nets-burn-beard-keeps-fiddling.html | BASKETBALL As the Nets Burn Beard Keeps Fiddling | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/asteroid-or-comet-clues-to-an-orbiting-object.html | Asteroid or Comet Clues to an Orbiting Object | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/hillary-clinton-asks-help-in-finding-a-softer-image.html | Hillary Clinton Asks Help In Finding a Softer Image | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/newark-airport-is-closed-as-crew-cuts-power-lines.html | NEWARK AIRPORT IS CLOSED AS CREW CUTS POWER LINES | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/in-brooklyn-heights-residents-describe-siege-of-tow-trucks.html | In Brooklyn Heights Residents Describe Siege of Tow Trucks | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/trial-for-12-opens-in-plot-for-bombing-new-york-buildings.html | Trial for 12 Opens In Plot for Bombing New York Buildings | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-notebook-after-missed-calls-shula-misses-instant-replay.html | CHAMPIONSHIPS NOTEBOOK After Missed Calls Shula Misses Instant Replay | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/books/books-of-the-times-playfully-meditating-on-exile-s-many-levels.html | BOOKS OF THE TIMES Playfully Meditating On Exiles Many Levels | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/cyberbosnia.html | CyberBosnia | By Clancy Sigal | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/when-words-cheapen-life.html | When Words Cheapen Life | By Mary Ann Glendon | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/tons-of-cocaine-reaching-mexico-in-old-jets.html | Tons of Cocaine Reaching Mexico in Old Jets | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/scientist-at-work-david-a-summers-out-of-the-mines-and-into-the-lab.html | SCIENTIST AT WORK David A Summers Out of the Mines and Into the Lab | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/suspect-is-held-in-6-killings-as-police-seek-2-other-men.html | Suspect Is Held in 6 Killings As Police Seek 2 Other Men | By David Firestone | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/obituaries/brian-gettings-61-official-who-helped-to-draft-rico-law.html | Brian Gettings 61 Official Who Helped To Draft RICO Law | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/clinton-congress-let-s-privatize-congress.html | CLINTON  CONGRESS Lets Privatize Congress | By Arthur Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/supreme-court-roundup-justices-reject-challenge-to-law-on-harassing-hunters.html | Supreme Court Roundup Justices Reject Challenge to Law on Harassing Hunters | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/state-of-the-state-message-salutes-a-year-in-the-life.html | State of the State Message Salutes a Year in the Life | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/arts/pop-review-the-writer-as-genre-customizer.html | POP REVIEW The Writer As Genre Customizer | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/secrets-land-a-reporter-in-chinese-jail.html | Secrets Land A Reporter In Chinese Jail | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/neediest-cases-mother-of-4-finds-help-and-sheds-long-misery.html | NEEDIEST CASES Mother of 4 Finds Help And Sheds Long Misery | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-merck-s-ex-chief-joins-tiny-biotech-company.html | COMPANY NEWS Mercks ExChief Joins Tiny Biotech Company | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/experts-begin-a-hard-look-at-air-safety.html | Experts Begin a Hard Look at Air Safety | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/tv-sports-all-angles-covered-from-tamales-to-turnovers.html | TV SPORTS All Angles Covered From Tamales to Turnovers | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/baseball-agents-won-t-handle-strikebreakers.html | BASEBALL Agents Wont Handle Strikebreakers | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/company-news-725695.html | COMPANY NEWS | By John Holusha | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/former-chemist-for-the-city-charges-manipulation-of-drinking-water-tests.html | Former Chemist for the City Charges Manipulation of Drinking Water Tests | By Alan Finder | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/market-place-grand-union-expected-to-file-for-chapter-11.html | Market Place Grand Union Expected To File for Chapter 11 | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-10 | https://www.nytimes.com/1995/01/10/world/in-canada-99-haitians-learn-police-work-from-mounties.html | In Canada 99 Haitians Learn Police Work From Mounties | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/peripherals-you-are-not-alone-trial-by-cd-rom.html | PERIPHERALS You Are Not Alone Trial by CDROM | By L R Shannon | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/plagiarism-suit-on-parallel-tales-of-arab-wives.html | Plagiarism Suit on Parallel Tales of Arab Wives | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/mastercard-to-develop-on-line-standard.html | Mastercard to Develop OnLine Standard | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/nyregion/curtain-falls-opera-radio-show-listeners-mobilize-after-loss-their-favorite.html | Curtain Falls on Opera Radio Show Listeners Mobilize After the Loss of Their Favorite Fanatic | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/business/credit-markets-treasuries-fall-as-price-data-are-due.html | CREDIT MARKETS Treasuries Fall as Price Data Are Due | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/style/patterns-473795.html | Patterns | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/championships-cowboys-are-swaggering-while-limping.html | CHAMPIONSHIPS Cowboys Are Swaggering While Limping | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/us/suspect-in-clinic-shootings-pleads-not-guilty.html | Suspect in Clinic Shootings Pleads Not Guilty | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/hockey-one-last-face-off-as-time-runs-out.html | HOCKEY One Last FaceOff As Time Runs Out | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/opinion/observer-art-debt-slumber.html | Observer Art Debt Slumber | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/q-a-955095.html | QA | By C Claiborne Ray | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-10 | https://www.nytimes.com/1995/01/10/science/us-effort-to-return-farm-land-to-natural-state-wins-praise.html | US Effort to Return Farm Land to Natural State Wins Praise | By William K Stevens | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/bonds-gain-on-modest-inflation-data.html | Bonds Gain on Modest Inflation Data | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/early-gains-in-stocks-pared-in-late-trading.html | Early Gains in Stocks Pared in Late Trading | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-088095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/foz-do-iguacu-journal-smuggling-yes-but-darker-crimes-are-disowned.html | Foz do Iguacu Journal Smuggling Yes but Darker Crimes Are Disowned | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/vigilante-attack-in-new-jersey-is-linked-to-sex-offenders-law.html | Vigilante Attack in New Jersey Is Linked to SexOffenders Law | By Jon Nordheimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/letters-and-checks-pile-up-at-records-office.html | Letters and Checks Pile Up at Records Office | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/real-estate.html | Real Estate | By Peter Slatin | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/70-changes-urged-to-insure-airline-safety.html | 70 Changes Urged to Insure Airline Safety | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/football-no-1-priority-for-chargers-stop-the-run.html | FOOTBALLNo 1 Priority for Chargers Stop the Run | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/at-lunch-with-gina-lollobrigida-a-body-of-work-that-s-not-just-a-body.html | AT LUNCH WITH Gina Lollobrigida A Body of Work Thats Not Just a Body | By Mitchell Owens | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-speaker-gingrich-knew-comment-historian-her-aide-says.html | THE 104TH CONGRESS THE SPEAKER Gingrich Knew of Comment By Historian Her Aide Says | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-budget-republicans-house-begin-hearings-search-for-billions.html | THE 104TH CONGRESS THE BUDGET Republicans in House Begin Hearings in a Search for Billions in Fiscal Fat | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-mower-in-accord-with-western-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mower In Accord With Western Media | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/ted-hawkins-58-blues-writer-and-singer-on-brink-of-fame.html | Ted Hawkins 58 Blues Writer And Singer on Brink of Fame | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/a-pioneer-in-manhattan-merges-three-cuisines-of-china.html | A Pioneer in Manhattan Merges Three Cuisines of China | By Bryan Miller And Pierre Franey | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/metropolitan-diary-934395.html | Metropolitan Diary | By Ron Alexander | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/movies/film-review-higher-learning-short-course-in-racism-on-a-college-campus.html | FILM REVIEW HIGHER LEARNING Short Course in Racism On a College Campus | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/game-time.html | Game Time | By Darcy Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/former-housing-secretary-won-t-be-charged-in-investigation.html | Former Housing Secretary Wont Be Charged in Investigation | By David Johnston | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/storms-pound-california-destruction-spreads-south.html | Storms Pound California Destruction Spreads South | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-a-battle-for-influence-over-insatiable-disks.html | BUSINESS TECHNOLOGY A Battle for Influence Over Insatiable Disks | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-089995.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/crisis-in-mexico-deepens-damage-in-latin-markets.html | CRISIS IN MEXICO DEEPENS DAMAGE IN LATIN MARKETS | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/keith-mcdaniel-38-principal-dancer-with-ailey-troupe.html | Keith McDaniel 38 Principal Dancer With Ailey Troupe | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-merrill-cites-warning-to-big-county.html | BUSINESS TECHNOLOGY Merrill Cites Warning to Big County | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-president-clinton-goes-heartland-push-plan-for-education.html | THE 104TH CONGRESS THE PRESIDENT Clinton Goes To Heartland To Push Plan For Education | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/kansas-city-s-widely-debated-desegregation-experiment-reaches-the-supreme-court.html | Kansas Citys Widely Debated Desegregation Experiment Reaches the Supreme Court | By William Celis 3d | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/wine-talk-859295.html | Wine Talk | By Frank J Prial | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/tennis-1995-preview-the-plots-thicken-as-battles-for-no-1-begin.html | TENNIS 1995 PREVIEW The Plots Thicken as Battles for No 1 Begin | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/baseball-after-two-seasons-in-pinstripes-abbott-tells-of-the-ups-downs-and-outs.html | BASEBALL After Two Seasons in Pinstripes Abbott Tells of the Ups Downs and Outs | By Jack Curry | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/television-review-changed-man-or-not-tom-snyder-s-on-late.html | TELEVISION REVIEW Changed Man or Not Tom Snyders on Late | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/pro-basketball-starks-is-unconscious-as-knicks-leave-miller-speechless.html | PRO BASKETBALL Starks Is Unconscious as Knicks Leave Miller Speechless | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/104th-congress-overview-parties-skirmish-over-budget-greenspan-offers-painless.html | THE 104TH CONGRESS THE OVERVIEW As Parties Skirmish Over Budget Greenspan Offers a Painless Cure | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/photos-show-iraqis-with-stolen-kuwaiti-arms.html | Photos Show Iraqis With Stolen Kuwaiti Arms | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-california-energy-acquires-control-of-magma-power.html | COMPANY NEWS CALIFORNIA ENERGY ACQUIRES CONTROL OF MAGMA POWER | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/personal-health-779095.html | Personal Health | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/once-principal-but-now-barred-from-all-schools.html | Once Principal but Now Barred From All Schools | By Ronald Smothers | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/critic-s-notebook-loving-paris-meal-by-meal.html | CRITICS NOTEBOOK Loving Paris Meal by Meal | RUTH REICHL | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/plain-and-simple-fulfilling-a-resolution-with-updated-fajitas.html | PLAIN AND SIMPLE Fulfilling a Resolution With Updated Fajitas | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/theater/when-the-play-of-light-is-the-work-of-art.html | When the Play of Light Is the Work of Art | By Mel Gussow | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/rowland-s-gamble-his-term-just-begun-governor-takes-public-employee-unions.html | Rowlands Gamble His Term Just Begun the Governor Takes On PublicEmployee Unions | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/how-to-ruin-nato.html | How To Ruin NATO | By Fred C Ikle | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/kathleen-tynan-57-a-novelist-and-her-husband-s-biographer.html | Kathleen Tynan 57 a Novelist And Her Husbands Biographer | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/hockey-deadline-passes-but-players-get-new-offer.html | HOCKEY Deadline Passes But Players Get New Offer | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-my-passer-my-friend-my-prey.html | CHAMPIONSHIPS My Passer My Friend My Prey | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/italian-leaders-still-wrestling-coalition-crisis.html | Italian Leaders Still Wrestling Coalition Crisis | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/the-neediest-cases-fears-the-safety-net-for-poor-is-fraying.html | The Neediest Cases Fears the Safety Net for Poor Is Fraying | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/the-104th-congress-welfare-clinton-has-tough-plan-on-refusal-to-work.html | THE 104TH CONGRESS WELFARE Clinton Has Tough Plan on Refusal to Work | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/food-notes-927095.html | Food Notes | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/the-104th-congress-the-buzz-capital-s-virtual-reality-gingrich-rides-a-3d-wave.html | THE 104TH CONGRESS THE BUZZ Capitals Virtual Reality Gingrich Rides a 3d Wave | By Maureen Dowd | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/pope-starts-tour-today-to-australia-and-asia.html | Pope Starts Tour Today To Australia And Asia | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/vineyards-survive-flooding.html | Vineyards Survive Flooding | By Frank J Prial | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/pro-basketball-battered-bunch-of-nets-can-t-beat-their-match.html | PRO BASKETBALL Battered Bunch of Nets Cant Beat Their Match | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-kohlberg-kravis-ousts-borden-chief-executive.html | COMPANY NEWS Kohlberg Kravis Ousts Borden Chief Executive | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/council-panel-seeks-to-delay-fire-box-plan.html | Council Panel Seeks to Delay FireBox Plan | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/opinion/foreign-affairs-japan-fatigue.html | Foreign Affairs Japan Fatigue | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/on-colleges-looking-beyond-fields-of-play.html | ON COLLEGES Looking Beyond Fields of Play | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/high-court-restricts-admissibility-of-statements-by-accusers.html | High Court Restricts Admissibility of Statements by Accusers | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/moscow-reaches-for-moral-high-ground-as-truce-fails.html | Moscow Reaches for Moral High Ground as Truce Fails | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/market-place-apparent-miscalculation-saatchi-saatchi-sends-its-share-price-into.html | Market Place An apparent miscalculation at Saatchi and Saatchi sends its share price into a tailspin | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/caruso-planning-to-retire-as-head-of-police-union.html | Caruso Planning to Retire As Head of Police Union | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/at-newark-international-air-travelers-tales-of-woe.html | At Newark International Air Travelers Tales of Woe | By Clifford J Levy | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-avoid-sanders-irvin-wouldn-t-dare.html | CHAMPIONSHIPS Avoid Sanders Irvin Wouldnt Dare | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/state-dept-may-absorb-3-independent-agencies.html | State Dept May Absorb 3 Independent Agencies | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/hmos-are-changing-the-face-of-medicare.html | HMOs Are Changing the Face of Medicare | By Erik Eckholm | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/peace-corps-joining-with-private-relief-agency-to-aid-refugees.html | Peace Corps Joining With Private Relief Agency to Aid Refugees | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/style/chronicle-771595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/critic-s-notebook-to-earn-subsidies-must-art-be-useful-must-it-be-sweet.html | CRITICS NOTEBOOK To Earn Subsidies Must Art Be Useful Must It Be Sweet | By Paul Goldberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/murray-n-rothbard-economist-and-free-market-exponent-68.html | Murray N Rothbard Economist And FreeMarket Exponent 68 | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/media-business-advertising-south-african-air-gets-results-much-debated.html | THE MEDIA BUSINESS Advertising South African Air gets results from a muchdebated commercial | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/majority-backs-cigarette-rules-poll-by-tobacco-industry-finds.html | Majority Backs Cigarette Rules Poll by Tobacco Industry Finds | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/company-news-singapore-chain-seeks-plaza-hotel-stake.html | COMPANY NEWS Singapore Chain Seeks Plaza Hotel Stake | By James Barron | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/books/books-of-the-times-beating-horror-by-becoming-wise.html | BOOKS OF THE TIMES Beating Horror by Becoming Wise | By Margo Jefferson | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/new-tax-cut-is-promised-by-whitman.html | New Tax Cut Is Promised By Whitman | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/on-pro-basketball-it-s-time-for-the-real-reggie-to-step-up.html | ON PRO BASKETBALL Its Time for the Real Reggie to Step Up | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/where-s-the-cheese-all-over-the-menu.html | Wheres the Cheese All Over the Menu | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/officer-is-charged-with-lying-to-a-grand-jury.html | Officer Is Charged With Lying to a Grand Jury | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/new-japan-access-for-wall-street.html | NEW JAPAN ACCESS FOR WALL STREET | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/about-new-york-jazz-harpist-hears-a-different-drummer.html | ABOUT NEW YORK Jazz Harpist Hears a Different Drummer | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/books/book-notes-873895.html | Book Notes | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/in-chechen-capital-the-fighting-rages-despite-all-efforts-to-stop-it.html | In Chechen Capital the Fighting Rages Despite All Efforts to Stop It | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/businesses-face-the-facts-of-curbs-on-smoking.html | Businesses Face the Facts of Curbs on Smoking | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/television-review-turning-in-the-paintbrush-for-bikes.html | TELEVISION REVIEW Turning In the Paintbrush for Bikes | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/new-site-proposed-for-dioxin-tainted-sand.html | New Site Proposed for DioxinTainted Sand | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/us-may-ease-economic-curbs-on-north-korea-this-month.html | US May Ease Economic Curbs On North Korea This Month | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/for-judge-ito-a-question-of-how-high-to-set-the-evidence-hurdle.html | For Judge Ito a Question of How High to Set the Evidence Hurdle | By David Margolick | TX 4-016-621 | 1995-03-06 |

| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/researcher-reports-evidence-of-a-new-type-of-hepatitis-virus.html | Researcher Reports Evidence of a New Type of Hepatitis Virus | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/sports-of-the-times-those-rinks-could-have-been-filled.html | Sports of The Times Those Rinks Could Have Been Filled | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/overachiever-well-connected-civil-servant-fails-repeatedly-but-succeeds.html | Overachiever WellConnected Civil Servant Fails Repeatedly but Succeeds | By Jacques Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/finger-pointing-begins-over-severing-of-airport-cables.html | FingerPointing Begins Over Severing of Airport Cables | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/colleges-men-s-gymnastics-is-taken-off-the-mat.html | COLLEGES Mens Gymnastics Is Taken Off the Mat | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/producer-prices-stay-low-with-gain-for-94-only-1.7.html | Producer Prices Stay Low With Gain for 94 Only 17 | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/arts/carnegie-hall-seeks-75-million.html | Carnegie Hall Seeks 75 Million | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/japan-tastes-once-forbidden-fruit-us-apples.html | Japan Tastes OnceForbidden Fruit US Apples | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/nyregion/suspect-told-police-he-found-firebomb-in-bag.html | Suspect Told Police He Found Firebomb in Bag | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-will-saatchi-lose-tories-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Will Saatchi Lose Tories Account | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/the-media-business-advertising-addenda-people-027995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/championships-the-steelers-towel-is-not-for-crying.html | CHAMPIONSHIPS The Steelers Towel Is Not for Crying | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/college-basketball-allen-iverson-show-is-nearly-pre-empted.html | COLLEGE BASKETBALL Allen Iverson Show Is Nearly Preempted | By Jack Curry | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/movies/film-review-malcolm-x-reopening-the-files.html | FILM REVIEW Malcolm X Reopening The Files | By Janet Maslin | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-11 | https://www.nytimes.com/1995/01/11/obituaries/sylvia-b-seaman-94-a-writer-and-a-suffragist.html | Sylvia B Seaman 94 a Writer and a Suffragist | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/business-technology-sony-is-overhauling-its-film-studios.html | BUSINESS TECHNOLOGY Sony Is Overhauling Its Film Studios | By Bernard Weinraub With Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/garden/it-s-time-to-mind-your-e-manners.html | Its Time to Mind Your EManners | By James Barron | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/us/clinic-violence-sets-off-push-for-wider-abortion-training.html | Clinic Violence Sets Off Push For Wider Abortion Training | By Susan Gilbert | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/world/other-woman-in-royal-affair-plans-divorce.html | Other Woman In Royal Affair Plans Divorce | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/business/americans-say-gains-won-t-come-quickly.html | Americans Say Gains Wont Come Quickly | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-11 | https://www.nytimes.com/1995/01/11/sports/hockey-rangers-islanders-looked-to-settle.html | HOCKEY Rangers Islanders Looked To Settle | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/twyla-tharp-discovers-virtue-as-a-cause-for-dancing.html | Twyla Tharp Discovers Virtue as a Cause for Dancing | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/bally-gaming-sale-plan-rejected-by-regulators.html | Bally Gaming Sale Plan Rejected by Regulators | By Barry Meier | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/michael-castaldi-90-ex-special-prosecutor-dies.html | Michael Castaldi 90 ExSpecial Prosecutor Dies | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/agency-lifts-restriction-on-use-of-plane-in-cold-weather.html | Agency Lifts Restriction on Use of Plane in Cold Weather | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/the-104th-congress-the-overview-house-committee-advances-balanced-budget-measure.html | THE 104TH CONGRESS THE OVERVIEW House Committee Advances BalancedBudget Measure | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/close-to-home-collected-pieces-from-a-passionate-life.html | CLOSE TO HOME Collected Pieces From a Passionate Life | By Elizabeth Kaye | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-back-from-brink-back-to-rink-with-few-smiles.html | HOCKEY Back From Brink Back to Rink With Few Smiles | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/hanoi-to-accept-refugees-now-in-germany-in-exchange-for-aid.html | Hanoi to Accept Refugees Now in Germany in Exchange for Aid | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/market-place-despite-the-turmoil-in-mexico-some-companies-have-seen-gains.html | Market Place Despite the turmoil in Mexico some companies have seen gains | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/dance-review-city-ballet-s-rustic-romp.html | DANCE REVIEW City Ballets Rustic Romp | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/sofia-journal-rogue-wrestlers-have-an-armlock-on-bulgaria.html | Sofia Journal Rogue Wrestlers Have an Armlock on Bulgaria | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-democrats-state-democratic-chairmen-criticize-dodd-too-liberal.html | THE 104TH CONGRESS THE DEMOCRATS State Democratic Chairmen Criticize Dodd as Too Liberal | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-aids-findings-on-why-drugs-fail.html | NEW AIDS FINDINGS ON WHY DRUGS FAIL | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/on-the-edge-of-disaster-but-ready-for-anything.html | On the Edge of Disaster But Ready for Anything | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/us-in-shift-says-russia-breaks-pacts.html | US in Shift Says Russia Breaks Pacts | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/skiing-independent-ski-resorts-go-for-diversity.html | SKIING Independent Ski Resorts Go for Diversity | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/championships-haley-cares-mostly-about-sacks.html | CHAMPIONSHIPS Haley Cares Mostly About Sacks | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/archives/at-consumer-electronics-show-breakthroughs-and-gimmicks.html | At Consumer Electronics Show Breakthroughs and Gimmicks | By David J Elrich | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-crisis-drags-down-us-stocks.html | Mexicos Crisis Drags Down US Stocks | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/television-review-brother-cadfael-on-the-case.html | TELEVISION REVIEW Brother Cadfael on the Case | By John J OConnor | TX 4-016-621 | 1995-03-06 |

| 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/broken-pesos-broken-promises.html | Broken Pesos Broken Promises | By Sam Quinones | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-warner-lambert-predicts-8-percent-rise-in-earnings.html | COMPANY NEWS WARNERLAMBERT PREDICTS 8 PERCENT RISE IN EARNINGS | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-galactic-evidence-of-black-holes.html | New Galactic Evidence of Black Holes | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/leader-of-rebels-seeks-peace-talks-with-russian-foes.html | LEADER OF REBELS SEEKS PEACE TALKS WITH RUSSIAN FOES | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/best-deal-in-town.html | Best Deal in Town | By David J Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-rangers-demanding-that-messier-show-up-to-play.html | HOCKEY Rangers Demanding That Messier Show Up to Play | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/movies/television-review-blame-for-the-cold-war-falls-on-the-soviet-side.html | TELEVISION REVIEW Blame for the Cold War Falls on the Soviet Side | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-welfare-republicans-philosophical-discord-stalls-plan-for-changes.html | THE 104TH CONGRESS WELFARE Republicans Philosophical Discord Stalls Plan for Changes | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/hunting-fistfuls-bounty-dollars-unusual-freelance-career-capturing-convicted.html | Hunting Fistfuls Of Bounty Dollars An Unusual Freelance Career Capturing Convicted Aliens | By Joe Sexton | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-fans-are-glad-mad-or-just-indifferent.html | HOCKEY Fans Are Glad Mad Or Just Indifferent | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-cambridge-journal-old-gang-gathers-remember-tip-o-neill.html | THE 104TH CONGRESS CAMBRIDGE JOURNAL The Old Gang Gathers to Remember Tip ONeill | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/death-foes-see-2-slim-chances-to-prevent-execution-of-grasso.html | Death Foes See 2 Slim Chances To Prevent Execution of Grasso | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/prudential-insurance-may-face-specter-of-losses.html | Prudential Insurance May Face Specter of Losses | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-nfl-s-leading-sacker-says-trench-warfare-is-not-his-game.html | HOCKEY NFLs Leading Sacker Says Trench Warfare Is Not His Game | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/houses-by-gates-virtual-and-real-welcome-to-bobs-place-where-no-icons.html | Houses by Gates Virtual and RealWelcome to Bobs Place Where No Icons a Stranger | By Phil Patton | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-the-fallout-argentina-striving-to-regain-confidence.html | MEXICOS FINANCIAL TURMOIL THE FALLOUT Argentina Striving To Regain Confidence | By Calvin Sims | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/new-york-transfers-killer-to-oklahoma-to-await-execution.html | New York Transfers Killer to Oklahoma To Await Execution | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/basketball-nets-want-more-than-points-from-their-stars.html | BASKETBALL Nets Want More Than Points From Their Stars | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/christopher-said-to-offer-to-quit-but-clinton-says-no.html | Christopher Said to Offer to Quit but Clinton Says No | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/convict-says-dna-shows-his-innocence-in-84-killing.html | Convict Says DNA Shows His Innocence In 84 Killing | By Julia Campbell | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/movies/reporter-s-notebook-movies-haven-t-stolen-tim-allen-s-attention.html | REPORTERS NOTEBOOK Movies Havent Stolen Tim Allens Attention | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/intel-settles-a-legal-duel-with-rival.html | Intel Settles A Legal Duel With Rival | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/new-study-of-electromagnetism-clouds-hunt-for-cancer-link.html | New Study of Electromagnetism Clouds Hunt for Cancer Link | By William K Stevens | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/police-charge-a-second-suspect-in-six-killings-in-college-point.html | Police Charge a Second Suspect In Six Killings in College Point | By David Firestone | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-pop-017795.html | In Performance POP | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/freeze-poultry-but-don-t-call-it-fresh-us-says.html | Freeze Poultry but Dont Call It Fresh US Says | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-term-limits-house-republicans-hit-snag-over-extent-term-limits.html | THE 104TH CONGRESS TERM LIMITS House Republicans Hit a Snag Over the Extent of Term Limits | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-official-quits-at-t-to-run-netscape.html | COMPANY NEWS Official Quits ATT to Run Netscape | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |

| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-basketball-miami-is-now-1-29-on-the-road.html | COLLEGE BASKETBALL Miami Is Now 129 On the Road | By George Willis | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-embattled-borland-chief-steps-down.html | COMPANY NEWS Embattled Borland Chief Steps Down | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/another-year-of-little-rise-in-inflation.html | Another Year Of Little Rise In Inflation | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/sec-wins-big-round-against-stratton-oakmont-firm.html | SEC Wins Big Round Against Stratton Oakmont Firm | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/metro-matters-nomination-earns-pataki-hot-water-in-2-states.html | METRO MATTERS Nomination Earns Pataki Hot Water In 2 States | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/storms-drench-california-creating-a-trail-of-havoc.html | Storms Drench California Creating a Trail of Havoc | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/prosecution-says-simpson-abused-wife-for-17-years.html | Prosecution Says Simpson Abused Wife For 17 Years | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-a-new-president-is-appointed-at-barneys.html | COMPANY NEWS A New President Is Appointed at Barneys | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/basketball-don-t-look-now-but-knicks-are-bonding.html | BASKETBALL Dont Look Now but Knicks Are Bonding | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/104th-congress-liberals-kennedy-implores-democrats-stick-their-party-s-values.html | THE 104TH CONGRESS THE LIBERALS Kennedy Implores Democrats to Stick to Their Partys Values | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-ready-to-skate-but-far-from-happy.html | HOCKEY Ready to Skate but Far From Happy | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/at-home-with-larry-kramer-when-a-roaring-lion-learns-to-purr.html | AT HOME WITH Larry Kramer When a Roaring Lion Learns to Purr | By Alex Witchel | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/journal-separated-at-birth.html | Journal Separated at Birth | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/championships-chargers-move-to-block-out-distractions.html | CHAMPIONSHIPSChargers Move to Block Out Distractions | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |

| 1995-01-12 | https://www.nytimes.com/1995/01/12/obituaries/roderick-stephens-85-sailor-and-innovator-in-yacht-design.html | Roderick Stephens 85 Sailor And Innovator in Yacht Design | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/utility-regulators-to-study-buried-cable-signs.html | Utility Regulators to Study BuriedCable Signs | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/sports-of-the-times-bottom-line-we-want-to-play.html | Sports of The Times Bottom Line We Want To Play | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/theater/in-performance-theater-019395.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/the-house-that-s-so-so-mary.html | The House Thats So So   Mary | By Neal Karlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/passing-the-torch-a-special-report-new-israeli-generation-me-replaces-myths.html | Passing the Torch A special report New Israeli Generation Me Replaces Myths | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-classical-music-018595.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/the-pop-life-friends-again-at-least-for-show.html | THE POP LIFE Friends Again At Least For Show | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/end-is-sought-to-blood-test-that-barred-many-donors.html | End Is Sought To Blood Test That Barred Many Donors | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/yeltsin-weighs-a-shake-up-of-russian-army-command.html | Yeltsin Weighs a ShakeUp Of Russian Army Command | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/suffolk-chief-calls-for-cut-in-lilco-s-electricity-rates.html | Suffolk Chief Calls for Cut In Lilcos Electricity Rates | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-021595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/a-pay-raise-s-impact.html | A Pay Raises Impact | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-pact-reached-for-salvaging-hockey-season.html | HOCKEY Pact Reached For Salvaging Hockey Season | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/jobless-data-show-blacks-joining-economic-recovery.html | Jobless Data Show Blacks Joining Economic Recovery | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-mcmillen-looks-back-on-70-years-of-the-grand-and-the-grander.html | CURRENTS McMillen Looks Back on 70 Years of the Grand and the Grander | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/colleges-tension-at-convention-over-restructuring-issue.html | COLLEGES Tension at Convention Over Restructuring Issue | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-storage-space-becomes-a-floating-landscape.html | CURRENTS Storage Space Becomes a Floating Landscape | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/bridge-509295.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/company-news-ftc-approves-lockheed-martin-marietta-deal.html | COMPANY NEWS FTC Approves LockheedMartin Marietta Deal | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-023195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/economic-scene-mexico-s-lesson-don-t-depend-on-the-kindness-of-foreign-investors.html | Economic Scene Mexicos lesson dont depend on the kindness of foreign investors | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/arts/in-performance-dance-587495.html | In Performance DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-basketball-tar-heels-hold-off-georgia-tech-rally.html | COLLEGE BASKETBALLTar Heels Hold Off Georgia Tech Rally | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/mayor-to-shift-oversight-role-for-city-cabs.html | Mayor to Shift Oversight Role For City Cabs | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/city-rejects-2-more-bidders-for-municipal-concrete-plant.html | City Rejects 2 More Bidders for Municipal Concrete Plant | By Selwyn Raab | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/anti-gay-measure-is-defeated.html | AntiGay Measure Is Defeated | By David W Dunlap | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/credit-markets-treasury-issues-are-up-on-new-price-report.html | CREDIT MARKETS Treasury Issues Are Up On New Price Report | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |

| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-costs-for-american-corporations-tie-that-binds-too.html | MEXICOS FINANCIAL TURMOIL THE COSTS For American Corporations a Tie That Binds Too Tightly | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/hockey-absence-of-salary-cap-in-settlement-heartens-baseball-union-leaders.html | HOCKEY Absence of Salary Cap In Settlement Heartens Baseball Union Leaders | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/opinion/essay-most-sacred-cow.html | Essay Most Sacred Cow | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-the-markets-remarks-by-clinton-halt-slide-of-stocks.html | MEXICOS FINANCIAL TURMOIL THE MARKETS Remarks by Clinton Halt Slide of Stocks | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/the-media-business-advertising-maurice-saatchi-is-forming-a-new-independent-shop.html | THE MEDIA BUSINESS ADVERTISING Maurice Saatchi Is Forming A New Independent Shop | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/mix-ups-and-worse-arising-from-sex-offender-notification.html | MixUps and Worse Arising from SexOffender Notification | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/business/mexico-s-financial-turmoil-assistance-white-house-moves-increase-aid-mexico.html | MEXICOS FINANCIAL TURMOIL THE ASSISTANCE White House Moves to Increase Aid to Mexico | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/mogul-homes.html | MOGUL HOMES | By Mitchell Owens | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/currents-ancient-necessity-gets-a-new-look.html | CURRENTS Ancient Necessity Gets a New Look | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/in-with-the-new-at-the-winter-antiques-show.html | In With the New at the Winter Antiques Show | By Wendy Moona | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/algerian-opposition-says-it-is-near-agreement-on-a-peace-plan.html | Algerian Opposition Says It Is Near Agreement on a Peace Plan | By Youssef M Ibrahim | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/style/chronicle-022395.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregion/police-sift-clues-in-5-million-jewelry-theft.html | Police Sift Clues in 5 Million Jewelry Theft | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/clinton-is-confident-us-trade-deficit-with-japan-will-narrow.html | Clinton Is Confident US Trade Deficit With Japan Will Narrow | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/croatia-is-set-to-end-mandate-of-un-force-on-its-territory.html | Croatia Is Set to End Mandate Of UN Force on Its Territory | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/sports/yacht-racing-seasoned-helmsmen-feeling-unprepared.html | YACHT RACING Seasoned Helmsmen Feeling Unprepared | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/garden/houses-by-gates-virtual-and-real-it-takes-time-to-build-xanadu.html | Houses by Gates Virtual and Real It Takes Time To Build Xanadu | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/busine ss/the-media-business-advertising-addenda-2-new-accounts-gained-by-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 New Accounts Gained by Grey | By Stuart Elliot | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/world/a-death-yet-another-in-grozny.html | A Death Yet Another in Grozny | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregi on/the-neediest-cases-contributing-as-a-family-tradition-ingrained-early-in-life.html | The Neediest Cases Contributing as a Family Tradition Ingrained Early in Life | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/busine ss/company-news-biogen-s-share-price-drops-in-a-running-patent-battle.html | COMPANY NEWS Biogens Share Price Drops In a Running Patent Battle | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/us/sch ool-case-displays-high-court-divisions-on-desegregation.html | School Case Displays High Court Divisions on Desegregation | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/nyregi on/giuliani-urges-new-agenda-for-cities-self-reliance.html | Giuliani Urges New Agenda For Cities SelfReliance | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-12 | https://www.nytimes.com/1995/01/12/books/books-of-the-times-of-journalists-hypocrisy-and-betrayal.html | BOOKS OF THE TIMES Of Journalists Hypocrisy and Betrayal | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/deng-s-daughter-opens-a-long-shut-door.html | Dengs Daughter Opens a LongShut Door | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-congressional-roundup-gop-tax-plan-may-lack-support.html | THE 104TH CONGRESS CONGRESSIONAL ROUNDUP GOP TAX PLAN MAY LACK SUPPORT | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/movie s/film-review-none-of-them-shy-3-women-on-a-roll.html | FILM REVIEW None of Them Shy 3 Women on a Roll | By Stephen Holden | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-review-a-volatile-master-who-made-nature-s-splendor-his-religion.html | ART REVIEW A Volatile Master Who Made Natures Splendor His Religion | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-kirshenbaum-gets-grand-marnier-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kirshenbaum Gets Grand Marnier Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/leaders-of-gop-in-congress-back-clinton-on-mexico.html | LEADERS OF GOP IN CONGRESS BACK CLINTON ON MEXICO | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/in-italy-a-child-is-born-and-so-is-a-lively-debate.html | In Italy a Child Is Born And So Is a Lively Debate | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-lobbying-republican-bans-contacts-on-communications-bill.html | THE 104TH CONGRESS LOBBYING Republican Bans Contacts On Communications Bill | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/at-home-abroad-revolution-by-law.html | At Home Abroad Revolution by Law | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/olympics-muslim-women-s-exclusion-is-target-of-new-campaign.html | OLYMPICS Muslim Womens Exclusion Is Target of New Campaign | By Marlise Simons | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-fraud-counts-dismissed-in-gtech-case.html | COMPANY NEWS Fraud Counts Dismissed In Gtech Case | By Barry Meier | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/robert-w-harlan-73-ex-head-of-national-ymca-council.html | Robert W Harlan 73 ExHead Of National YMCA Council | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-720195.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/for-murderer-a-tomb-before-his-death.html | For Murderer a Tomb Before His Death | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/judge-finds-inmate-abuse-at-top-security-prison-in-california.html | Judge Finds Inmate Abuse at TopSecurity Prison in California | By Joseph B Treaster | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-chief-stuns-burger-king-in-shift-to-denny-s-parent.html | COMPANY NEWS Chief Stuns Burger King In Shift to Dennys Parent | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/baseball-young-catcher-testing-major-league-draft-rules.html | BASEBALL Young Catcher Testing Major League Draft Rules | By Murray Chass | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/boxing-vinny-pazienza-s-necessary-risks.html | BOXING Vinny Pazienzas Necessary Risks | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/style/chronicle-023795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/shells-rain-down-on-grozny-as-russians-step-up-attack.html | Shells Rain Down on Grozny As Russians Step Up Attack | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/break-in-rain-lets-evacuees-return-home.html | Break in Rain Lets Evacuees Return Home | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/action-at-city-hall-movie-politicians-take-over.html | Action at City Hall Movie Politicians Take Over | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/interactive-new-york-andrewsarchus-to-the-zoo.html | Interactive New York Andrewsarchus to the Zoo | By Robert E Calem | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/elaine-sulka-61-theater-founder-actor-and-director.html | Elaine Sulka 61 Theater Founder Actor and Director | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/budget-worsening-mayor-criticizes-state-fiscal-board.html | Budget Worsening Mayor Criticizes State Fiscal Board | By Steven Lee Myers | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/lawyer-defends-use-of.html | Lawyer Defends Use of | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/us-india-pact-on-military-cooperation.html | USIndia Pact on Military Cooperation | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-report.html | College Basketball Report | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/currency-markets-dollar-bruised-in-stampede-of-investors-to-yen-and-mark.html | CURRENCY MARKETS Dollar Bruised in Stampede Of Investors to Yen and Mark | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/bar-supreme-court-justice-with-less-than-shining-image-begins-step-public.html | At the Bar A Supreme Court Justice with a lessthanshining image begins to step out in public | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/alarming-quake-study-on-california.html | Alarming Quake Study on California | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/li-officials-are-acquitted-in-bribe-trial.html | LI Officials Are Acquitted In Bribe Trial | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-034295.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/john-paul-presses-on-in-manila.html | John Paul Presses On In Manila | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/revolution-in-health-care-industry-means-big-business-for-specialist-lawyers.html | Revolution in Health Care Industry Means Big Business for Specialist Lawyers | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-030095.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/horse-racing-eclipse-awards-reflect-lukas-s-big-comeback.html | HORSE RACING Eclipse Awards Reflect Lukass Big Comeback | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/baker-basks-in-house-and-warns-on-meddling.html | Baker Basks in House And Warns on Meddling | By Maureen Dowd | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/met-blocks-sale-to-keep-old-master-for-itself.html | Met Blocks Sale to Keep Old Master For Itself | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/john-gleason-87-boys-clubs-director-and-chief-of-police.html | John Gleason 87 Boys Clubs Director And Chief of Police | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-accounts-932895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/orange-county-in-suit-against-merrill-lynch.html | Orange County in Suit Against Merrill Lynch | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/on-first-washington-trip-pataki-walks-a-tightrope.html | On First Washington Trip Pataki Walks a Tightrope | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-mccormick-account-goes-to-ogilvy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCormick Account Goes to Ogilvy | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/style/chronicle-650795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-welfare-war-over-an-overhaul-appears-to-be-no-contest.html | THE 104TH CONGRESS WELFARE War Over an Overhaul Appears to Be No Contest | By Robin Toner | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/film-review-what-s-gooey-and-ghoulish-and-has-an-ax-to-grind.html | FILM REVIEW Whats Gooey and Ghoulish And Has an Ax to Grind | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-the-democrats-gop-plan-would-cost-billions-opponents-say.html | THE 104TH CONGRESS THE DEMOCRATS GOP Plan Would Cost Billions Opponents Say | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-for-the-devils-lockout-lasts-a-few-extra-minutes.html | HOCKEY For the Devils Lockout Lasts a Few Extra Minutes | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/rocking-into-the-hall-of-fame.html | Rocking Into The Hall Of Fame | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/tuned-in-tv-as-a-constant-companion.html | Tuned In TV as a Constant Companion | By Bruce Weber | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/books/books-of-the-times-sounding-like-quayle-blasting-cultural-elites.html | BOOKS OF THE TIMES Sounding Like Quayle Blasting Cultural Elites | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/therapy-wheels-it-s-new-van-service-two-psychologists-come-up-with-idea.html | Therapy on Wheels Its a New Van Service Two Psychologists Come Up With Idea of Chauffeured Sessions for Patients | By Joseph Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/squeezing-us-oilfields-last-drop.html | Squeezing US Oilfields Last Drop | By Agis Salpukas | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/songwriters-and-restaurateurs-in-major-royalty-discord.html | Songwriters and Restaurateurs in Major Royalty Discord | By Joseph F Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/tv-weekend-people-confessing-to-their-taxi-drivers.html | TV WEEKEND People Confessing to Their Taxi Drivers | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/photography-review-a-neophyte-on-a-tour-of-the-unseemly.html | PHOTOGRAPHY REVIEW A Neophyte on a Tour of the Unseemly | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/tv-sports-for-hard-core-fans-new-channel-offers-all-golf-all-the-time.html | TV SPORTS For HardCore Fans New Channel Offers All Golf All the Time | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/bank-of-new-york-deal.html | Bank of New York Deal | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/shoreham-journal-britons-on-the-barricades-on-veal-calves-behalf.html | Shoreham Journal Britons on the Barricades on Veal Calves Behalf | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/justice-dept-extends-inquiry-on-cisneros.html | Justice Dept Extends Inquiry On Cisneros | By David Johnston | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-steelers-nfc-tough-not-afc-semi-tough.html | CHAMPIONSHIPS Steelers NFC Tough Not AFC SemiTough | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-033495.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-037795.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/credit-markets-bond-prices-hurt-by-fall-of-the-dollar.html | CREDIT MARKETS Bond Prices Hurt by Fall Of the Dollar | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/beaten-then-robbed.html | Beaten Then Robbed | By Martha F Davis and Susan J Kraham | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/george-mcneil-whose-paintings-explored-the-extreme-dies-at-86.html | George McNeil Whose Paintings Explored the Extreme Dies at 86 | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/stocks-finish-mixed-as-peso-worries-persist.html | Stocks Finish Mixed As Peso Worries Persist | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-post-season-is-aikman-s-time-of-the-year.html | CHAMPIONSHIPS PostSeason Is Aikmans Time of the Year | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/104th-congress-1996-campaign-dole-takes-another-step-toward-bid-for-president.html | THE 104TH CONGRESS THE 1996 CAMPAIGN Dole Takes Another Step Toward Bid For President | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/breast-cancer-deaths-fell-nearly-5-percent-in-three-years.html | US Breast Cancer Deaths Fell Nearly 5 Percent in Three Years | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/about-real-estate-bright-side-in-a-coop-sponsors-default.html | About Real EstateBright Side in a Coop Sponsors Default | By Diana Shaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/daughter-of-malcolm-x-charged-with-trying-to-kill-farrakhan.html | Daughter of Malcolm X Charged With Trying to Kill Farrakhan | By Don Terry | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/prosecutors-say-nicole-simpson-kept-record-of-acts-of-violence.html | Prosecutors Say Nicole Simpson Kept Record of Acts of Violence | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/josef-gingold-85-violinist-and-influential-teacher-dies.html | Josef Gingold 85 Violinist And Influential Teacher Dies | By Alex Ross | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/sports-of-the-times-the-garden-owes-mark-for-the-cup.html | Sports of The Times The Garden Owes Mark For the Cup | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/desperation-time-for-yeltsins-clique.html | Desperation Time For Yeltsins Clique | By Peter Reddaway | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/qubilah-shabazz-an-ideal-young-lady.html | Qubilah Shabazz An Ideal Young Lady | By Charisse Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/restaurants-808995.html | Restaurants | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/dance-review-a-trio-by-forces-of-nature.html | DANCE REVIEW A Trio by Forces of Nature | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/104th-congress-senate-republicans-drive-ease-burden-mandates-states-cities.html | THE 104TH CONGRESS THE SENATE Republicans Drive to Ease the Burden of Mandates on States and Cities Is Slowed a Bit | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/workfare-not-just-a-program-to-save-money-adviser-says.html | Workfare Not Just a Program To Save Money Adviser Says | By Esther B Fein | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/theater/theater-review-philosophy-before-the-fall-or-life-s-a-banana-peel.html | THEATER REVIEW Philosophy Before the Fall or Lifes a Banana Peel | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/giving-a-child-new-teeth-and-hope.html | Giving a Child New Teeth and Hope | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/home-video-839995.html | Home Video | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-035095.html | Art in Review | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-031895.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/film-review-a-boy-and-his-dog-lost-but-undefeated.html | FILM REVIEW A Boy and His Dog Lost but Undefeated | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/at-t-and-rogers-in-canadian-phone-deal.html | ATT and Rogers in Canadian Phone Deal | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-fcc-backs-digital-satellite-radio.html | THE MEDIA BUSINESS FCC Backs Digital Satellite Radio | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/britain-to-end-daytime-army-patrols-in-belfast.html | Britain to End Daytime Army Patrols in Belfast | By James F Clarity | TX 4-016-621 | 1995-03-06 |

| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-036995.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-departing-saatchi-executives-are-sued.html | THE MEDIA BUSINESS Departing Saatchi Executives Are Sued | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/media-business-advertising-new-campaign-centers-top-shelf-whisky-s-elusive-star.html | THE MEDIA BUSINESS ADVERTISING A new campaign centers on a topshelf whiskys elusive star quality | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/championships-as-seau-aims-for-the-super-bowl-guilt-and-pain-aren-t-far-away.html | CHAMPIONSHIPS As Seau Aims for the Super Bowl Guilt and Pain Arent Far Away | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-nextel-examines-its-options-on-planned-acquisitions.html | COMPANY NEWS NEXTEL EXAMINES ITS OPTIONS ON PLANNED ACQUISITIONS | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-cup-banner-finally-flies-in-one-week.html | HOCKEY Cup Banner Finally Flies In One Week | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/croatia-s-way-dealing-without-un-and-serbs.html | Croatias Way Dealing Without UN and Serbs | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/the-media-business-advertising-addenda-9-on-staff-laid-off-at-advertising-age.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 9 on Staff Laid Off At Advertising Age | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/market-place-advanced-micro-wins-battle-over-chip-software-cloning-but-its.html | Market Place Advanced Micro wins a battle over chip software cloning but its archrival may have the last laugh | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/a-new-warplane-s-murky-horizon.html | A New Warplanes Murky Horizon | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/revamping-plan-at-wang.html | Revamping Plan at Wang | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/letterman-to-be-oscars-show-host.html | Letterman to Be Oscars Show Host | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-reports-citicorp-tries-to-reassure-the-market.html | COMPANY REPORTS Citicorp Tries To Reassure The Market | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/article-693095-no-title.html | Article 693095  No Title | By Eric Asimov | TX 4-016-621 | 1995-03-06 |

| 1995-01-13 | https://www.nytimes.com/1995/01/13/world/controversy-over-death-squad-threatens-spanish-government.html | Controversy Over Death Squad Threatens Spanish Government | By Alan Riding | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-in-review-032695.html | Art in Review | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/big-nursing-home-company-is-accused-of-mistreatment.html | Big Nursing Home Company Is Accused of Mistreatment | By Barry Meier | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/dr-victor-goodhill-founder-of-clinics-and-surgeon-was-83.html | Dr Victor Goodhill Founder of Clinics And Surgeon Was 83 | By J Michael Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/new-york-city-official-says-tests-of-water-were-skewed.html | New York City Official Says Tests of Water Were Skewed | By Alan Finder | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-zurich-reinsurance-to-buy-re-capital.html | COMPANY NEWS ZURICH REINSURANCE TO BUY RE CAPITAL | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/art-review-the-migration-from-the-south-in-60-images.html | ART REVIEW The Migration From the South In 60 Images | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-suddenly-the-red-storm-is-scrambling.html | COLLEGE BASKETBALL Suddenly the Red Storm Is Scrambling | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/g-p-franklin-79-a-former-president-of-the-saks-chain.html | G P Franklin 79 A Former President Of the Saks Chain | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/obituaries/d-a-shaskan-84-psychiatrist-pioneer-of-group-therapy.html | D A Shaskan 84 Psychiatrist Pioneer Of Group Therapy | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/movies/critic-s-choice-film-a-survey-of-works-by-hartley.html | Critics ChoiceFilm A Survey Of Works By Hartley | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/what-s-better-than-fresh-basil.html | Whats Better Than Fresh Basil | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/hockey-ultimatum-messier-planned-to-report.html | HOCKEY Ultimatum Messier Planned To Report | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/opinion/on-my-mind-here-we-go-again.html | On My Mind Here We Go Again | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-13 | https://www.nytimes.com/1995/01/13/sports/college-basketball-rutgers-stays-close-to-umass-for-a-half.html | COLLEGE BASKETBALL Rutgers Stays Close To UMass For a Half | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/a-pataki-whitman-honeymoon-hits-a-bump-on-port-authority.html | A PatakiWhitman Honeymoon Hits a Bump on Port Authority | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/business/company-news-microsoft-s-next-move-is-on-line.html | COMPANY NEWS Microsofts Next Move Is On Line | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/us/the-104th-congress-the-speaker-aides-say-gingrich-met-murdoch-before-book-deal.html | THE 104TH CONGRESS THE SPEAKER Aides Say Gingrich Met Murdoch Before Book Deal | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-13 | https://www.nytimes.com/1995/01/13/nyregion/dog-used-to-smuggle-drugs-to-embark-on-a-new-career.html | Dog Used to Smuggle Drugs To Embark on a New Career | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/abidjan-journal-does-sharing-wealth-only-promote-poverty.html | Abidjan Journal Does Sharing Wealth Only Promote Poverty | By Howard W French | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/short-circuit-in-elevator-led-to-death-officials-say.html | Short Circuit In Elevator Led to Death Officials Say | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-russia-russia-soldiers-battle-russians-plan-rule-postwar-chechnya.html | STRUGGLE IN RUSSIA IN RUSSIA As Soldiers Battle On Russians Plan Rule of a Postwar Chechnya | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/i-m-upset-quote-me.html | Im Upset Quote Me | By Ben Yagoda | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-49ers-expect-wet-field-to-go-the-distance.html | CHAMPIONSHIPS 49ers Expect Wet Field to Go the Distance | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/rowland-waging-tv-campaign-to-scuttle-state-workers-pay-raises.html | Rowland Waging TV Campaign To Scuttle State Workers Pay Raises | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/coke-splashes-cold-water-on-dorfman-s-tv-rumors.html | Coke Splashes Cold Water On Dorfmans TV Rumors | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/2-officers-from-staten-island-charged-in-stolen-car-ring.html | 2 Officers From Staten Island Charged in StolenCar Ring | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-classical-music-554995.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |

| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/post-company-to-lift-payout.html | Post Company To Lift Payout | By Dow Jones | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/pataki-medicaid-advisors-mull-hospital-payment-cuts.html | Pataki Medicaid Advisors Mull Hospital Payment Cuts | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/baseball-teams-and-players-escalate-labor-war.html | BASEBALL Teams and Players Escalate Labor War | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/italy-names-banker-with-no-party-ties-new-prime-minister.html | Italy Names Banker With No Party Ties New Prime Minister | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/horse-racing-krone-injured-in-spill-but-not-badly.html | HORSE RACING Krone Injured in Spill but Not Badly | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/issue-of-racism-erupts-in-simpson-trial.html | Issue of Racism Erupts in Simpson Trial | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-computerizing-justice.html | Government Works 5 Success StoriesComputerizing Justice | Lynn Wiletsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/style/chronicle-790895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/critic-s-notebook-struggling-for-the-soul-of-rock.html | CRITICS NOTEBOOK Struggling for the Soul of Rock | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-editor-in-deal-for-nation-magazine.html | COMPANY NEWS Editor in Deal for Nation Magazine | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-pop-552295.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/archives/dividends-a-reinvesting-hitch-in-closedend-funds.html | DIVIDENDSA Reinvesting Hitch In ClosedEnd Funds | By Timothy Middleton | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-theratx-agrees-to-buy-7-health-care-businesses.html | COMPANY NEWS THERATX AGREES TO BUY 7 HEALTH CARE BUSINESSES | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/israelis-ask-if-holocaust-is-right-image.html | Israelis Ask If Holocaust Is Right Image | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-dance-555795.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |

| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/reprogramming-convicted-hacker-his-line-friends-phiber-optik-virtual-hero.html | Reprogramming a Convicted Hacker To His OnLine Friends Phiber Optik Is a Virtual Hero | By Trip Gabriel | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-few-big-names-on-jets-expansion-list.html | CHAMPIONSHIPS Few Big Names on Jets Expansion List | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-should-o-donnell-line-up-right-of-the-center.html | CHAMPIONSHIPS Should ODonnell Line Up Right of the Center | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/welfare-overhaul-chorus-begins-on-a-cautious-note.html | Welfare Overhaul Chorus Begins on a Cautious Note | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/rates-tumble-on-weak-retail-sales.html | Rates Tumble on Weak Retail Sales | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-rangers-follow-messier-onto-ice.html | HOCKEY Rangers Follow Messier Onto Ice | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-dance-446195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-insuring-nyc.html | Government Works 5 Success StoriesInsuring NYC | By James D Harper | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/hold-in-position-cessna-was-told-in-tape-of-runway-crash.html | Hold in Position Cessna Was Told in Tape of Runway Crash | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/white-house-plans-for-deeper-budget-cuts.html | White House Plans for Deeper Budget Cuts | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-the-players-approve-agreement-with-nhl.html | HOCKEY The Players Approve Agreement With NHL | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/basketball-anderson-and-coleman-team-up-as-skid-ends.html | BASKETBALL Anderson And Coleman Team Up As Skid Ends | By Jere Longman | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/algerian-opposition-offers-plan-for-peace.html | Algerian Opposition Offers Plan for Peace | By Youssef M Ibrahim | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/sports-of-the-times-the-drum-major-and-d-c.html | Sports of The Times The Drum Major And D C | By William C Rhoden | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-recycling-dumps.html | Government Works 5 Success Stories Recycling Dumps | By Ken Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/winner-is-ruled-loser-in-texas-lottery.html | Winner Is Ruled Loser in Texas Lottery | By Sallie Hofmeister | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/music-review-unmediated-sensation-instead-of-learned-art.html | MUSIC REVIEW Unmediated Sensation Instead of Learned Art | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/a-casulty-of-deficit-center-for-addicts.html | A Casulty Of Deficit Center For Addicts | By Charisse Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/ruling-may-delay-decisions-on-hudson-riverfront-plans.html | Ruling May Delay Decisions On Hudson Riverfront Plans | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/sterling-dow-91-a-leading-scholar-on-ancient-greece.html | Sterling Dow 91 A Leading Scholar On Ancient Greece | By Michael J Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/pro-basketball-davis-fuels-comeback-as-knicks-save-streak.html | PRO BASKETBALL Davis Fuels Comeback As Knicks Save Streak | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/nation-of-islam-says-it-doubts-account-of-assasination-plan.html | Nation of Islam Says It Doubts Account of Assasination Plan | By Don Terry | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/wide-rally-sends-dow-up-by-49.46.html | Wide Rally Sends Dow Up by 4946 | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/championships-giants-reserve-tight-end-wants-to-leave.html | CHAMPIONSHIPS Giants Reserve Tight End Wants to Leave | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/police-raids-attempt-to-crush-a-notorious-numbers-game.html | Police Raids Attempt to Crush A Notorious Numbers Game | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/washington-debates-the-price-for-mexican-aid.html | Washington Debates the Price for Mexican Aid | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/man-accused-in-terror-plot-bombed-gay-bar-us-says.html | Man Accused in Terror Plot Bombed Gay Bar US Says | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/investing-in-emerging-markets-mexico-is-everywhere.html | INVESTING In Emerging Markets Mexico Is Everywhere | By Francis Flaherty | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/dance-review-fiddling-with-folk-to-take-it-downtown.html | DANCE REVIEW Fiddling With Folk to Take It Downtown | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/yacht-racing-a-sailing-first-women-s-crew-defeats-men.html | YACHT RACING A Sailing First Womens Crew Defeats Men | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/supreme-court-to-rule-on-religious-symbols-in-parks.html | Supreme Court to Rule on Religious Symbols in Parks | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/religion-journal-a-cardinal-s-order-divides-boston-abortion-foes.html | Religion Journal A Cardinals Order Divides Boston Abortion Foes | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/failed-robbery-tactic-led-to-fatal-shootout-in-bronx.html | Failed Robbery Tactic Led To Fatal Shootout in Bronx | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/a-surprise-sag-in-retail-sales.html | A Surprise Sag in Retail Sales | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-in-russia-in-the-us-clinton-exhorts-russians-to-halt-war-in-chechnya.html | STRUGGLE IN RUSSIA IN THE US CLINTON EXHORTS RUSSIANS TO HALT WAR IN CHECHNYA | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/opera-review-gluck-s-doomed-lovers-of-1774.html | OPERA REVIEW Glucks Doomed Lovers of 1774 | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-saving-medicaid.html | Government Works 5 Success Stories Saving Medicaid | Mary E Glass | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/library-buys-the-bulk-of-cage-s-manuscripts.html | Library Buys the Bulk Of Cages Manuscripts | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/basketball-uconn-romps-but-gets-a-scare.html | BASKETBALL UConn Romps but Gets a Scare | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/theater/theater-review-a-restaurant-in-limbo-land-with-symbolism-on-the-menu.html | THEATER REVIEW A Restaurant in Limbo Land With Symbolism on the Menu | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/about-new-york-a-wall-street-engineer-tends-his-money-temple.html | ABOUT NEW YORK A Wall Street Engineer Tends His Money Temple | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/a-new-storm-unloads-rain-on-california.html | A New Storm Unloads Rain on California | By Keith Schneider | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/struggle-in-russia-in-europe-russia-agrees-to-accept-fact-finding-mission.html | STRUGGLE IN RUSSIA IN EUROPE Russia Agrees to Accept FactFinding Mission | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-springs-agrees-to-acquire-dundee.html | COMPANY NEWS Springs Agrees to Acquire Dundee | By Andrea Adelson | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/el-nino-is-doing-it-again-stormy-west-balmy-east.html | El Nino Is Doing It Again Stormy West Balmy East | By William K Stevens | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/the-struggle-to-keep-iberia-aloft.html | The Struggle to Keep Iberia Aloft | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/strategies-new-tax-bills-for-1993-confuse-the-professionals-too.html | STRATEGIES New Tax Bills for 1993 Confuse the Professionals Too | By Jan M Rosen | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/archives/q-a.html | Q  A | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/government-works-5-success-stories-teaching-via-satellite.html | Government Works 5 Success StoriesTeaching Via Satellite | By James Butterfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/the-no-fuss-approach-to-stock-funds.html | The NoFuss Approach to Stock Funds | By Deborah M Rankin | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/arts/in-performance-pop-553095.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/opinion/observer-pataki-takes-the-hood.html | Observer Pataki Takes The Hood | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/funds-watch-equity-income-category-shines-for-3-years.html | FUNDS WATCH EquityIncome Category Shines for 3 Years | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/after-a-teen-ager-s-death-friends-fulfill-her-dream.html | After a TeenAgers Death Friends Fulfill Her Dream | By Barbara Stewart | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-a-shake-up-for-italys-fininvest.html | COMPANY NEWS A ShakeUp For Italys Fininvest | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/man-in-the-news-facing-the-budget-alligators-robert-linligthgow-livingston.html | MAN IN THE NEWS Facing the Budget Alligators Robert Linligthgow Livingston | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/the-neediest-cases-giving-some-children-a-summer-break.html | The Neediest Cases Giving Some Children a Summer Break | By Thomas H Matthews | TX 4-016-621 | 1995-03-06 |

| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/japanese-tire-maker-clashes-with-labor-chief-over-strike.html | Japanese Tire Maker Clashes With Labor Chief Over Strike | By Peter T Kilborn | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/top-officials-of-2-boroughs-fight-to-keep-alarm-boxes.html | Top Officials Of 2 Boroughs Fight to Keep Alarm Boxes | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/edwin-h-shutt-jr-67-executive-who-led-tampax-maker-in-80-s.html | Edwin H Shutt Jr 67 Executive Who Led Tampax Maker in 80s | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/bridge-372495.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/mexico-says-it-will-pay-loan-fees.html | Mexico Says It Will Pay Loan Fees | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-ground-round-says-buyout-plan-is-terminated.html | COMPANY NEWS GROUND ROUND SAYS BUYOUT PLAN IS TERMINATED | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/south-africa-opens-schools-to-all-and-all-s-well.html | South Africa Opens Schools to All and Alls Well | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/us/much-black-skepticism-on-charges-of-a-plot-by-daughter-of-malcolm-x.html | Much Black Skepticism on Charges Of a Plot by Daughter of Malcolm X | By Felicia R Lee | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/nyregion/2-governors-seek-to-agree-on-port-job.html | 2 Governors Seek to Agree On Port Job | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/on-pro-football-taylor-is-san-francisco-s-quiet-threat.html | ON PRO FOOTBALL Taylor Is San Franciscos Quiet Threat | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/west-finding-serbs-call-the-shots-even-if-few-are-fired.html | West Finding Serbs Call the Shots Even if Few Are Fired | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/sports/hockey-a-reluctant-mullen-listens-and-retires.html | HOCKEY A Reluctant Mullen Listens and Retires | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/world/manila-reports-plot-by-muslims-to-kill-the-pope.html | Manila Reports Plot by Muslims To Kill the Pope | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/style/chronicle-224895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/george-price-93-cartoonist-of-oddities-dies.html | George Price 93 Cartoonist of Oddities Dies | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/business/company-news-for-london-fog-a-u-turn-to-maryland.html | COMPANY NEWS For London Fog a UTurn to Maryland | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-14 | https://www.nytimes.com/1995/01/14/obituaries/nancy-kelly-73-actress-noted-in-hollywood-and-on-broadway.html | Nancy Kelly 73 Actress Noted In Hollywood and on Broadway | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-decaying-boat-basin-getting-new-lease-new.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Decaying Boat Basin Getting New Lease on New Life | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/tv-celebrity-in-germany-was-informer.html | TV Celebrity In Germany Was Informer | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-harlem-tenant-group-seeks-ouster-of-co-op-s-directors.html | NEIGHBORHOOD REPORT HARLEM Tenant Group Seeks Ouster of Coops Directors | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-queens-postal-business-fits-equation.html | NEIGHBORHOOD REPORT QUEENS Postal Business Fits Equation | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/pop-music-a-saxophonist-who-doesn-t-wear-armani.html | POP MUSIC A Saxophonist Who Doesnt Wear Armani | By Joseph Hooper | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/on-language-the-perfect-paragraph.html | ON LANGUAGE The Perfect Paragraph | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/bank-plans-for-mideast-scaled-back.html | Bank Plans For Mideast Scaled Back | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/your-home-on-line-property-listings.html | YOUR HOME OnLine Property Listings | By Andree Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/an-engineers-career-change-grocery-shopping-for-others.html | An Engineers Career Change Grocery Shopping for Others | By Erlinda Kravetz | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-at-yale-detailed-chronicles-of-17thcentury-life-in-london.html | ARTAt Yale Detailed Chronicles of 17thCentury Life in London | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/agencies-under-mandate-strive-to-find-jobs-for-the-disabled.html | Agencies Under Mandate Strive to Find Jobs for the Disabled | By Susan McGinn | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/biographers-inspired-by-acerbic-levant.html | Biographers Inspired by Acerbic Levant | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/mutual-funds-top-latin-funds-demoted-mexico.html | Mutual FundsTop Latin Funds Demoted Mexico | By Timothy Middleton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/pro-basketball-one-of-the-nets-owners-is-lending-some-support.html | PRO BASKETBALL One of the Nets Owners Is Lending Some Support | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/theater-a-50-s-musical-sendup-in-forever-plaid.html | THEATER A 50s Musical Sendup in Forever Plaid | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-settlement-didn-t-put-players-in-penalty-box.html | Sports of The Times Settlement Didnt Put Players in Penalty Box | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-queens-hot-steakhouse-s-unpopular-offering-smells.html | NEIGHBORHOOD REPORT QUEENS Hot Steakhouses Unpopular Offering Smells | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/commercial-propertythe-preservation-specialty-landmarks-plug.html | Commercial PropertyThe Preservation SpecialtyLandmarks Plug Construction Gap | By Peter Slatin | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/consensus-on-ethics-in-research-is-elusive.html | Consensus on Ethics in Research Is Elusive | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-preview-of-3-new-musical-melodramas.html | MUSICPreview of 3 New Musical Melodramas | By Rena Fruchter | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/debate-on-role-played-by-anti-abortion-talk.html | Debate on Role Played By AntiAbortion Talk | By Michael Cooper | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/outdoors-satellite-rearing-gives-salmon-small-fry-a-head-start-in.html | OUTDOORSSatellite Rearing Gives Salmon Small Fry a Head Start in Life | Pete Bodo | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-danbury-gets-a-third-tasting-of-thai.html | DINING OUT Danbury Gets a Third Tasting of Thai | By Patricia Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/if-youre-thinking-of-living-innorthport-charm-snuggled-along-a.html | If Youre Thinking of Living InNorthportCharm Snuggled Along a Suffolk Harbor | By Vivien Kellerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-a-flair-for-presentation-of-italian-dishes.html | DINING OUTA Flair for Presentation of Italian Dishes | By Valerie Sinclair | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nanny-101-gives-pointers-on-child-care.html | Nanny 101 Gives Pointers on Child Care | By Eleanor Gilman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-river-rats-batten-down-against-winter.html | NEIGHBORHOOD REPORT UPPER WEST SIDE River Rats Batten Down Against Winter | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/paris-premier-to-start-run-for-president.html | Paris Premier To Start Run For President | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/horse-racing-krone-is-expected-back-within-a-month.html | HORSE RACING Krone Is Expected Back Within a Month | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-germany-s-awful-anniversary.html | THE WORLD Germanys Awful Anniversary | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-el-nino-s-return-unrelenting-rains-punish-much-of-california.html | Jan 814 El Ninos Return Unrelenting Rains Punish Much of California | By Marc D Charney | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-there-are-movies-and-then-there-are-movies.html | FILM There Are Movies And Then There Are Movies | By Anita Gates | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/tackling-the-new-jersey-agenda-in-trenton.html | Tackling the New Jersey Agenda In Trenton | By Jay Romano | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/doing-business-on-line-the-old-fashioned-way.html | Doing Business on Line the OldFashioned Way | By Dana S Calvo | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/solar-power-unit-at-work-in-valhalla.html | Solar Power Unit At Work in Valhalla | By Tom Callahan | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-midtown-man-on-horse-faces-sherman-from-behind.html | NEIGHBORHOOD REPORT MIDTOWN Man on Horse Faces Sherman From Behind | By Monte Williams | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/congressional-memo-fast-out-of-the-starting-gate-but-the-route-ahead-is-long.html | Congressional Memo Fast Out of the Starting Gate But the Route Ahead Is Long | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/pop-brief.html | POP BRIEF | By Amy Linden | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/technology-view-mr-toad-amazed-hears-the-wind-from-the-towers.html | TECHNOLOGY VIEWMr Toad Amazed Hears the Wind From the Towers | By Lawrence B Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-cuisine-of-northern-italy-in-tarrytown.html | DINING OUTCuisine of Northern Italy in Tarrytown | By M H Reed | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-health-care-one-products-story.html | ViewpointsHealth Care One Products Story | By John Bray | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/gardening-houseplants-like-to-put-their-feet-up-too.html | GARDENING Houseplants Like to Put Their Feet Up Too | By Joan Lee Faust | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/babylon-designates-garbagecarting-consortium.html | Babylon Designates GarbageCarting Consortium | By Stewart Ain | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/boxing-for-duran-heart-now-more-critical-than-hands.html | BOXING For Duran Heart Now More Critical Than Hands | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/hockey-the-rangers-old-lineup-new-bosses.html | HOCKEY The Rangers Old Lineup New Bosses | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/recordings-view-in-cleveland-new-glories-on-top-of-old.html | RECORDINGS VIEW In Cleveland New Glories on Top of Old | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-faith-reinforces-hate-in-the-caucasus.html | THE WORLD Faith Reinforces Hate in the Caucasus | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-this-time-umass-has-a-grip-on-no-1.html | COLLEGE BASKETBALL This Time UMass Has A Grip On No 1 | By Jere Longman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/habitats-long-island-city-in-the-shadow-of-the-el.html | HabitatsLong Island City In the Shadow of the El | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/automobiles/driving-smart-environmental-concerns-go-on-after-the-pavement.html | DRIVING SMARTEnvironmental Concerns Go On After the Pavement Ends | By Jim Motavalli | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-a-drama-that-puts-alcatraz-on-trial.html | FILM A Drama That Puts Alcatraz on Trial | By Stephen Farber | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-fiction.html | IN SHORT FICTION | By Stan Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-champion-on-the-court-and-only-12.html | A Champion on the Court and Only 12 | By Jack Cavanaugh | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/connecticut-guide-052595.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/business-diary-january-8-13.html | Business Diary January 813 | By Hubert B Herring | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | ine/on-washington-america-s-front-lawn.html | ON WASHINGTON Americas Front Lawn | By Maureen Dowd | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/hers-exit-laughing.html | HERS Exit Laughing | By Patricia Volk | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-soho-west-village-block-association-chief-battles-exile.html | NEIGHBORHOOD REPORT SOHOWEST VILLAGE Block Association Chief Battles Exile | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/foreign-affairs-ha-noi-or-ha-loi.html | Foreign Affairs Ha Noi Or Ha Loi | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/childrens-books.html | CHILDRENS BOOKS | By Kate McMullan | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/home-clinic-a-household-battle-plan-to-fight-the-loathsome.html | HOME CLINICA Household Battle Plan to Fight the Loathsome Cockroach | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-soho-west-village-new-law-is-used-to-bar-new-bars.html | NEIGHBORHOOD REPORT SOHOWEST VILLAGE New Law Is Used to Bar New Bars | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/analyzing-an-alarming-rise-in-aids-cases.html | Analyzing an Alarming Rise in AIDS Cases | By Elsa Brenner | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/tennis-the-hair-is-shorter-the-resolve-is-longer.html | TENNIS The Hair Is Shorter The Resolve Is Longer | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/united-way-offers-a-corporate-plan.html | United Way Offers A Corporate Plan | By Felice Buckvar | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-new-york-up-close-legal-double-parking-that-s-ticket-some.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Legal DoubleParking Thats the Ticket Some Say | By David M Herszenhorn | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-britain-bookish-passions.html | In Britain Bookish Passions | By Susan Allen Toth | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/connecticut-q-a-linda-m-wilder-curtis-nurses-too-face-more-legal-expenses.html | Connecticut QA Linda M WilderCurtis Nurses Too Face More Legal Expenses | By Julie Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/on-sunday-the-race-is-to-the-swift-and-culinary.html | On Sunday The Race Is to the Swift And Culinary | By Francis X Clines | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-a-reluctant-vote-for-a-balanced-budget.html | ViewpointsA Reluctant Vote for a Balanced Budget | By Jack Schwager | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/about-long-island-putting-cheery-greeters-at-the-front-door.html | ABOUT LONG ISLAND Putting Cheery Greeters at the Front Door | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/budapest-s-nonstop-night-scene.html | Budapests Nonstop Night Scene | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/at-work-attacking-compulsory-arbitration.html | At Work Attacking Compulsory Arbitration | By Barbara Presley Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/albany-tax-cuts-seem-certain-but-how-deep-and-for-whom.html | Albany Tax Cuts Seem Certain but How Deep and for Whom | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/viewpoints-clarifying-those-complex-car-leases.html | ViewpointsClarifying Those Complex Car Leases | By S Abraham Ravid | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/language-no-bar-to-soy-sauce-sales.html | Language No Bar To Soy Sauce Sales | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-the-mountains-of-the-gods.html | In the Mountains of the Gods | By Kevin Quin | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/word-image-dysphemisms.html | WORD  IMAGE Dysphemisms | By Max Frankel | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/california-storm-brings-rethinking-of-development.html | CALIFORNIA STORM BRINGS RETHINKING OF DEVELOPMENT | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/murdoch-joined-by-lobbyist-talked-of-regulatory-problem-at-meeting-with-gingrich.html | Murdoch Joined by Lobbyist Talked of Regulatory Problem at Meeting With Gingrich | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/film-view-portraying-little-women-through-the-ages.html | FILM VIEWPortraying Little Women Through the Ages | By Anne Hollander | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/classical-music-verdi-edits-himself-grudgingly.html | CLASSICAL MUSIC Verdi Edits Himself Grudgingly Brilliantly | By Will Crutchfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-hellish-picture-prosecutors-offer-details-of-abuse-by-simpson.html | Jan 814 A Hellish Picture Prosecutors Offer Details Of Abuse by Simpson | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/word-for-word-amnesty-international-grim-glimpse-oklahoma-s-thoroughly-modern.html | Word for WordAmnesty International A Grim Glimpse at Oklahomas Thoroughly Modern Death Row | By Tom Kuntz | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-pelham-parkway-westchester-square-retailing-s-new-shade-gray.html | NEIGHBORHOOD REPORT PELHAM PARKWAYWESTCHESTER SQUARE Retailings New Shade Gray | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/backtalk-helmet-cards-dice-the-gambling-life-in-the-nfl.html | BacktalkHelmet Cards Dice The Gambling Life in the NFL | By Tim Green | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-world-israel-eyes-iran-in-the-fog-of-nuclear-politics.html | THE WORLD Israel Eyes Iran in the Fog of Nuclear Politics | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/brawler-howard-beach-returns-stephen-murphy-lawyer-prosecutors-love-hate.html | Brawler of Howard Beach Returns Stephen Murphy the Lawyer Prosecutors Love to Hate | By Jan Hoffman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/protestant-and-paranoid-in-northern-ireland-by-john-darnton.html | Protestant and Paranoid in Northern Ireland By John Darnton | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/wall-street-playing-games-with-names.html | Wall Street Playing Games With Names | By Andrea Adelson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/for-priestly-archbishop-his-day-of-resignation.html | For Priestly Archbishop His Day of Resignation | By Francis X Clines | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/an-elusive-picture-of-violent-men-who-kill-mates.html | An Elusive Picture of Violent Men Who Kill Mates | By Daniel Goleman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-nation-a-special-counsel-s-special-burden.html | THE NATION A Special Counsels Special Burden | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/magazines-that-take-parents-seriously.html | Magazines That Take Parents Seriously | By Penny Singer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-defying-the-confines-of-labels-and-race.html | ART Defying the Confines of Labels and Race | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/out-of-order-gamesmanship-as-only-li-can-play-it.html | OUT OF ORDERGamesmanship as Only LI Can Play It | By David Bouchier | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/journal-jo-rodham-march.html | Journal Jo Rodham March | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/in-the-region-westchester-lower-prices-bringing-buyers-into-the-co-op-market.html | In the RegionWestchester Lower Prices Bringing Buyers Into the Coop Market | By Mary McAleer Vizard | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-curator-shows-style-by-juxtaposing-works-with-similarities.html | ART Curator Shows Style By Juxtaposing Works With Similarities | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/doctor-who-vanished-is-found-dead-in-her-car-s-trunk.html | Doctor Who Vanished Is Found Dead in Her Cars Trunk | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-coleman-paces-rally-from-14-point-deficit.html | COLLEGE BASKETBALL Coleman Paces Rally From 14Point Deficit | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/encounters-an-educator-with-roots-in-farm-life-of-the-1900-s.html | ENCOUNTERS An Educator With Roots in Farm Life of the 1900s | By Erika Duncan | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-dismantling-buffer-croatia-asks-un-troops-leave-saying-they-only-shield.html | Jan 814 Dismantling a Buffer Croatia Asks UN Troops To Leave Saying They Only Shield the Serbs | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-it-takes-one-to-know-one.html | Jan 814 It Takes One To Know One | By Katherine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/case-cited-as-example-of-need-for-gay-rights.html | Case Cited as Example of Need for Gay Rights | By David W Dunlap | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/what-s-doing-in-the-twin-cities.html | WHATS DOING IN The Twin Cities | By Suzanne Winckler | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/baseball-notebook-throw-a-bit-hit-a-little-majors-want-you.html | BASEBALL NOTEBOOK Throw a Bit Hit a Little Majors Want You | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/the-nation-the-keepers-of-malcolms-flame.html | THE NATIONThe Keepers of Malcolms Flame | By Paul Delaney | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/dining-out-an-american-cafe-striving-for-success.html | DINING OUT An American Cafe Striving for Success | By Joanne Starkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/poland-s-foreign-minister-his-overtures-to-west-impeded-resigns.html | Polands Foreign Minister His Overtures to West Impeded Resigns | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/frugal-traveler-a-nofrills-flight-to-the-stirring-sites-of-san-antone.html | FRUGAL TRAVELERA NoFrills Flight To the Stirring Sites Of San Antone | By Susan Spano | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/git-along-little-doggerel.html | Git Along Little Doggerel | By Sara Davidson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/theater/theater-having-a-bad-hair-day-it-doesn-t-matter.html | THEATER Having a Bad Hair Day It Doesnt Matter | By Stephen Holt | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/home-clinic-a-household-battle-plan-to-fight-the-loathsome.html | HOME CLINICA Household Battle Plan to Fight the Loathsome Cockroach | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-939595.html | IN SHORT NONFICTION | By Barry Gewen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-938795.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/what-s-up-and-what-s-going-up.html | Whats Up  and Whats Going Up | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-jersey-q-a-susan-n-wilson-continuing-the-fight-for-sex.html | New Jersey Q  A Susan N WilsonContinuing the Fight for Sex Education | By Jacqueline Shaheen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/arts-artifacts-gleaming-baubles-that-could-make-a-king-envious.html | ARTSARTIFACTS Gleaming Baubles That Could Make A King Envious | By Rita Reif | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/market-watch-is-everyone-destined-to-get-rich.html | MARKET WATCH Is Everyone Destined To Get Rich | By Floyd Norris | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-life-of-a-small-landlord.html | The Life of a Small Landlord | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/lightyears-from-home.html | LightYears From Home | By Rudy Abramson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/the-dressing-room-14-who-were-present-at-the-creation-of-style.html | THE DRESSING ROOM14 Who Were Present At the Creation of Style | By Emily Prager | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/noticed-lining-up-for-a-little-shot-of-botulism.html | NOTICEDLining Up for a Little Shot of Botulism | By Beth Landman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-paris-seafood-legend-reborn.html | TRAVEL ADVISORY Paris Seafood Legend Reborn | By Patricia Wells | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/in-mexico-hunger-for-poor-and-middle-class-hardship.html | In Mexico Hunger for Poor And MiddleClass Hardship | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/sleep-disorders-and-sleep-centers-are-on-the-rise.html | Sleep Disorders And Sleep Centers Are on the Rise | By Sophia M Fischer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/style-the-hat-and-the-catwalk.html | STYLE The Hat and The Catwalk | By Mary Jo Salter | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/theater-anne-meara-goes-on-stage-as-a-playwright.html | THEATERAnne Meara Goes On Stage as a Playwright | By William Harris | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/television-view-suzanne-sugarbaker-is-the-best-revenge.html | TELEVISION VIEW Suzanne Sugarbaker Is the Best Revenge | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/the-zen-of-shakerdom.html | The Zen of Shakerdom | By Paul Shepheard | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/hunt-for-archives-leader-focuses-on-former-house-historian.html | Hunt for Archives Leader Focuses on Former House Historian | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/streetscapes-570-lexington-avenue-columbia-s-restoring-an-art-deco-masterpiece.html | Streetscapes570 Lexington Avenue Columbias Restoring an Art Deco Masterpiece | By Christopher Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/the-executive-computer-new-software-promises-to-make-the-pc-a-viable-fax-option.html | The Executive Computer New Software Promises to Make the PC a Viable Fax Option | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-council-asks-is-there-a-stonemason-in-the-family.html | Art Council Asks Is There a Stonemason in the Family | By Lynne Ames | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/the-courage-of-his-confections.html | The Courage of His Confections | By Molly ONeill | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/passing-the-buck-war-peace-aid-all-issues-are-trade-issues.html | PASSING THE BUCK War Peace Aid All Issues Are Trade Issues | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/your-own-account-divorce-without-some-of-the-pain.html | Your Own AccountDivorce Without Some of the Pain | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-uconn-in-close-call-over-providence.html | COLLEGE BASKETBALL UConn in Close Call Over Providence | By Jack Cavanaugh | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/one-gives-us-happiness-the-other-gluttony.html | One Gives Us Happiness The Other Gluttony | By Anthony Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/one-gives-us-happiness-the-other-gluttony.html | One Gives Us Happiness The Other Gluttony | BY Anthony Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/thing-timeless-trendy-or-both.html | THINGTimeless Trendy or Both | By Rene Chun | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/dispatches-from-the-interzone.html | Dispatches From the Interzone | By Robert Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nightclub-offers-students-of-the-arts-a-joining-of-realms.html | Nightclub Offers Students of the Arts a Joining of Realms | By Suzanne Messing | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/art-view-bric-a-brac-art-the-obsessions-of-a-collagist.html | ART VIEW BricaBrac Art The Obsessions Of a Collagist | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/art-exploring-spirituality-image-and-form.html | ARTExploring Spirituality Image and Form | By Phyllis Braff | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/hockey-maloney-s-future-and-islanders-success-are-an-entry.html | HOCKEY Maloneys Future and Islanders Success Are an Entry | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | on/playing-in-the-neighborhood-293695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/technology-electronic-valves-looking-to-give-camshafts-a-rest.html | TechnologyElectronic Valves Looking to Give Camshafts a Rest | By Julie Edelson Halpert | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/disagreement-on-fire-boxes-reveals-2-sides-of-safety-issue.html | Disagreement On Fire Boxes Reveals 2 Sides Of Safety Issue | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/the-varying-gaps-between-rich-and-poor.html | The Varying Gaps Between Rich and Poor | By Ty AhmadTaylor | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-harlem-30-years-later-ball-might-be-in-their-court.html | NEIGHBORHOOD REPORT HARLEM 30 Years Later Ball Might Be in Their Court | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/soapbox-a-world-of-yiddish-lost.html | SOAPBOXA World of Yiddish Lost | By Isidore Haiblum | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/pop-view-newt-age-music.html | POP VIEW Newt Age Music | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/latrobe-journal-bringing-in-some-mig-fighters-from-cold-war.html | Latrobe Journal Bringing In Some MIG Fighters From Cold War | By Michael Janofsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/home-clinic-a-household-battle-plan-to-fight-the-loathsome.html | HOME CLINICA Household Battle Plan to Fight the Loathsome Cockroach | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-town-s-outsized-housing-role.html | A Towns Outsized Housing Role | By Robert A Hamilton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/electronic-meters-ease-some-parking-stress.html | Electronic Meters Ease Some Parking Stress | By Merri Rosenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/small-school-going-oneonone-with-city-children.html | Small School Going OneonOne With City Children | By Frances Chamberlain | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-hall-controls-overtime-after-hurley-creates-it.html | COLLEGE BASKETBALL Hall Controls Overtime After Hurley Creates It | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-new-way-to-think-about-aids.html | Jan 814 A New Way to Think About AIDS | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-hello-goodbye-the-short-history-of-a-house-historian.html | Jan 814 Hello Goodbye The Short History Of a House Historian | By Stephen Labaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-fiction.html | IN SHORT FICTION | By Ruth Coughlin | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/style/weddings-louise-randolph-and-john-graziano.html | WEDDINGS Louise Randolph and John Graziano | By Lois Smith Brady | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/an-early-look-at-the-stars.html | An Early Look at The Stars | By Barbara Hall | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/cuttings-one-person-s-trash-is-another-s-garden.html | CUTTINGS One Persons Trash Is Anothers Garden | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction-what-they-overcame.html | IN SHORT NONFICTION What They Overcame | By Lynn Karpen | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/dance-view-when-popular-music-calls-the-steps.html | DANCE VIEW When Popular Music Calls the Steps | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/seeking-flamenco-at-its-source.html | Seeking Flamenco At Its Source | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/westchester-qa-susanna-davy-gilbert-futuristic-idea-chickens-in.html | Westchester QA Susanna Davy GilbertFuturistic Idea Chickens in Every Yard | By Donna Greene | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/champtionships-national-conference-whole-world-waiting-emmitt-smith.html | CHAMPTIONSHIPS NATIONAL CONFERENCE The Whole World Is Waiting How Is Emmitt Smith | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/making-it-work-the-music-in-discipline.html | MAKING IT WORK The Music in Discipline | By Sarah Jay | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/champtionships-national-conference-young-is-running-and-now-49ers-are-following.html | CHAMPIONSHIPS NATIONAL CONFERENCE Young Is Running and Now 49ers Are Following | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/arts/classical-view-forgive-me-father-for-i-am-a-lapsed-pianist.html | CLASSICAL VIEW Forgive Me Father for I Am A Lapsed Pianist | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/the-great-ivy-league-nude-posture-photo-scandal.html | THE GREAT IVY LEAGUE NUDE POSTURE PHOTO SCANDAL | By Ron Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-america-returns-as-king-tribute.html | Music America Returns as King Tribute | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/the-lady-vanishes.html | The Lady Vanishes | By Robert Houston | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/nonviolence-institute-seeks-peaceful-change.html | Nonviolence Institute Seeks Peaceful Change | By Merri Rosenberg | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/style/here-now-leapin-lizards.html | HERE NOW Leapin Lizards | By Gia Kourlas | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/a-dissident-in-the-gulag-and-grozny.html | A Dissident In the Gulag And Grozny | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/obituaries/walter-j-sheridan-is-dead-at-69-helped-build-case-against-hoffa.html | Walter J Sheridan Is Dead at 69 Helped Build Case Against Hoffa | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/world-markets-but-haven-t-they-ever-read-genesis.html | World Markets But Havent They Ever Read Genesis | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/pope-offers-the-chinese-a-deal-on-the-church-s-role.html | Pope Offers the Chinese a Deal on the Churchs Role | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/opinion/getting-our-train-to-run-on-time.html | Getting Our Train To Run on Time | By Tony Hiss | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/theres-no-place-like-oz.html | Theres No Place Like Oz | By Robert Coover | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/brookhaven-trial-raises-ethical-issues.html | Brookhaven Trial Raises Ethical Issues | By John Rather | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/expressive-justice-is-all-the-rage.html | EXPRESSIVE JUSTICE IS ALL THE RAGE | By David C Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frances Wells Burck | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/paterson-journal-building-houses-and-a-whole-neighborhood-too.html | Paterson JournalBuilding Houses and a Whole Neighborhood Too | By Cheryl Baisden | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-la-carte-theatergoers-can-dine-in-old-carriage-house.html | A LA CARTETheatergoers Can Dine In Old Carriage House | By Anne Semmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/wall-street-special-half-price-on-home-shopping-network.html | Wall Street Special Half Price on Home Shopping Network | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-task-of-choosing-a-successor.html | The Task of Choosing a Successor | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/us-ready-to-declare-haiti-secure.html | US Ready to Declare Haiti Secure | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/profile-scandals-as-usual-not-under-this-amex-chairman.html | ProfileScandals as Usual Not Under This Amex Chairman | By Diana B Henrique | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/workers-expected-to-stay-longer-and-delay-retirement.html | Workers Expected To Stay Longer And Delay Retirement | By Phillip Lutz | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-newt-should-put-baseball-on-his-list.html | Sports of the Times Newt Should Put Baseball on His List | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/stonington-saves-part-of-its-past.html | Stonington Saves Part of Its Past | By Sam Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/new-yorkers-co-tupperware-walks-on-the-wild-side.html | NEW YORKERS  CO Tupperware Walks on the Wild Side | By Andrea Kannapell | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/more-than-the-queen-of-cute.html | More Than the Queen of Cute | By Signe Wilkinson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/it-s-not-enough-to-mend-the-ill-and-injured.html | Its Not Enough to Mend the Ill and Injured | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-a-city-asks-for-a-return-on-its-dollar.html | IDEAS  TRENDS A City Asks For a Return On Its Dollar | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-short-fiction-936095.html | IN SHORT FICTION | By Tobin Harshaw | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/home-clinic-a-household-battle-plan-to-fight-the-loathsome.html | HOME CLINICA Household Battle Plan to Fight the Loathsome Cockroach | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/practical-traveler-hotel-ratings-tale-of-2-series.html | PRACTICAL TRAVELER Hotel Ratings Tale of 2 Series | By Janet Piorko | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/the-executive-life-out-of-the-boardroom-into-the-lodging-house.html | The Executive LifeOut of the Boardroom Into the Lodging House | By Jill Andresky Fraser | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/mta-in-compromise-seeking-short-term-tenants-for-coliseum.html | MTA in Compromise Seeking ShortTerm Tenants for Coliseum | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/style/on-the-street-cold-war-leftovers-include-warm-coats.html | ON THE STREET Cold War Leftovers Include Warm Coats | By Bill Cunningham | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/mystery-of-an-old-carousel.html | Mystery Of an Old Carousel | By Ellen Mitchell | TX 4-016-621 | 1995-03-06 |

| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/change-at-bankers-trust-easier-said-than-done.html | Change at Bankers Trust Easier Said Than Done | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/travel-advisory-correspondent-s-report-finding-bargains-amid-peso-s-decline.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Finding the Bargains Amid the Pesos Decline | By Anthony de Palma | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-medley-of-voices-in-all-manner-of-song.html | MUSIC Medley of Voices in All Manner of Song | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/washington-memo-republicans-want-to-renew-vision-of-reagan-then-redo-his-math.html | Washington Memo Republicans Want to Renew Vision Of Reagan Then Redo His Math | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-a-new-look-in-the-mirror.html | Jan 814 A New Look in the Mirror | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/pro-basketball-knicks-bow-and-starks-feels-pain.html | PRO BASKETBALL Knicks Bow And Starks Feels Pain | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/college-basketball-virginia-defeats-duke-in-double-overtime.html | COLLEGE BASKETBALLVirginia Defeats Duke In Double Overtime | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/where-the-earth-shakes-treasures-and-surprises-of-the-bog.html | Where the Earth Shakes Treasures and Surprises of the Bog | By Bess Liebenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/jan-8-14-the-other-woman-a-tiny-step-is-taken-toward-a-tarnished-throne.html | Jan 814 The Other Woman A Tiny Step Is Taken Toward a Tarnished Throne | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/sports-of-the-times-risking-instant-injustice.html | Sports of The Times Risking Instant Injustice | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-the-theater-of-the-dark.html | In the Theater of the Dark | By Diane Ackerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/oceans-apart.html | Oceans Apart | By David Guterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-view-from-greenburgh-helping-hands-filled-with-snow-shovels.html | The View From GreenburghHelping Hands Filled With Snow Shovels | By Lynne Ames | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-midtown-nightclub-needs-home-with-room-to-slide.html | NEIGHBORHOOD REPORT MIDTOWN Nightclub Needs Home With Room to Slide | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/long-island-journal-227795.html | Long Island Journal | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-frozen-in-memory-the-defeat-in-the-ice-bowl.html | CHAMPIONSHIPS AMERICAN CONFERENCE Frozen in Memory The Defeat in the Ice Bowl | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/critic-s-notebook-suburban-stages-an-assessment.html | Critics Notebook Suburban Stages An Assessment | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/style/the-night-at-a-birthday-party-insults-and-affection.html | THE NIGHT At a Birthday Party Insults and Affection | By Bob Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/in-scabs-there-is-strength.html | In Scabs There Is Strength | By Michael Kazin | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/movies/film-youth-and-the-legacy-of-the-holocaust.html | FILM Youth and the Legacy of the Holocaust | By Ken Shulman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/reporter-s-notebook-despite-terror-thriller-plot-bomb-trial-opens-as-a-dry-documentary.html | Reporters Notebook Despite TerrorThriller Plot Bomb Trial Opens as a Dry Documentary | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/layers-of-history-in-fribourg.html | Layers of History in Fribourg | By Paul Hofmann | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/yacht-racing-the-wind-shifts-and-women-s-crew-loses-round-2.html | YACHT RACING The Wind Shifts and Womens Crew Loses Round 2 | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/style/try-not-to-stare-at-the-ceiling.html | Try Not to Stare At the Ceiling | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/passing-the-buck-global-congress-not-in-congress.html | PASSING THE BUCK Global Congress Not in Congress | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/surrounded-by-zealots.html | Surrounded by Zealots | By Fouad Ajami | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/coping-doo-wop-memories-the-chords-moment.html | COPING Doowop Memories The Chords Moment | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/weather-may-seem-unfrightful-but-the-shovel-sales-are-booming.html | Weather May Seem Unfrightful But the Shovel Sales Are Booming | By Janny Scott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/automobiles/behind-the-wheelland-rover-defender-90-for-the-roads-less.html | BEHIND THE WHEELLand Rover Defender 90For the Roads Less Traveled | By Michelle Krebs | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-view-from-south-norwalk-live-jazz-cabaret-style-in-search-of-a.html | The View From South NorwalkLive Jazz Cabaret Style in Search of a Larger Audience | By Richard Weizel | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/young-designers-of-an-urban-and-suburban-future.html | Young Designers of an Urban and Suburban Future | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/building-up-from-ground-zero.html | Building Up From Ground Zero | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/tackling-the-new-jersey-agenda-in-washington.html | Tackling the New Jersey AgendaIn Washington | By Robert Hennelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/manly-art-of-boxing-dont-be-so-sure.html | Manly Art of Boxing Dont Be So Sure | By Dan Markowitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/brazil-comes-down-hard-on-cigarette-ads.html | Brazil Comes Down Hard on Cigarette Ads | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/carrying-the-baggage-of-a-famous-father.html | Carrying The Baggage Of a Famous Father | By DawnMarie Streeter | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/a-more-confident-russia-presses-hard-on-rebels.html | A More Confident Russia Presses Hard on Rebels | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/business/interface-a-new-digital-air-to-ground-link-gets-an-in-flight-test.html | Interface A New Digital AirtoGround Link Gets an InFlight Test | By Robert E Calem | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/travel/in-paris-le-jazz-hot.html | In Paris Le Jazz Hot | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-what-are-they-really-saying.html | IDEAS  TRENDS What Are They Really Saying | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-pelham-parkway-westchester-square-community-seeks-single.html | NEIGHBORHOOD REPORT PELHAM PARKWAYWESTCHESTER SQUARE Community Seeks Single Board | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/aristide-weakens-army-and-makes-it-dependent-on-him.html | Aristide Weakens Army and Makes It Dependent on Him | By Larry Rohter | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/westchester-guide-880195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/television-anxious-parents-await-the-birth-of-a-tv-network.html | TELEVISIONAnxious Parents Await the Birth of a TV Network | By Betsy Sharkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/art-painting-the-wilderness-from-the-inside-out.html | ARTPainting the Wilderness From the Inside Out | By Scott Sutherland | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-pittsburgh-still-trying-run-steel-curtain.html | CHAMPIONSHIPS AMERICAN CONFERENCE Pittsburgh Still Trying to Run By a Steel Curtain | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/is-a-hightech-future-just-over-the-border.html | Is a HighTech Future Just Over the Border | By Fred Musante | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/new-noteworthy-paperbacks-640695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/archives/theres-room-in-the-middle-a-singer-finds-to-his-delight.html | Theres Room in the Middle a Singer Finds to His Delight | By Sarah Bryan Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/weekinreview/ideas-trends-britain-intones-you-will-obey.html | IDEAS  TRENDS Britain Intones You Will Obey | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/one-gives-us-happiness-the-other-gluttony.html | One Gives Us Happiness The Other Gluttony | By Anthony Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/endpaper-the-story-of-z.html | ENDPAPERThe Story of Z | By Elizabeth Rapoport | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/with-some-reservations-water-is-still-called-safe.html | With Some Reservations Water Is Still Called Safe | By Alan Finder | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/fyi-433595.html | FYI | By Jesse McKinley | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/superpower-as-usual.html | Superpower as Usual | By Michael Clough | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/realestate/converting-brownstone-homes-into-office-space.html | Converting Brownstone Homes Into Office Space | By David J Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/food-cod-s-versatility-and-delicate-flavor.html | FOOD Cods Versatility and Delicate Flavor | By Moira Hodgson | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/plainfield-s-gambling-a-first-in-need-of-new-blood.html | Plainfields Gambling a First in Need of New Blood | By Robert A Hamilton | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/books/why-cooking-has-progressed-more-than-sex.html | Why Cooking Has Progressed More Than Sex | By Peter Gay | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/world/india-economic-reforms-yield-a-measure-of-hope.html | India Economic Reforms Yield a Measure of Hope | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/magazine/governor-get-a-job-tommy-thompson.html | Governor GetaJob Tommy Thompson | By Norman Atkins | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/neighborhood-report-upper-west-side-urban-gardeners-firmly-united-loss-garden.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Urban Gardeners Firmly United by Loss of a Garden | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/music-state-orchestras-are-back-on-stage.html | MUSIC State Orchestras Are Back on Stage | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/us/simpson-judge-is-said-to-oust-2-from-jury.html | Simpson Judge Is Said to Oust 2 From Jury | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/theater/design-view-the-art-of-illusion-and-allusion.html | DESIGN VIEW The Art of Illusion and Allusion | By Paula Deitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/a-la-carte-on-tap-at-new-microbrewery.html | A LA CARTE On Tap at New Microbrewery | By Richard Jay Scholem | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/nyregion/the-neediest-cases-turning-potential-into-a-possibility.html | The Neediest Cases Turning Potential Into a Possibility | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-15 | https://www.nytimes.com/1995/01/15/sports/championships-american-conference-an-in-your-face-style-working-for-cowher.html | CHAMPIONSHIPS AMERICAN CONFERENCE An InYourFace Style Working for Cowher | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-sports-of-the-times-alas-the-fall-of-an-empire-that-never-was.html | CHAMPIONSHIPS Sports of The Times Alas the Fall of an Empire That Never Was | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/martin-luther-king-american.html | Martin Luther King American | By Anita Haya Goldman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-turner-and-nbc-halt-deal.html | THE MEDIA BUSINESS Turner And NBC Halt Deal | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/making-trenton-pay-the-costs-of-what-it-requires-of-towns.html | Making Trenton Pay the Costs Of What It Requires of Towns | By Joseph F Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/in-newark-immigration-without-fear-a-neighborhood-remade-by-unexpected-hands.html | In Newark Immigration Without Fear A Neighborhood Remade By Unexpected Hands | By Ashley Dunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/yacht-racing-now-the-real-skinny-from-new-zealand.html | YACHT RACING Now the Real Skinny From New Zealand | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/media-business-television-bid-for-hits-networks-buy-pieces-rivals-shows.html | THE MEDIA BUSINESS Television In a Bid for Hits Networks Buy Pieces of Rivals Shows | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-theater-308896.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/the-neediest-cases-after-a-shooting-help-for-a-recovering-victim.html | The Neediest Cases After a Shooting Help For a Recovering Victim | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/chechens-keep-fighting-under-a-hail-of-shelling.html | Chechens Keep Fighting Under a Hail Of Shelling | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/books/books-of-the-times-lost-by-us-the-sense-of-a-right-to-triumph.html | BOOKS OF THE TIMES Lost by US The Sense of a Right to Triumph | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-custom-made-newcasts-for-minnesota-viewers.html | THE MEDIA BUSINESS CustomMade Newcasts For Minnesota Viewers | By Andy Meisler | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/books/poets-poetry-and-reflections-in-their-voices-for-all-time.html | Poets Poetry and Reflections In Their Voices for All Time | By Diana Jean Schemo | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-580195.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-632595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/bridge-300895.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/west-bank-battle-for-land-is-waged-with-trees.html | West Bank Battle for Land Is Waged With Trees | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/music-review-bruckner-works-and-a-look-at-how-they-came-to-be.html | MUSIC REVIEW Bruckner Works and a Look at How They Came to Be | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-evans-group-wins-ford-dealers-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Evans Group Wins Ford Dealers Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/movies/television-review-a-5-part-eulogy-to-the-war-on-poverty.html | TELEVISION REVIEW A 5Part Eulogy to the War on Poverty | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/repairman-is-on-line-while-still-on-street.html | Repairman Is on Line While Still On Street | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-jazz-972796.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-sports-times-final-analysis-jones-cowboys-die-with-their-boots.html | CHAMPIONSHIPS Sports of The Times In the Final Analysis Jones and Cowboys Die With Their Boots | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/essay-baltics-belong-in-a-big-nato.html | Essay Baltics Belong in a Big NATO | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/opera-review-barber-s-vanessa-long-neglected-is-revived.html | OPERA REVIEW Barbers Vanessa Long Neglected Is Revived | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/a-feud-begins-among-simpson-s-lawyers.html | A Feud Begins Among Simpsons Lawyers | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/a-flooded-town-asks-why-us.html | A Flooded Town Asks Why Us | By Keith Schneider | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/farrakhan-case-informer-a-man-living-on-the-edge.html | Farrakhan Case Informer A Man Living on the Edge | By Isabel Wilkerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-the-49ers-win-with-rhetorical-flourish.html | CHAMPIONSHIPS The 49ers Win With Rhetorical Flourish | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/pro-basketball-when-the-knicks-play-the-nets-it-becomes-a-battle-of-opposites.html | PRO BASKETBALL When the Knicks Play the Nets It Becomes a Battle of Opposites | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/market-place-in-the-volatile-airline-industry-it-s-delta-s-time-to-shine.html | Market Place In the volatile airline industry its Deltas time to shine | By Adam Bryant | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-seau-very-good-with-one-good-arm.html | CHAMPIONSHIPS Seau Very Good With One Good Arm | BY Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/peace-talks-resume-in-mexico-even-as-disputes-in-south-deepen.html | Peace Talks Resume in Mexico Even as Disputes in South Deepen | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/legions-of-berliners-salute-two-1919-martyrs-of-the-left.html | Legions of Berliners Salute Two 1919 Martyrs of the Left | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/synagogue-says-misleading-advice-by-a-brokerage-firm-resulted-in-a-650000-loss.html | Synagogue Says Misleading Advice by a Brokerage Firm Resulted in a 650000 Loss | By Jacques Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/aging-auto-workers-travel-long-roads-to-stay-in-place.html | Aging Auto Workers Travel Long Roads to Stay in Place | By Kirk Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-us-business-magazines-thriving-on-foreign-ads.html | THE MEDIA BUSINESS US Business Magazines Thriving on Foreign Ads | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-580196.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/obituaries/oren-root-83-banking-official-and-a-rockefeller-adviser-dies.html | Oren Root 83 Banking Official And a Rockefeller Adviser Dies | By Eric Pace | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-team-of-the-80-s-49ers-topples-team-of-the-90-s-cowboys.html | CHAMPIONSHIPS Team of the 80s 49ers Topples Team of the 90s Cowboys | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/remedy-sought-for-22000-heart-patients-with-risky-pacemakers.html | Remedy Sought for 22000 Heart Patients With Risky Pacemakers | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-634195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/overhaul-is-planned-for-new-orleans-police.html | Overhaul Is Planned for New Orleans Police | By Frances Frank Marcus | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/japan-pushing-information-software.html | Japan Pushing Information Software | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/woman-held-in-the-death-of-her-newborn-baby.html | Woman Held in the Death of Her Newborn Baby | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |

| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-jazz-972795.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/sani-top-journal-lesotho-where-the-scenery-soars-and-life-s-flat.html | Sani Top Journal Lesotho Where the Scenery Soars and Lifes Flat | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/boxing-age-32-beats-age-43-it-s-an-old-story.html | BOXING Age 32 Beats Age 43 Its an Old Story | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/confusion-marks-polish-plan-to-commemorate-auschwitz.html | Confusion Marks Polish Plan To Commemorate Auschwitz | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-at-uconn-the-women-take-on-high-court.html | COLLEGE BASKETBALL At UConn the Women Take On High Court | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/dance-review-touring-paris-opera-ballet-stars-show-how-times-have-changed.html | DANCE REVIEW Touring Paris Opera Ballet Stars Show How Times Have Changed | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-prudential-insurance-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prudential Insurance Narrows Its Review | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/essentials-become-luxuries-as-schools-cope-with-budget-cuts.html | Essentials Become Luxuries as Schools Cope With Budget Cuts | By Maria Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/media-business-advertising-earthquake-cross-country-move-image-makeover-for.html | THE MEDIA BUSINESS Advertising From an earthquake a crosscountry move and an image makeover for Redken hair care products | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-rising-newsprint-costs-testing-us-newspapers.html | THE MEDIA BUSINESS Rising Newsprint Costs Testing US Newspapers | By William Glaberson | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-chargers-strike-and-the-hype-crumbles.html | CHAMPIONSHIPS Chargers Strike and the Hype Crumbles | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/new-era-for-orange-county-jeremiah.html | New Era for Orange County Jeremiah | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/gambling-suspect-gives-up-as-raids-uncover-assets.html | Gambling Suspect Gives Up As Raids Uncover Assets | By George James | TX 4-016-621 | 1995-03-06 |

| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-468995.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/pop-review-angst-with-purpose-from-pearl-jam.html | POP REVIEW Angst With Purpose From Pearl Jam | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-true-north-get-campbell-media-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Get Campbell Media Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/gop-governor-candidate-won-t-appeal-maryland-race.html | GOP Governor Candidate Wont Appeal Maryland Race | By Michael Janofsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/the-media-business-advertising-addenda-bates-will-handle-tobacco-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Will Handle Tobacco Marketing | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-st-john-s-questions-and-losses-pile-up.html | COLLEGE BASKETBALL St Johns Questions And Losses Pile Up | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-pop-468996.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-johnson-and-jones-best-of-enemies.html | CHAMPIONSHIPS Johnson And Jones Best of Enemies | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/chechen-resistance-came-as-surprise-colonel-says.html | Chechen Resistance Came As Surprise Colonel Says | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/patents-042495.html | Patents | By Sabra Chartrand | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/comfortable-germans-slow-to-change-especially-if-it-means-more-work.html | Comfortable Germans Slow to Change Especially if It Means More Work | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/in-performance-theater-308895.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-switzer-sees-red-and-the-cowboys-get-the-blues.html | CHAMPIONSHIPS Switzer Sees Red and the Cowboys Get the Blues | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/los-angeles-s-steel-frame-buildings-quake-proof-or-not.html | Los Angeless SteelFrame Buildings QuakeProof or Not | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/japan-is-likely-to-meet-goal-on-us-auto-parts.html | Japan Is Likely to Meet Goal on US Auto Parts | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/tennis-no-doubt-about-it-heat-is-up-for-sampras-and-sanchez-vicario.html | TENNIS No Doubt About It Heat Is Up for Sampras And Sanchez Vicario | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/a-bad-week-in-the-asian-markets-too.html | A Bad Week In the Asian Markets Too | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/chronicle-633395.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/college-basketball-roe-and-umass-no-1-and-trying-harder.html | COLLEGE BASKETBALL Roe and UMass No 1 and Trying Harder | By Jere Longman | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/obituaries/ralph-merrifield-expert-on-london-in-the-roman-era.html | Ralph Merrifield Expert on London In the Roman Era | By Eric Pace | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/sports/championships-the-terrible-towel-works-for-tears-too.html | CHAMPIONSHIPS The Terrible Towel Works for Tears Too | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/us-is-considering-a-large-overhaul-of-economic-data.html | US IS CONSIDERING A LARGE OVERHAUL OF ECONOMIC DATA | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/at-home-abroad-truth-and-healing.html | At Home Abroad Truth And Healing | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/algeria-s-most-radical-islamic-group-seeks-pact-with-conditions.html | Algerias Most Radical Islamic Group Seeks Pact With Conditions | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/business/curbing-the-costs-of-job-injuries.html | Curbing the Costs of Job Injuries | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/at-party-s-helm-a-gritty-politician.html | At Partys Helm a Gritty Politician | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/clock-never-stops-on-the-death-watch.html | Clock Never Stops on the Death Watch | By Jennifer Steinhauer | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/opinion/clinton-congress-juries-are-just-saying-no.html | CLINTON  CONGRESSJuries Are Just Saying No | By Russell F Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/us/issue-behind-king-memorial-who-owns-history.html | Issue Behind King Memorial Who Owns History | By Ronald Smothers | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/a-new-chairman-is-selected-for-assembly-schools-panel.html | A New Chairman Is Selected For Assembly Schools Panel | By Kevin Sack | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-16 | https://www.nytimes.com/1995/01/16/arts/television-review-now-for-a-politically-correct-star-trek.html | TELEVISION REVIEWNow for a Politically Correct Star Trek | By John OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/nyregion/ministers-raise-voices-in-face-of-the-death-penalty.html | Ministers Raise Voices in Face of the Death Penalty | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-16 | https://www.nytimes.com/1995/01/16/world/up-to-4-million-turn-out-for-pope-s-mass-in-manila.html | Up to 4 Million Turn Out for Popes Mass in Manila | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/st-louis-symphony-names-hans-vonk-as-next-director.html | St Louis Symphony Names Hans Vonk as Next Director | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/patterns-988095.html | Patterns | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/gop-plan-for-welfare-is-criticized.html | GOP Plan For Welfare Is Criticized | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/on-pro-football-a-memo-to-chargers-watch-game-14-film-then-burn-it.html | ON PRO FOOTBALL A Memo to Chargers Watch Game 14 Film Then Burn It | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/observer-those-vital-paupers.html | Observer Those Vital Paupers | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/mr-gingrichs-cyberrevolution.html | Mr Gingrichs CyberRevolution | By David S Bennahum | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/new-york-city-s-undying-deficit-slash-it-and-it-just-grows-back.html | New York Citys Undying Deficit Slash It and It Just Grows Back | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/2-pandas-bound-for-us-may-be-just-first-wave.html | 2 Pandas Bound for US May Be Just First Wave | By Jon R Luoma | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-accounts-407795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-people-406995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/dance-review-heather-watts-an-unlikely-swan-in-her-final-song.html | DANCE REVIEW Heather Watts An Unlikely Swan In Her Final Song | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/insurers-offer-advice-to-consumers.html | Insurers Offer Advice to Consumers | By Michael Quint | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/personal-computers-bob-your-new-best-friend-s-personality-quirks.html | PERSONAL COMPUTERS Bob Your New Best Friends Personality Quirks | By Stephen Manes | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/studies-point-to-flaws-in-lineups-of-suspects.html | Studies Point to Flaws In Lineups of Suspects | By Daniel Goleman | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/neediest-cases-building-a-new-life-step-by-step.html | NEEDIEST CASES Building A New Life Step by Step | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/pro-basketball-notebook-one-on-one-is-no-way-for-nets-to-win.html | PRO BASKETBALL NOTEBOOK OneonOne Is No Way for Nets to Win | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-despite-the-long-odds-chargers-are-hardly-ready-to-be-counted-out.html | CHAMPIONSHIPS Despite the Long Odds Chargers Are Hardly Ready to Be Counted Out | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/flu-casts-fevered-misery-across-new-york-region.html | Flu Casts Fevered Misery Across New York Region | By Elisabeth Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/north-of-the-border-peso-s-drop-is-hurting-stores.html | North of the Border Pesos Drop Is Hurting Stores | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/lately-a-much-more-visible-fed-chief.html | Lately a Much More Visible Fed Chief | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/market-place-a-problem-long-foreseen-suddenly-trips-cyrk-s-stock.html | Market Place A Problem Long Foreseen Suddenly Trips Cyrks Stock | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/a-tale-of-2-brothers-and-2-divergent-paths.html | A Tale of 2 Brothers and 2 Divergent Paths | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/japan-s-cedar-forests-are-man-made-disaster.html | Japans Cedar Forests Are ManMade Disaster | By James Sterngold | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/what-s-new-about-a-spider-s-web-it-takes-a-computer-to-know.html | Whats New About a Spiders Web It Takes a Computer to Know | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/russian-guns-pound-deeper-in-chechen-capital.html | Russian Guns Pound Deeper in Chechen Capital | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/tennis-sampras-starts-strong-and-sticks-to-basics.html | TENNIS Sampras Starts Strong and Sticks to Basics | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-general-signal-to-sell-leeds-northrup-unit.html | COMPANY NEWS GENERAL SIGNAL TO SELL LEEDS NORTHRUP UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-cpc-is-seeking-french-mayonnaise-business.html | COMPANY NEWS CPC IS SEEKING FRENCH MAYONNAISE BUSINESS | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/baseball-managers-and-coaches-may-feel-cost-of-strike.html | BASEBALL Managers and Coaches May Feel Cost of Strike | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/our-towns-for-hospital-by-the-sea-courtship-and-alliance.html | OUR TOWNS For Hospital by the Sea Courtship and Alliance | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-eddie-bauer-chain-plans-expansion-into-dress-clothes.html | COMPANY NEWS Eddie Bauer Chain Plans Expansion Into Dress Clothes | By Harriet King | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/in-hartford-labor-s-true-believer-is-ready-to-battle-rowland.html | In Hartford Labors True Believer Is Ready to Battle Rowland | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-salem-stock-gains-on-reports-of-higher-offer.html | COMPANY NEWS SALEM STOCK GAINS ON REPORTS OF HIGHER OFFER | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/just-ice-dept-knew-of-case-on-farrakhan.html | Justice Dept Knew of Case On Farrakhan | By David Johnston | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/purchases-of-pet-products-shares-cited.html | Purchases of Pet Products Shares Cited | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/chess-136195.html | Chess | By Robert Byrne | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/mexican-stocks-rise-on-eve-of-bond-sale.html | Mexican Stocks Rise on Eve of Bond Sale | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-uconn-women-stake-claim-to-no-1-by-beating-the-no-1.html | COLLEGE BASKETBALL UConn Women Stake Claim to No 1 by Beating the No 1 | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/clinton-says-budget-cutters-should-spare-service-plan.html | Clinton Says Budget Cutters Should Spare Service Plan | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/dna-sleuths-follow-disease-s-tracks-to-2-very-different-genes.html | DNA Sleuths Follow Diseases Tracks to 2 Very Different Genes | By Natalie Angier | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-429895.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/books/books-of-the-times-the-dreams-that-literary-works-are-made-of.html | BOOKS OF THE TIMES The Dreams That Literary Works Are Made Of | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-998195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/sports-of-the-times-coleman-attends-a-shootaround.html | Sports of The Times Coleman Attends a Shootaround | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-office-max-chooses-lintas-campbell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Office Max Chooses Lintas Campbell | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-mcfarland-says-chevron-will-settle-case.html | COMPANY NEWS MCFARLAND SAYS CHEVRON WILL SETTLE CASE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/c-j-dauphinot-jr-81-leader-in-latin-american-securities.html | C J Dauphinot Jr 81 Leader In Latin American Securities | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/track-field-extra-goal-for-holman-and-o-sullivan.html | TRACK  FIELD Extra Goal for Holman and OSullivan | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-mark-refuge-in-risky-days.html | The Mark Refuge in Risky Days | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-it-s-a-state-of-delirium-uconn-men-go-to-13-0.html | COLLEGE BASKETBALL Its a State of Delirium UConn Men Go to 130 | By Jack Curry | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/more-s-in-it-for-the-male-molly-than-thought-study-finds.html | Mores in It for the Male Molly Than Thought Study Finds | By Natalie Angier | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/an-american-tourist-is-killed-by-gunmen-in-north-cambodia.html | An American Tourist Is Killed By Gunmen in North Cambodia | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/soldiers-on-both-sides-talk-of-an-anarchic-war.html | Soldiers on Both Sides Talk of an Anarchic War | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/soccer.html | SOCCER | By Alex Yannis | TX 4-016-621 | 1995-03-06 |

Page 17342 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/slain-doctor-s-elder-son-a-troubled-relationship.html | Slain Doctors Elder Son A Troubled Relationship | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-regal-to-buy-theaters.html | THE MEDIA BUSINESS Regal to Buy Theaters | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/by-design-time-to-shine.html | By Design Time to Shine | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/hockey-a-year-s-experience-with-lemaire-an-edge-for-devils.html | HOCKEY A Years Experience With Lemaire an Edge for Devils | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/media-business-advertising-keep-potential-customers-nodding-off-paint-company.html | THE MEDIA BUSINESS Advertising To keep potential customers from nodding off a paint company strives to be warm and fuzzy | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/hockey-graves-pledges-not-to-let-back-surgery-soften-his-style.html | HOCKEY Graves Pledges Not to Let Back Surgery Soften His Style | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-435295.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/dow-up-23.88-points-to-3932.34-in-heavy-trading.html | Dow Up 2388 Points to 393234 in Heavy Trading | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/fears-raised-on-possibility-of-fare-rise.html | Fears Raised On Possibility Of Fare Rise | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/minority-leader-becomes-an-intraparty-annoyance-for-clinton.html | Minority Leader Becomes an Intraparty Annoyance for Clinton | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/democrats-seek-to-curb-effect-of-bill-on-federal-mandates.html | Democrats Seek to Curb Effect Of Bill on Federal Mandates | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/pro-basketball-it-s-a-rout-as-ewing-makes-it-look-easy.html | PRO BASKETBALL Its a Rout As Ewing Makes It Look Easy | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-392595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/opinion/on-my-mind-the-broken-people.html | On My Mind The Broken People | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/from-chinese-traditions-up-to-the-minute-clothes.html | From Chinese Traditions UptotheMinute Clothes | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-433695.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-new-in-95-coach-ross-getting-the-instruction.html | CHAMPIONSHIPSNew in 95 Coach Ross Getting the Instruction | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/uneasy-quiet-after-turmoil-on-the-team-for-simpson.html | Uneasy Quiet After Turmoil On the Team For Simpson | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-eastman-chemical-to-sell-product-line-to-a-schulman.html | COMPANY NEWS EASTMAN CHEMICAL TO SELL PRODUCT LINE TO A SCHULMAN | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-pytka-is-honored-in-awards-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pytka Is Honored In Awards Program | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/budget-measure-likely-but-which-one.html | Budget Measure Likely but Which One | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-frito-lay-simplifies-media-planning.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FritoLay Simplifies Media Planning | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-privatization-is-crucial-for-italy-s-eni.html | COMPANY NEWS Privatization Is Crucial for Italys ENI | By John Tagliabue | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/company-news-airgas-to-drop-bid-for-cbi-industries-unit.html | COMPANY NEWS AIRGAS TO DROP BID FOR CBI INDUSTRIES UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/preachers-and-plain-folk-honor-king.html | Preachers and Plain Folk Honor King | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/merrill-lynch-is-facing-challenge-to-credibility.html | Merrill Lynch Is Facing Challenge to Credibility | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/critics-notebook-making-e-pluribus-unum-personal.html | CRITICS NOTEBOOK Making E Pluribus Unum Personal | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/san-diego-journal-an-underdog-town-welcomes-home-its-underdog-chargers.html | San Diego Journal An Underdog Town Welcomes Home Its Underdog Chargers | By Seth Mydans | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/new-class-of-lightning-found-high-above-clouds.html | New Class of Lightning Found High Above Clouds | By William J Broad | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/movies/television-review-a-drama-about-hearts-healthy-and-otherwise.html | TELEVISION REVIEW A Drama About Hearts Healthy and Otherwise | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-japan-overview-least-597-are-killed-japanese-quake-kobe-devastated-2000.html | QUAKE IN JAPAN THE OVERVIEW AT LEAST 597 ARE KILLED IN JAPANESE QUAKE KOBE DEVASTATED AS 2000 BUILDINGS BUCKLE | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/business/the-media-business-advertising-addenda-ubs-unit-buys-more-saatchi-shares.html | THE MEDIA BUSINESS ADVERTISING ADDENDA UBS Unit Buys More Saatchi Shares | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/iona-with-eye-on-efficiency-picks-new-head.html | Iona With Eye on Efficiency Picks New Head | By Debra West | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/in-mexico-s-peace-talks-a-slow-if-hopeful-beginnin.html | In Mexicos Peace Talks a Slow if Hopeful Beginnin | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/glencullen-journal-in-irish-pubs-sober-talk-of-a-new-road-hazard.html | Glencullen Journal In Irish Pubs Sober Talk of a New Road Hazard | By James F Clarity | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/us/at-an-atlanta-celebration-hope-resolve-and-memories.html | At an Atlanta Celebration Hope Resolve And Memories | By Ronald Smothers | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-dallas-s-once-steady-compass-is-aflutter.html | CHAMPIONSHIPS Dallass Once Steady Compass Is Aflutter | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-japan-focus-japan-s-second-largest-port-site-heaviest-earthquake-damage.html | QUAKE IN JAPAN THE FOCUS Japans SecondLargest Port Is Site of Heaviest Earthquake Damage | By James Sterngold | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/dance-review-making-a-unified-whole-with-music-and-design.html | DANCE REVIEW Making a Unified Whole With Music and Design | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/obituaries/bishop-david-e-johnson-61-dies-from-gunshot.html | Bishop David E Johnson 61 Dies From Gunshot | By Michael Cooper | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/some-haitians-no-longer-view-gi-s-as-saviors.html | Some Haitians No Longer View GIs as Saviors | By Larry Rohter | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/bosnia-truce-frayed-by-fighting-and-disputes.html | Bosnia Truce Frayed by Fighting and Disputes | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/peripherals-the-joys-of-upgrading-an-everyday-system.html | PERIPHERALS The Joys of Upgrading An Everyday System | By L R Shannon | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/nyregion/cold-war-brighton-beach-police-russian-emigres-share-uneasy-relationship.html | The Cold War In Brighton Beach Police and Russian Emigres Share an Uneasy Relationship | By Joe Sexton | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/science/q-a-110895.html | QA | By C Claiborne Ray | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/russian-artists-flocking-to-berlin.html | Russian Artists Flocking To Berlin | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-998196.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/style/chronicle-913895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/college-basketball-women-s-five-at-connecticut-make-a-perfect-season-better.html | COLLEGE BASKETBALL Womens Five at Connecticut Make a Perfect Season Better | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/quake-japan-region-quake-hit-japanese-area-that-was-not-thought-highly.html | QUAKE IN JAPAN THE REGION Quake Hit Japanese Area That Was Not Thought Highly Vulnerable | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/world/small-but-joyful-flock-greets-pope-in-papua-new-guinea.html | Small but Joyful Flock Greets Pope in Papua New Guinea | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/sports/championships-san-francisco-s-seifert-is-all-coach-and-all-fan.html | CHAMPIONSHIPS San Franciscos Seifert Is All Coach and All Fan | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-dance-423995.html | In Performance DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-17 | https://www.nytimes.com/1995/01/17/arts/in-performance-classical-music-072195.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/the-neediest-cases-finding-help-until-job-search-pays-off.html | The Neediest Cases Finding Help Until Job Search Pays Off | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/merrill-tied-to-orange-county-loss.html | Merrill Tied to Orange County Loss | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/state-work-overpaid-statistics-explain-little.html | State Work Overpaid Statistics Explain Little | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-gulfstream-gets-500-million-aircraft-order.html | COMPANY NEWS GULFSTREAM GETS 500 MILLION AIRCRAFT ORDER | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/a-big-bet-by-frito-lay-on-the-low-fat-future.html | A Big Bet by FritoLay On the LowFat Future | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-engineering-devastation-shakes-trust-construction-standards.html | QUAKE IN JAPAN THE ENGINEERING Devastation Shakes Trust In Construction Standards | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/breast-cancer-weapons-fruit-vegetables-and-maybe-olive-oil.html | Breast Cancer Weapons Fruit Vegetables and Maybe Olive Oil | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-the-ticket-sales-dilemma-requires-creative-approach.html | BASEBALL The TicketSales Dilemma Requires Creative Approach | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/soccer-us-league-expects-its-stars-to-come-home.html | SOCCER US League Expects Its Stars to Come Home | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/union-pacific-offers-cash-bid-for-santa-fe.html | Union Pacific Offers Cash Bid for Santa Fe | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/metropolitan-diary-398095.html | Metropolitan Diary | By Ron Alexander | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-looking-homeward-for-japanese-in-the-us-a-frantic-hunt-for-news.html | QUAKE IN JAPAN LOOKING HOMEWARD For Japanese in the US a Frantic Hunt for News | By Jacques Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/max-schnapp-90-labor-activist-and-an-animal-rights-advocate.html | Max Schnapp 90 Labor Activist And an Animal Rights Advocate | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-scene-in-a-stricken-kobe-survivors-count-losses.html | QUAKE IN JAPAN THE SCENE In a Stricken Kobe Survivors Count Losses | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/tennis-mcenroe-ousts-becker-in-opener.html | TENNIS McEnroe Ousts Becker in Opener | By Robin Finn | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/real-estate-the-batterymarch-building-in-downtown-boston-is-sold.html | Real EstateThe Batterymarch Building in downtown Boston is sold with plans for a 13 million renovation | By Susan Diesenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-620295.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/documents-released-by-court-give-account-of-simpson-violence-against-first-wife.html | Documents Released by Court Give Account of Simpson Violence Against First Wife | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/foreign-affairs-good-morning-vietnam.html | Foreign Affairs Good Morning Vietnam | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/archives/hopeful-start-for-bringing-social-studies-to-life.html | Hopeful Start for Bringing Social Studies to Life | M P DUNLEAVEY | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/investigators-unable-to-determine-why-copter-hit-electrical-wires.html | Investigators Unable to Determine Why Copter Hit Electrical Wires | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/man-reviled-revered-family-friends-fete-joseph-bonanno-90th-birthday.html | A Man Reviled and Revered Family and Friends Fete Joseph Bonanno on 90th Birthday | By James Barron | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-621095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/what-a-cook-needs-a-few-good-tools.html | What a Cook Needs A Few Good Tools | By Bryan Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/media-business-advertising-increase-corporate-campaigns-points-continuing.html | THE MEDIA BUSINESS Advertising An increase in corporate campaigns points to a continuing recovery for Madison Avenue | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/state-deficit-up-threefold-officials-say.html | State Deficit Up Threefold Officials Say | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/books/books-of-the-times-reissues-of-2-novels-by-ohara.html | BOOKS OF THE TIMES Reissues Of 2 Novels By OHara | By Margo Jefferson | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/russians-and-rebels-agree-to-a-cease-fire.html | Russians and Rebels Agree to a CeaseFire | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/traders-slow-buying-with-dow-slipping-1.68.html | Traders Slow Buying With Dow Slipping 168 | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-paying-for-it-whatever-repair-bill-insurance-companies-spread-cost.html | QUAKE IN JAPAN PAYING FOR IT Whatever the Repair Bill Insurance Companies Spread the Cost Around | By Michael Quint | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/reece-overcash-jr-68-chief-of-associates-corp.html | Reece Overcash Jr 68 Chief of Associates Corp | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/defendant-in-rail-killings-wants-to-question-clinton.html | Defendant in Rail Killings Wants to Question Clinton | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/wine-talk-407295.html | Wine Talk | By Frank J Prial | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-cost-through-kobe-s-rubble-an-economic-rainbow.html | QUAKE IN JAPAN THE COST Through Kobes Rubble An Economic Rainbow | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/clinton-visits-sites-of-disasters.html | Clinton Visits Sites of Disasters | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/comfort-in-winter-a-hearty-ragout.html | Comfort in Winter A Hearty Ragout | By Jacques Pepin | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/business-technology-prodigy-leads-its-peers-onto-the-world-wide-web.html | BUSINESS TECHNOLOGY Prodigy Leads Its Peers Onto the World Wide Web | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/eating-well-answering-the-mail-on-caffeine-crisco-and-even-marco-polo.html | EATING WELL Answering the Mail on Caffeine Crisco and Even Marco Polo | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/tennis-japan-s-players-frantic-over-earthquake.html | TENNIS Japans Players Frantic Over Earthquake | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/business-technology-checkfree-sues-a-rival-over-use-of-technology.html | BUSINESS TECHNOLOGY Checkfree Sues a Rival Over Use of Technology | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/hockey-rangers-notebook-messier-says-he-s-ready-for-anything.html | HOCKEY RANGERS NOTEBOOK Messier Says Hes Ready for Anything | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/market-place-are-merely-good-sales-good-enough-wall-street-s-appetite-rages-on.html | Market Place Are merely good sales good enough Wall Streets appetite rages on | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/style/a-simple-brunch-plan-for-a-lazy-weekend.html | A Simple Brunch Plan For a Lazy Weekend | By Suzanne Hamlin | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-redford-and-showtime-plan-new-cable-movie-channel.html | THE MEDIA BUSINESS Redford and Showtime Plan New Cable Movie Channel | By Bill Carter | TX 4-016-621 | 1995-03-06 |

| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/texan-who-killed-ex-wife-and-her-niece-is-executed.html | Texan Who Killed ExWife And Her Niece Is Executed | By David Stout | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/the-wall-of-secrecy-finally-cracks-a-little.html | The Wall of Secrecy Finally Cracks a Little | By Tom Blanton and Steve Aftergood | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-accounts-556795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexican-parties-sign-accord-on-shift-to-full-democracy.html | Mexican Parties Sign Accord On Shift to Full Democracy | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/john-paul-beatifies-a-papuan-martyr.html | John Paul Beatifies a Papuan Martyr | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-japanese-and-us-ways-of-structural-engineering-differ.html | QUAKE IN JAPAN Japanese and US Ways of Structural Engineering Differ | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/affirmative-action-challenge-seems-to-perplex-high-court.html | Affirmative Action Challenge Seems to Perplex High Court | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/transit-officials-try-to-prevent-withholding-of-police-funds.html | Transit Officials Try to Prevent Withholding of Police Funds | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/charles-b-mccoy-85-executive-and-ex-chairman-of-du-pont.html | Charles B McCoy 85 Executive And ExChairman of Du Pont | By Leslie Eaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/books/jimmy-carter-it-turns-out-is-a-poet-too.html | Jimmy Carter It Turns Out Is a Poet Too | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/in-performance-pop-622995.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/article-118995-no-title.html | Article 118995  No Title | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/russia-assures-anxious-us-of-its-commitment-to-reforms.html | Russia Assures Anxious US Of Its Commitment to Reforms | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/dance-review-tharp-introduces-an-all-american-workshop.html | DANCE REVIEW Tharp Introduces an AllAmerican Workshop | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/theater/theater-review-carmen-everett-quinton-youre-no-rise-stevens.html | THEATER REVIEW CARMEN Everett Quinton Youre No Rise Stevens | By Vincent Canby | TX 4-016-621 | 1995-03-06 |

| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/they-come-they-brew-they-bottle.html | They Come They Brew They Bottle | By Shawn G Kennedy | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/a-grand-party-as-gov-bush-is-sworn-in.html | A Grand Party as Gov Bush Is Sworn In | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/heroin-medication-approved-as-treatment-for-alcoholism.html | Heroin Medication Approved As Treatment for Alcoholism | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/104th-congress-overview-congress-approves-measure-extending-work-laws-itself.html | THE 104TH CONGRESS THE OVERVIEW Congress Approves Measure Extending Work Laws to Itself | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/food-notes-402195.html | Food Notes | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-milwaukee-papers-to-merge-and-publish-in-the.html | THE MEDIA BUSINESSMilwaukee Papers to Merge And Publish in the Morning | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/us-ends-a-4-billion-visit-to-india.html | US Ends A 4 Billion Visit to India | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-a-new-position-at-bbdo-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Position At BBDO West | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-grand-union-proposes-a-revamping-plan.html | COMPANY NEWS Grand Union Proposes a Revamping Plan | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/opinion/this-sceptered-smug-shortsighted-isle.html | This Sceptered Smug Shortsighted Isle | By Roy Denman | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/plain-and-simple-when-mashed-potatoe-share-top-billing.html | PLAIN AND SIMPLE When Mashed Potatoe Share Top Billing | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/books/book-notes-362995.html | Book Notes | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-alliant-techsystems-will-eliminate-20-of-jobs.html | COMPANY NEWS ALLIANT TECHSYSTEMS WILL ELIMINATE 20 OF JOBS | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-overview-death-count-japan-quake-exceeds-2000-hundreds-still-trapped.html | QUAKE IN JAPAN THE OVERVIEW DEATH COUNT IN JAPAN QUAKE EXCEEDS 2000 HUNDREDS STILL TRAPPED IN KOBE WRECKAGE | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/pro-football-kotite-loses-only-jet-coach-he-rehired.html | PRO FOOTBALL Kotite Loses Only Jet Coach He Rehired | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/104th-congress-pension-plan-gingrich-tightrope-over-congress-s-pensions.html | THE 104TH CONGRESS THE PENSION PLAN Gingrich on Tightrope Over Congress Pensions | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/movies/television-review-overcoming-in-the-south-of-the-60-s.html | TELEVISION REVIEW Overcoming In the South Of the 60s | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/about-new-york-13-years-after-slaying-of-surgeon-his-widow-heals.html | ABOUT NEW YORK 13 Years After Slaying of Surgeon His Widow Heals | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/a-new-chapter-in-a-31-year-old-case.html | A New Chapter in a 31YearOld Case | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-in-japan-the-geology-scientists-anticipated-temblor-but-not-the-spot.html | QUAKE IN JAPAN THE GEOLOGY Scientists Anticipated Temblor but Not the Spot | By William J Broad | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/chairman-loses-title-at-kmart.html | Chairman Loses Title At Kmart | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/pro-football-look-who-s-talking-49ers-taylor-mostly-silent-reveals-his-inner.html | PRO FOOTBALL Look Whos Talking 49ers Taylor Mostly Silent Reveals His Inner Soul | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/on-baseball-the-first-sign-of-what-s-to-come.html | ON BASEBALL The First Sign of Whats to Come | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/farrakhan-sees-set-up-in-case-of-murder-plot.html | Farrakhan Sees Set Up in Case Of Murder Plot | By Isabel Wilkerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/grabbing-a-bite-with-mandy-patinkin-scalpel-passion-rainbows-hope.html | GRABBING A BITE WITH Mandy Patinkin Scalpel Passion Rainbows Hope | By David Blum | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-basketball-struggling-is-allowed-these-days-at-the-hall.html | COLLEGE BASKETBALL Struggling Is Allowed These Days At the Hall | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/revolt-against-school-spending-reaches-the-wealthiest-suburbs.html | Revolt Against School Spending Reaches the Wealthiest Suburbs | By Raymond Hernandez | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-basketball-one-half-cant-make-a-whole-for-storm.html | COLLEGE BASKETBALL One Half Cant Make A Whole For Storm | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/mayor-acts-to-stave-off-school-cuts.html | Mayor Acts To Stave Off School Cuts | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |

| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/italian-premier-lists-cabinet-faces-warning.html | Italian Premier Lists Cabinet Faces Warning | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/style/chronicle-127895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/where-the-professionals-shop.html | Where the Professionals Shop | By Bryan Miller | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/the-media-business-advertising-addenda-more-litigation-in-saatchi-battle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Litigation In Saatchi Battle | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/horse-racing-noe-wants-to-save-new-york-racing-from-itself.html | HORSE RACING Noe Wants to Save New York Racing From Itself | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/after-130-years-a-s-name-will-fade-into-retailing-history.html | After 130 Years A  S Name Will Fade Into Retailing History | By Joseph Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/quake-japan-americans-one-american-reported-dead-among-20000-quake-area.html | QUAKE IN JAPAN THE AMERICANS One American Reported Dead Among 20000 in Quake Area | KENNETH N GILPIN | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-collusion-case-grants-unusual-damages.html | BASEBALL Collusion Case Grants Unusual Damages | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/court-rejects-appeal-man-convicted-child-smut-case-with-political-overtones.html | Court Rejects Appeal of Man Convicted in Child Smut Case With Political Overtones | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/personal-health-dysthymia-help-for-chronic-sadness.html | Personal Health Dysthymia help for chronic sadness | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-news-some-banks-show-slump-in-earnings.html | COMPANY NEWS Some Banks Show Slump In Earnings | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/plan-for-cuts-in-day-care-stirs-anxiety.html | Plan for Cuts in Day Care Stirs Anxiety | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/daniel-robbins-62-was-art-historian-and-a-modernist.html | Daniel Robbins 62 Was Art Historian And a Modernist | By Michael Kimmelman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/composing-a-kinship-between-classical-and-pop.html | Composing a Kinship Between Classical and Pop | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/squaw-valley-journal-above-california-flood-days-of-alpine-ecstasy.html | Squaw Valley Journal Above California Flood Days of Alpine Ecstasy | By Keith Schneider | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/pentagon-and-budget-office-duel-over-unexpected-expenses.html | Pentagon and Budget Office Duel Over Unexpected Expenses | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/pedro-juan-caballero-journal-where-contraband-has-thrived-cocaine-arrives.html | Pedro Juan Caballero Journal Where Contraband Has Thrived Cocaine Arrives | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/credit-markets-treasury-securities-fall-in-price.html | CREDIT MARKETS Treasury Securities Fall in Price | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/singapore-court-finds-a-us-scholar-and-newspaper-guilty-of-contempt.html | Singapore Court Finds a US Scholar and Newspaper Guilty of Contempt | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/the-104th-congress-lobbying-the-contract-gets-new-ally-on-the-right.html | THE 104TH CONGRESS LOBBYING The Contract Gets New Ally On the Right | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/obituaries/paul-delouvrier-french-official-in-paris-and-algiers-dies-at-80.html | Paul Delouvrier French Official In Paris and Algiers Dies at 80 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/garden/now-the-many-flavors-of-vodka-the-flavorless-spirit.html | Now the Many Flavors of Vodka the Flavorless Spirit | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/wall-st-so-far-is-weathering-japan-s-disaster.html | Wall St So Far Is Weathering Japans Disaster | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/nyregion/tong-leader-in-chinatown-is-convicted.html | Tong Leader In Chinatown Is Convicted | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/us-industry-pace-spurts-reviving-talk-of-a-rate-rise.html | US Industry Pace Spurts Reviving Talk of a Rate Rise | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/theater/in-performance-theater-380795.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-of-the-times-masquerade-is-over-at-st-john-s.html | Sports of The Times Masquerade Is Over At St Johns | By William C Rhoden | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexico-eases-crisis-selling-all-bonds-offered.html | Mexico Eases Crisis Selling All Bonds Offered | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/baseball-ausanio-figures-the-count-is-running-out.html | BASEBALL Ausanio Figures the Count Is Running Out | By Jack Curry | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/an-irate-bosnia-tells-un-to-reopen-airfield-or-remove-troops.html | An Irate Bosnia Tells UN to Reopen Airfield or Remove Troops | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/sports/sports-business-on-sale-a-near-death-experience.html | SPORTS BUSINESS On Sale A NearDeath Experience | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/movies/film-review-a-steamy-pasolini-rarity-from-1962.html | FILM REVIEW A Steamy Pasolini Rarity From 1962 | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-reports-intel-earnings-decline-37-on-charge-for-pentium-flaw.html | COMPANY REPORTS Intel Earnings Decline 37 On Charge for Pentium Flaw | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/arts/in-performance-classical-music-623795.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/company-reports-chrysler-reports-record-earnings.html | COMPANY REPORTS Chrysler Reports Record Earnings | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/world/mexico-crisis-seen-spurring-flow-of-aliens.html | Mexico Crisis Seen Spurring Flow of Aliens | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/us/hormone-replacement-study-answers-questions-but-not-all.html | Hormone Replacement Study Answers Questions but Not All | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-18 | https://www.nytimes.com/1995/01/18/business/federal-judge-is-ordered-to-step-aside-on-ibm.html | Federal Judge Is Ordered To Step Aside on IBM | By Mary B W Tabor | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/contractors-struck-2000-buried-utility-lines-last-year.html | Contractors Struck 2000 Buried Utility Lines Last Year | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/identifying-asthma-risk-in-children.html | Identifying Asthma Risk In Children | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-us-surgical-plans-to-rehire-100-factory-workers.html | COMPANY NEWS US SURGICAL PLANS TO REHIRE 100 FACTORY WORKERS | By Dow Jones | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/robley-c-williams-virus-investigator-dies-at-86.html | Robley C Williams Virus Investigator Dies at 86 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-japan-response-earthquake-relief-for-200000-homeless-overwhelms-japanese.html | QUAKE IN JAPAN THE RESPONSE Earthquake Relief for the 200000 Homeless Overwhelms Japanese Agencies | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/sports-of-the-times-the-return-of-bonnie-and-clyde.html | Sports of The Times The Return Of Bonnie And Clyde | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-reports-amr-posts-profit-from-operations.html | COMPANY REPORTS AMR Posts Profit From Operations | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/prosecutors-win-key-simpson-fight.html | PROSECUTORS WIN KEY SIMPSON FIGHT | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/baseball-yankees-read-paper-and-then-sign-pitcher.html | BASEBALL Yankees Read Paper And Then Sign Pitcher | By Jack Curry | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/quake-in-japan-the-geology-scientists-assert-quake-took-place-near-surface.html | QUAKE IN JAPAN THE GEOLOGY Scientists Assert Quake Took Place Near Surface | By William J Broad | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/buenos-aires-journal-with-spray-paint-students-wage-safe-sex-war.html | Buenos Aires Journal With Spray Paint Students Wage Safe Sex War | By Calvin Sims | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/malcolm-x-s-daughter-enters-not-guilty-plea.html | Malcolm Xs Daughter Enters Not Guilty Plea | By Don Terry | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/adolf-butenandt-is-dead-at-91-won-nobel-for-hormone-work.html | Adolf Butenandt Is Dead at 91 Won Nobel for Hormone Work | By David Binder | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/orange-county-sells-risky-securities-and-cuts-its-loss.html | Orange County Sells Risky Securities and Cuts Its Loss | By Leslie Wayne | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/golf-faldo-is-back-on-tour-aiming-to-reclaim-no-1.html | GOLF Faldo Is Back on Tour Aiming to Reclaim No 1 | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-people-194095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By James Bennet | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/credit-markets-treasury-prices-decline-for-2d-consecutive-day.html | CREDIT MARKETS Treasury Prices Decline For 2d Consecutive Day | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/us-and-russia-at-odds-despite-talks.html | US and Russia at Odds Despite Talks | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/hockey-finally-a-hockey-season-hits-the-ice-with-fewer-games-but-more-questions.html | HOCKEY Finally a Hockey Season Hits the Ice With Fewer Games but More Questions | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/baseball-a-possible-pitcher-phil-niekro-age-55.html | BASEBALL A Possible Pitcher Phil Niekro Age 55 | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/mexican-leader-gambles-on-reform-to-rebuild-his-support.html | Mexican Leader Gambles on Reform to Rebuild His Support | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-basketball-beard-tells-his-all-stars-to-lead-like-all-stars.html | PRO BASKETBALL Beard Tells His AllStars To Lead Like AllStars | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/creating-a-garden-to-thrive-in-winter.html | Creating a Garden To Thrive in Winter | By Linda Yang | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/with-opposition-rising-clinton-pleads-for-mexico-rescue-package.html | With Opposition Rising Clinton Pleads for Mexico Rescue Package | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/dance-review-grand-scale-choreography-in-small-scale-presentation.html | DANCE REVIEW GrandScale Choreography in SmallScale Presentation | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/britons-ask-whither-the-throne.html | Britons Ask Whither The Throne | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/in-urgent-age-of-newt-byrd-slows-the-pace.html | In Urgent Age of Newt Byrd Slows the Pace | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/prudential-case-may-bring-suits.html | Prudential Case May Bring Suits | By Kurt Eichenwald | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-victim-american-teacher-is-among-quake-victims.html | QUAKE IN JAPAN VICTIM American Teacher Is Among Quake Victims | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/style/chronicle-432995.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-bailey-is-on-the-list-but-will-he-still-play.html | PRO FOOTBALL Bailey Is on the List But Will He Still Play | By Mike Freeman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-stepping-out-with-the-49ers-taylor.html | PRO FOOTBALL Stepping Out With the 49ers Taylor | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-two-brewers-modify-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Brewers Modify Accounts | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/hartford-senate-backs-rowland-by-denying-state-workers-raises.html | Hartford Senate Backs Rowland by Denying State Workers Raises | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/a-fragile-truce-in-bosnia-no-will-or-no-way.html | A Fragile Truce in Bosnia No Will or No Way | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/radiation-tests-used-some-healthy-people.html | Radiation Tests Used Some Healthy People | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/for-banks-and-insurers-a-window-to-an-alliance.html | For Banks and Insurers A Window to an Alliance | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-499095.html | In Performance CLASSICAL | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-caremark-s-founder-wants-it-back.html | COMPANY NEWS Caremarks Founder Wants It Back | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/gingrich-s-piggies-poked.html | Gingrichs Piggies Poked | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/critic-of-the-left-ready-to-step-aside.html | Critic of the Left Ready to Step Aside | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-ogilvy-to-begin-new-york-love-affair.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy to Begin New York love Affair | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-501595.html | In Performance CLASSICAL | By James R Oestreich | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-accounts-459095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/close-to-home-of-dr-seuss-and-preening-princesses.html | CLOSE TO HOME Of Dr Seuss and Preening Princesses | By Jan Benzel | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/essay-sacred-cow-ii.html | Essay Sacred Cow II | By William Safire | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/ray-johnson-67-pop-artist-known-for-his-work-in-collage.html | Ray Johnson 67 Pop Artist Known for His Work in Collage | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/reporter-s-notebook-appropriating-the-cd-and-invoking-other-famous-names.html | REPORTERS NOTEBOOK Appropriating the CD and Invoking Other Famous Names | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/d-amato-gentleman-senator-leadership-role-firebrand-mellowing-just-touch.html | DAmato the Gentleman Senator In Leadership Role a Firebrand Is Mellowing Just a Touch | By Melinda Henneberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-attack-gingrich-democrats-use-his-tactics-reap-chaos.html | CONGRESSIONAL ROUNDUP In Attack on Gingrich Democrats Use His Tactics and Reap Chaos | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-whimsy-with-a-scrimshaw-look.html | CURRENTS Whimsy With a Scrimshaw Look | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/tennis-all-work-no-play-hinders-hingis.html | TENNIS All Work No Play Hinders Hingis | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/lab-samples-of-smallpox-win-reprieve.html | Lab Samples Of Smallpox Win Reprieve | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-basketball-starks-and-the-knicks-keep-forgetting-to-remember-to-forget.html | PRO BASKETBALL Starks and the Knicks Keep Forgetting to Remember to Forget | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/review-fashion-in-milan-brazen-men-parading.html | ReviewFashion In Milan Brazen Men Parading | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/report-to-pataki-calls-for-13-cut-in-medicaid-costs.html | REPORT TO PATAKI CALLS FOR 13 CUT IN MEDICAID COSTS | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/economic-scene-the-shock-therapy-route-is-it-the-only-true-path-to-capitalism.html | Economic Scene The shock therapy route Is it the only true path to capitalism | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/bridge-gunman-gets-141-year-term.html | Bridge Gunman Gets 141Year Term | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-hospitality-franchise-joins-in-casino-deal.html | COMPANY NEWS Hospitality Franchise Joins in Casino Deal | By Andrea Adelson | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/skiiing-snowboard-parks-have-roots-in-geometry-class.html | SKIIING Snowboard Parks Have Roots in Geometry Class | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/lirr-suspect-may-rethink-his-own-defense.html | LIRR Suspect May Rethink His Own Defense | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/woman-in-the-news-elizabeth-peterken-mccaughey-taking-on-a-challenge.html | Woman in the News Elizabeth Peterken McCaughey Taking On a Challenge | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/italys-new-premier-pledges-to-exit-office-after-passing-reforms.html | Italys New Premier Pledges to Exit Office After Passing Reforms | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/media-business-market-shrugs-off-possible-roadblock-viacom-cable-system-sale.html | THE MEDIA BUSINESS Market Shrugs Off Possible Roadblock to a Viacom Cable System Sale | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/rebels-hopes-for-a-truce-with-moscow-collapsing.html | Rebels Hopes For a Truce With Moscow Collapsing | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/the-basics-word-for-word.html | The Basics Word for Word | By Joan Kron | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/for-youth-fun-at-camp-is-a-dream-come-true.html | For Youth Fun at Camp Is a Dream Come True | By George Gene Gustines | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/yale-club-had-but-one-hale-to-lose.html | Yale Club Had but One Hale to Lose | By James Barron | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/top-prospect-for-cia-post-is-said-to-have-doubts-about-job.html | Top Prospect for CIA Post Is Said to Have Doubts About Job | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-oscar-mayer-joins-the-rush-with-a-fat-free-meat-line.html | COMPANY NEWS Oscar Mayer Joins the Rush With a FatFree Meat Line | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/stocks-are-mostly-flat-on-fed-data.html | Stocks Are Mostly Flat on Fed Data | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/the-media-business-advertising-addenda-coffee-commercial-withdrawn-by-kraft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coffee Commercial Withdrawn by Kraft | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-the-overview-quake-shattered-kobe-turning-to-the-task-of-survival.html | QUAKE IN JAPAN THE OVERVIEW QuakeShattered Kobe Turning to the Task of Survival | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-news-dickstein-in-first-bid-for-company.html | COMPANY NEWS Dickstein In First Bid For Company | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/george-kinzler-81-a-consultant-on-the-selling-of-specialty-foods.html | George Kinzler 81 a Consultant On the Selling of Specialty Foods | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/quake-in-japan-the-engineering-damage-survey-points-to-design-as-a-weakness.html | QUAKE IN JAPAN THE ENGINEERING Damage Survey Points to Design As a Weakness | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/pataki-plans-tighter-security-at-state-psychiatric-hospitals.html | Pataki Plans Tighter Security at State Psychiatric Hospitals | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/company-reports-digital-surprising-wall-st-posts-second-quarter-profit.html | COMPANY REPORTS Digital Surprising Wall St Posts SecondQuarter Profit | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-for-baby-no-bunnies-please.html | CURRENTS For Baby No Bunnies Please | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-pop-317995.html | In Performance POP | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-the-look-of-popcorn.html | CURRENTS The Look Of Popcorn | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/court-rules-frequent-fliers-can-sue-over-retroactive-changes.html | Court Rules Frequent Fliers Can Sue Over Retroactive Changes | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/market-place-from-japan-s-quake-fear-of-higher-interest-rates.html | Market Place From Japans Quake Fear of Higher Interest Rates | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/style/chronicle-433795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/who-will-mine-the-moon.html | Who Will Mine the Moon | By Lawrence E Joseph | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/ron-luciano-former-umpire-in-majors-57.html | Ron Luciano Former Umpire In Majors 57 | By Richard Goldstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/pro-football-johnson-2-other-jet-starters-in-draft-pool.html | PRO FOOTBALL Johnson 2 Other Jet Starters in Draft Pool | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/cuomo-testifies-on-crown-heights-rioting.html | Cuomo Testifies on Crown Heights Rioting | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/survey-by-fed-reports-a-vibrant-economy.html | Survey by Fed Reports A Vibrant Economy | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/currents-modern-and-not-afraid-to-admit-it.html | CURRENTS Modern and Not Afraid to Admit It | By Timothy Jack Ward | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/bridge-184295.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/lastly-mitterrand-s-musical-opus-no-2.html | Lastly Mitterrands Musical Opus No 2 | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/board-adopts-a-curriculum-about-aids.html | Board Adopts A Curriculum About AIDS | By Maria Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/media-business-advertising-auto-maker-uses-cult-artist-s-colorful-images-make.html | THE MEDIA BUSINESS ADVERTISING An auto maker uses a cult artists colorful images to make its minivans stand out from the pack | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/opinion/journal-saviors-on-the-right.html | Journal Saviors On the Right | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/police-seeking-bronx-executive-find-her-slain-in-her-apartment.html | Police Seeking Bronx Executive Find Her Slain in Her Apartment | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/in-performance-classical-500795.html | In Performance CLASSICAL | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/books/books-of-the-times-a-call-to-deregulate-rules-and-regulations.html | BOOKS OF THE TIMES A Call to Deregulate Rules and Regulations | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/sports/hockey-fetisov-rejoining-devils-for-season.html | HOCKEY Fetisov Rejoining Devils for Season | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/building-a-railroad-deep-into-brazil.html | Building a Railroad Deep Into Brazil | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/sleepy-truckers-linked-to-many-deaths.html | Sleepy Truckers Linked to Many Deaths | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-budget-amendment-gain-in-senate-none-in-house.html | CONGRESSIONAL ROUNDUP Budget Amendment Gain in Senate None in House | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/man-accused-of-killing-son-borne-by-a-surrogate-mother.html | Man Accused of Killing Son Borne by a Surrogate Mother | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/prehistoric-art-treasure-is-found-in-french-cave.html | Prehistoric Art Treasure Is Found in French Cave | By Marlise Simons | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/obituaries/kay-b-barrett-talent-scout-and-entertainment-agent-93.html | Kay B Barrett Talent Scout And Entertainment Agent 93 | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/world/french-premier-already-leading-enters-race-for-president.html | French Premier Already Leading Enters Race for President | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/penalty-is-set-in-insider-case.html | Penalty Is Set In Insider Case | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/the-pop-life-285795.html | The Pop Life | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/us/congressional-roundup-natural-resources-entirely-new-era-babbitt-concedes.html | CONGRESSIONAL ROUNDUP Natural Resources Entirely New Era Babbitt Concedes | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/arts/helping-to-keep-the-art-of-coloratura-alive.html | Helping to Keep the Art of Coloratura Alive | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/at-courtside-with-spike-lee-a-famously-unquiet-fan.html | AT COURTSIDE WITH Spike Lee A Famously Unquiet Fan | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/nyregion/tighter-standards-urged-for-buried-gas-pipelines.html | Tighter Standards Urged For Buried Gas Pipelines | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/business/annuity-sales-by-banks-upheld.html | Annuity Sales by Banks Upheld | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/garden/no-big-deak-it-s-just-gold.html | No Big Deak Its Just GOLD | By Joan Kron | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/theater/theater-review-a-family-worth-fleeing.html | THEATER REVIEW A Family Worth Fleeing | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-19 | https://www.nytimes.com/1995/01/19/movies/film-festival-finds-itself-swimming-near-the-mainstream.html | Film Festival Finds Itself Swimming Near the Mainstream | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/restaurants-518595.html | Restaurants | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/gop-s-north-korea-strategy-attack-accord-but-don-t-kill-it.html | GOPs North Korea Strategy Attack Accord but Dont Kill It | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/house-speaker-says-democrats-are-trying-to-destroy-him.html | House Speaker Says Democrats Are Trying to Destroy Him | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/women-who-soar-the-friendly-skies.html | Women Who Soar The Friendly Skies | By Mark Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/parties-clash-at-hearing-on-securities-litigation.html | Parties Clash at Hearing On Securities Litigation | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/flood-of-dollars-sunken-pesos.html | Flood of Dollars Sunken Pesos | By Ronald I McKinnon | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-derivatives-losses-up-for-bank.html | COMPANY REPORTS Derivatives Losses Up For Bank | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-bristol-myers-sets-charge-for-implants.html | COMPANY REPORTS BristolMyers Sets Charge For Implants | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/parts-strike-is-shutting-gm-assembly-lines.html | Parts Strike Is Shutting GM Assembly Lines | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-discount-retailer-picks-w-b-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Discount Retailer Picks W B Doner | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/horse-racing-notebook-holy-bull-is-3-5-choice-in-4-year-old-debut.html | HORSE RACING NOTEBOOK Holy Bull Is 35 Choice In 4YearOld Debut | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-military-readiness-republicans-fire-an-opening-salvo.html | Congressional Roundup Military Readiness Republicans Fire An Opening Salvo | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/pataki-urged-to-impose-welfare-cuts-on-the-able.html | Pataki Urged To Impose Welfare Cuts On the Able | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/company-reports-apple-has-big-increase-in-earnings.html | COMPANY REPORTS Apple Has Big Increase In Earnings | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/a-family-excursion-into-the-canyons.html | A Family Excursion Into the Canyons | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/for-96-clinton-looks-to-ickes-another-survivor.html | For 96 Clinton Looks to Ickes Another Survivor | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/death-penalty-agreement-near.html | Death Penalty Agreement Near | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/award-in-account-dispute.html | Award in Account Dispute | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/reopening-old-battles.html | Reopening Old Battles | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/at-home-abroad-we-are-on-course.html | At Home Abroad We Are on Course | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/tennis-the-sky-isn-t-the-limit-as-stich-tumbles-in-3d.html | TENNIS The Sky Isnt the Limit As Stich Tumbles in 3d | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-budget-amendment-the-difficulty-again-is-in-details.html | Congressional Roundup Budget Amendment The Difficulty Again Is in Details | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/nurse-accuses-doctor-in-death-of-heiress.html | Nurse Accuses Doctor in Death of Heiress | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-review-a-museum-with-a-private-viewpoint.html | ART REVIEW A Museum With a Private Viewpoint | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/the-neediest-cases-a-business-fails-but-help-is-at-hand.html | The Neediest CasesA Business Fails but Help Is at Hand | By Tammy Audeh | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/suspect-in-subway-bombing-is-indicted-in-earlier-blast.html | Suspect in Subway Bombing Is Indicted in Earlier Blast | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/pope-in-sydney-defends-vatican-s-ban-on-ordaining-women.html | Pope in Sydney Defends Vaticans Ban on Ordaining Women | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-744795.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-741295.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-democrats-block-bill-on-mandates.html | Congressional Roundup DEMOCRATS BLOCK BILL ON MANDATES | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/chechen-palace-symbol-to-rebels-falls-to-russians.html | CHECHEN PALACE SYMBOL TO REBELS FALLS TO RUSSIANS | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |

| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-football-notebook-some-familiar-names-on-expansion-lists.html | PRO FOOTBALL NOTEBOOK Some Familiar Names On Expansion Lists | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/elie-wiesel-now-agrees-to-take-part-in-the-auschwitz-rites.html | Elie Wiesel Now Agrees to Take Part in the Auschwitz Rites | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/on-my-mind-the-nuclear-smugglers.html | On My Mind The Nuclear Smugglers | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/a-korean-coming-of-age-pan-asian-superstore-in-queens-defies-stereotypes.html | A Korean Coming of Age PanAsian Superstore in Queens Defies Stereotypes | By Lynette Holloway | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-hartman-and-olczyk-get-names-on-the-cup.html | HOCKEY Hartman and Olczyk Get Names on the Cup | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/photography-review-documentary-images-of-bikers-and-prisoners.html | PHOTOGRAPHY REVIEW Documentary Images Of Bikers and Prisoners | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/baseball-orioles-say-they-won-t-play-without-regulars.html | BASEBALL Orioles Say They Wont Play Without Regulars | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/new-democratic-chief-declares-that-party-will-recoup.html | New Democratic Chief Declares That Party Will Recoup | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/vera-maxwell-is-dead-at-93-legendary-sportswear-designer.html | Vera Maxwell Is Dead at 93 Legendary Sportswear Designer | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/opinion/editorial-notebook-what-ever-happened-to-prussia.html | Editorial Notebook What Ever Happened to Prussia | By Karl E Meyer | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/winter-antiques-show-goes-back-to-its-roots.html | Winter Antiques Show Goes Back to Its Roots | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-draft-rule-is-keeping-fetisov-and-devils-a-pact-apart.html | HOCKEY Draft Rule Is Keeping Fetisov and Devils a Pact Apart | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-at-coke-a-shift-to-many-voices.html | THE MEDIA BUSINESS Advertising At Coke a Shift to Many Voices | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/stocks-following-the-dollar-fall-on-us-trade-outlook.html | Stocks Following the Dollar Fall on US Trade Outlook | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/hou se-committee-discusses-public-broadcasting-budget.html | House Committee Discusses Public Broadcasting Budget | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregi on/whitman-gets-national-role-and-tax-test.html | Whitman Gets National Role And Tax Test | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/the-media-business-advertising-addenda-people-656495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/books/ books-of-the-times-recalling-the-somber-man-behind-so-many-happy-songs.html | BOOKS OF THE TIMES Recalling the Somber Man Behind So Many Happy Songs | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/uncovered-short-sales-decline-at-two-exchanges.html | Uncovered Short Sales Decline at Two Exchanges | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/about-real-estate-builder-trying-hand-at-costlier-homes.html | About Real EstateBuilder Trying Hand at Costlier Homes | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/ pro-football-carney-kicks-way-into-mainstream.html | PRO FOOTBALLCarney Kicks Way Into Mainstream | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/credit-markets-fed-move-to-increase-rates-seen.html | CREDIT MARKETS Fed Move To Increase Rates Seen | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/ sports-of-the-times-when-coach-runs-off-the-road.html | Sports of The Times When Coach Runs Off The Road | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/market-place-fertilizer-stocks-including-terra-imc-global-potash-are-gaining.html | Market Place Fertilizer stocks including Terra IMC Global and Potash are gaining a following | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregi on/tax-proposed-to-maintain-central-park.html | Tax Proposed To Maintain Central Park | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/ another-state-in-mexico-challenges-the-government.html | Another State in Mexico Challenges the Government | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/trade-deficit-widened-in-november.html | Trade Deficit Widened in November | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/insurer-seeks-21-increase-in-some-rates.html | Insurer Seeks 21 Increase In Some Rates | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/new-york-schools-consider-year-round-classes.html | New York Schools Consider YearRound Classes | By Maria Newman | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/pataki-takes-his-message-to-city-hall-and-council.html | Pataki Takes His Message To City Hall And Council | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/an-elusive-juror-is-indicted.html | An Elusive Juror Is Indicted | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/congressional-roundup-crime-another-battle-on-guns-at-hand.html | Congressional Roundup Crime Another Battle On Guns at Hand | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/court-is-asked-to-order-audit-of-naacp.html | Court Is Asked To Order Audit Of NAACP | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/a-showman-in-the-courtroom-for-whom-race-is-a-defining-issue.html | A Showman in the Courtroom for Whom Race Is a Defining Issue | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/baseball-canadian-teams-face-more-labor-tangles.html | BASEBALL Canadian Teams Face More Labor Tangles | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/golf-this-time-attacking-works-for-mickelson.html | GOLF This Time Attacking Works for Mickelson | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-in-japan-the-overview-japan-quake-toll-moves-past-4100-highest-since-1923.html | QUAKE IN JAPAN THE OVERVIEW JAPAN QUAKE TOLL MOVES PAST 4100 HIGHEST SINCE 1923 | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-accounts-657295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/home-video-499595.html | Home Video | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/from-mac-users-fury-at-microsoft.html | From Mac Users Fury at Microsoft | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-at-pepsi-the-new-theme-is-there-s-nothing-else.html | THE MEDIA BUSINESS At Pepsi the New Theme Is Theres Nothing Else | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/us-dispute-on-loan-guarantees-hurts-mexican-stocks.html | US Dispute on Loan Guarantees Hurts Mexican Stocks | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-2-godard-bookends-on-germany-on-himself.html | FILM REVIEW 2 Godard Bookends On Germany on Himself | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/rabin-plans-to-limit-building-by-settlers-on-the-west-bank.html | Rabin Plans to Limit Building By Settlers on the West Bank | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-japan-one-neighborhood-kobe-families-keep-sad-vigils-ruins-where-loved.html | QUAKE IN JAPAN ONE NEIGHBORHOOD In Kobe Families Keep Sad Vigils In the Ruins Where Loved Ones Lie | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/barbara-jelavich-scholar-and-expert-on-balkans-was-71.html | Barbara Jelavich Scholar and Expert On Balkans Was 71 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/quake-japan-in-tokyo-in-japans-capital-big-question-what-if-quake-happened-there.html | QUAKE IN JAPAN IN TOKYO In Japans Capital the Big Question Is What if the Quake Happened There | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/frederick-j-schlink-writer-and-pioneer-in-consumerism-103.html | Frederick J Schlink Writer and Pioneer In Consumerism 103 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/dealer-s-plea-in-gm-fraud-may-be-bargain-of-his-life.html | Dealers Plea in GM Fraud May Be Bargain of His Life | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/hockey-let-s-hoist-that-banner-will-messier-join-party.html | HOCKEY Lets Hoist That Banner Will Messier Join Party | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/article-478295-no-title.html | Article 478295  No Title | By Eric Asimov | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/study-cites-lapses-in-gun-safety-by-experts.html | Study Cites Lapses in Gun Safety by Experts | By Fox Butterfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/yacht-racing-young-america-outsails-conners-stars-stripes.html | YACHT RACING Young America Outsails Conners Stars  Stripes | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/dispute-leads-to-deaths-of-2-in-shooting-at-brooklyn-club.html | Dispute Leads to Deaths of 2 In Shooting at Brooklyn Club | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/del uge-leaves-california-s-wineries-wary-but-hopeful.html | Deluge Leaves Californias Wineries Wary but Hopeful | By Bill Staggs | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/whi te-house-pledges-to-do-better-in-publicizing-clinton-s-deeds.html | White House Pledges to Do Better in Publicizing Clintons Deeds | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/theater /critic-s-notebook-broadway-dance-at-play-with-the-past.html | CRITICS NOTEBOOK Broadway Dance At Play With the Past | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/company-news-rjr-nabisco-begins-foods-unit-stock-offering.html | COMPANY NEWS RJR Nabisco Begins Foods Unit Stock Offering | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/company-news-us-indicts-3-in-parts-theft-from-ibm.html | COMPANY NEWS US Indicts 3 In Parts Theft From IBM | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/ rome-journal-a-slur-cry-italy-s-cat-ladies-and-the-fur-flies.html | Rome Journal A Slur Cry Italys Cat Ladies and the Fur Flies | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-523195.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-review-gathering-up-the-rich-strands-of-the-brazilian-avant-garde.html | ART REVIEW Gathering Up the Rich Strands of the Brazilian AvantGarde | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/m et-museum-pre-empts-sale-of-old-master.html | Met Museum Preempts Sale of Old Master | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/style/c hronicle-602595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/ yeltsin-declares-chechen-war-over-and-ousts-4-critics-in-military.html | Yeltsin Declares Chechen War Over and Ousts 4 Critics in Military | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/style/c hronicle-925895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/movie s/film-review-when-does-pain-make-a-murderer-a-victim.html | FILM REVIEW When Does Pain Make A Murderer A Victim | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/gai ns-cited-in-approval-of-new-drugs.html | Gains Cited In Approval Of New Drugs | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/busine ss/company-news-alc-communications-to-buy-confertech-for-66-million.html | COMPANY NEWS ALC COMMUNICATIONS TO BUY CONFERTECH FOR 66 MILLION | By Dow Jones | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/the-two-kozyrevs-us-plays-to-the-good-russian.html | The Two Kozyrevs US Plays to the Good Russian | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-742095.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/arts/art-in-review-743995.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/suspect-helps-pick-4-jurors-in-rail-deaths.html | Suspect Helps Pick 4 Jurors In Rail Deaths | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-advertising-addenda-programming-venture-by-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Programming Venture by Bates | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-football-niners-notebook-young-got-a-12-hour-scare-and-massage.html | PRO FOOTBALL NINERS NOTEBOOK Young Got a 12Hour Scare and Massage | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-memories-of-a-hostage-crisis-with-loud-music-and-beer.html | FILM REVIEW Memories of a Hostage Crisis With Loud Music and Beer | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/the-media-business-cable-group-to-complete-offer-for-qvc.html | THE MEDIA BUSINESS Cable Group To Complete Offer for QVC | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/council-creates-police-monitor-but-giuliani-plans-to-ignore-vote.html | Council Creates Police Monitor But Giuliani Plans to Ignore Vote | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/accused-lirr-gunman-seeks-to-impress-prospective-jurors.html | Accused LIRR Gunman Seeks To Impress Prospective Jurors | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-basketball-starks-finds-his-mark-7-months-too-late.html | PRO BASKETBALL Starks Finds His Mark 7 Months Too Late | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/inquiry-fails-to-find-fault-for-cut-cables.html | Inquiry Fails To Find Fault For Cut Cables | By Robert Hanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/movies/film-review-the-moody-assignations-of-lovers-and-spies.html | FILM REVIEW The Moody Assignations of Lovers and Spies | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/william-blair-83-reporter-for-times-on-the-environment.html | William Blair 83 Reporter for Times On the Environment | By David Binder | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/ford-s-move-raises-fears-of-slowdown.html | Fords Move Raises Fears Of Slowdown | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/world/peruvian-leader-adored-by-all-except-his-wife.html | Peruvian Leader Adored by All Except His Wife | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/tv-sports-the-time-has-come-to-earn-their-pay.html | TV SPORTS The Time Has Come To Earn Their Pay | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/us/women-in-puerto-rico-find-marriage-offers-no-haven-from-aids.html | Women in Puerto Rico Find Marriage Offers No Haven From AIDS | By Mireya Navarro | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/style/chronicle-601795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/nyregion/the-neediest-cases-chasing-her-dream-through-education.html | The Neediest Cases Chasing Her Dream Through Education | By Erin St John Kelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/business/maxwell-house-to-cut-prices.html | Maxwell House To Cut Prices | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/sports/pro-basketball-rockets-touch-is-gone.html | PRO BASKETBALL Rockets Touch Is Gone | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-20 | https://www.nytimes.com/1995/01/20/obituaries/ron-luciano-a-former-umpire-in-big-leagues-a-suicide-at-57.html | Ron Luciano a Former Umpire In Big Leagues a Suicide at 57 | By Richard Goldstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/viacom-to-sell-its-cable-systems-for-2.3-billion.html | Viacom to Sell Its Cable Systems for 23 Billion | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-near-death-at-13-now-part-of-rangers-lore-at-14.html | HOCKEY Near Death at 13 Now Part of Rangers Lore at 14 | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/microsoft-settlement-challenged.html | Microsoft Settlement Challenged | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/aid-doubts-strain-mexican-markets.html | Aid Doubts Strain Mexican Markets | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-the-overview-slowly-kobe-begins-to-pick-itself-up.html | QUAKE IN JAPAN THE OVERVIEW Slowly Kobe Begins to Pick Itself Up | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/baseball-in-baseball-no-games-but-the-game-is-expanding.html | BASEBALL In Baseball No Games But the Game Is Expanding | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/seer-green-journal-anglican-reformation-vicar-as-working-mother.html | Seer Green Journal Anglican Reformation Vicar as Working Mother | By Sarah Lyall | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-retailer-from-chicago-places-big-manhattan-bet.html | COMPANY NEWS Retailer From Chicago Places Big Manhattan Bet | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-in-osaka-osaka-shelters-victims-and-fears-similar-fate.html | QUAKE IN JAPAN IN OSAKA Osaka Shelters Victims and Fears Similar Fate | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/japanese-gather-for-quake-bookstore-rockefeller-center-lists-victims-are-posted.html | Japanese Gather for News of Quake At Bookstore in Rockefeller Center Lists of Victims Are Posted | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/investing-hedging-currencies-has-its-time-come.html | INVESTING Hedging Currencies Has Its Time Come | By Francis Flaherty | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/justices-to-hear-appeal-by-quayle-s-accuser.html | Justices to Hear Appeal by Quayles Accuser | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/no-holds-barred-battle-for-long-distance-calls.html | NoHoldsBarred Battle For LongDistance Calls | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/gop-affirms-plan-to-stop-money-for-unwed-mothers.html | GOP Affirms Plan to Stop Money for Unwed Mothers | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-islanders-preview-can-henning-bring-magic-back-to-burbs.html | HOCKEY ISLANDERS PREVIEW Can Henning Bring Magic Back to Burbs | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/observer-bestrides-like-a-colossus.html | Observer Bestrides Like a Colossus | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/funds-watch-the-bull-market-for-junk-bonds-is-fading.html | FUNDS WATCH The Bull Market for Junk Bonds Is Fading | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-135595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-jazz-581495.html | In Performance JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/basketball-nets-show-maturity-but-fall-to-veteran.html | BASKETBALL Nets Show Maturity But Fall To Veteran | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/russian-tvs-freedom-fighters.html | Russian TVs Freedom Fighters | By Ellen Mickiewicz and Dee Reid | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/basketball-knicks-finish-with-flourish-to-hold-off-mavericks.html | BASKETBALL Knicks Finish With Flourish To Hold Off Mavericks | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/lord-cowdray-84-developer-of-the-pearson-conglomerate.html | Lord Cowdray 84 Developer Of the Pearson Conglomerate | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-669195.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/69-democrats-ready-to-back-budgeting-bill.html | 69 Democrats Ready to Back Budgeting Bill | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/abortion-clinics-fortify-defenses.html | Abortion Clinics Fortify Defenses | By Fox Butterfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/senate-republicans-seek-investigation-commerce-secretary-s-former-partner.html | Senate Republicans Seek an Investigation of the Commerce Secretarys Former Partner | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-bancorp-new-jersey-up-after-ujb-financial-agreement.html | COMPANY NEWS BANCORP NEW JERSEY UP AFTER UJB FINANCIAL AGREEMENT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/sports-of-the-times-a-special-night-for-loyal-fans.html | Sports of The Times A Special Night for Loyal Fans | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-dance-582295.html | In Performance DANCE | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/the-danger-of-spilling-company-secrets.html | The Danger of Spilling Company Secrets | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/archives/no-headline.html | No Headline | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/dow-off-12.78-on-view-that-rates-will-climb.html | Dow Off 1278 on View That Rates Will Climb | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/trial-lawyer-now-forced-to-fight-his-fame-while-battling-for-his-client.html | Trial Lawyer Now Forced to Fight His Fame While Battling for His Client | By David Margolick | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/in-yonkers-a-buddhist-priest-provides-alternatives-to-welfare.html | In Yonkers a Buddhist Priest Provides Alternatives to Welfare | By Debra West | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/pope-in-sri-lanka-seeks-to-soothe-buddhist-critics.html | Pope in Sri Lanka Seeks To Soothe Buddhist Critics | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/music-review-berliner-follows-a-path-all-his-own-in-beethoven.html | MUSIC REVIEW Berliner Follows a Path All His Own in Beethoven | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/christopher-outlines-foreign-policy-goals-for-the-us.html | Christopher Outlines Foreign Policy Goals for the US | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/central-park-plan-dies-as-fast-as-mayor-says-no-new-taxes.html | Central Park Plan Dies as Fast As Mayor Says No New Taxes | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/simpson-judge-permits-evidence-on-racial-bias-of-detective.html | Simpson Judge Permits Evidence on Racial Bias of Detective | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-dance-403695.html | In Performance DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/judge-faced-pressure-to-resign-officials-say.html | Judge Faced Pressure To Resign Officials Say | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/archives/insurance-quake-coverage-poses-crisis-for-californians.html | INSURANCEQuake Coverage Poses Crisis for Californians | By Jane Birnbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/percy-knauth-80-an-author-and-foreign-correspondent.html | Percy Knauth 80 an Author And Foreign Correspondent | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/us-eases-trade-limits-on-north-korea-for-first-time-since-1950.html | US Eases Trade Limits on North Korea for First Time Since 1950 | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/john-c-white-70-chairman-of-democrats-in-carter-s-term.html | John C White 70 Chairman Of Democrats in Carters Term | By David Binder | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/in-performance-jazz-580695.html | In Performance JAZZ | JON PARELES | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/bridge-327795.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |

| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/finding-best-deal-among-long-distance-calling-plans.html | Finding Best Deal Among LongDistance Calling Plans | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/music-review-composer-week-means-2-works-in-a-program.html | MUSIC REVIEW Composer Week Means 2 Works in a Program | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/prices-of-treasuries-fall-on-a-light-volume-day.html | Prices of Treasuries Fall On a LightVolume Day | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/dance-review-from-bach-to-his-son-to-city-ballet.html | DANCE REVIEW From Bach to His Son to City Ballet | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/us-plans-meetings-with-serbs-angering-the-bosnia-government.html | US Plans Meetings With Serbs Angering the Bosnia Government | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/russians-taste-no-victory-as-chechens-try-to-regroup.html | Russians Taste No Victory As Chechens Try to Regroup | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/religion-journal-scraps-offer-an-intriguing-clue-on-jesus.html | Religion Journal Scraps Offer an Intriguing Clue on Jesus | By Religion News Service the Religion News Service | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/golf-not-far-from-tombstone-a-big-shootout-is-likely.html | GOLF Not Far From Tombstone A Big Shootout Is Likely | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/no-mention-of-a-retreat-by-gingrich.html | No Mention Of a Retreat By Gingrich | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/dna-test-reunites-salvadoran-mother-and-child.html | DNA Test Reunites Salvadoran Mother and Child | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/brisk-pace-in-building-of-homes.html | Brisk Pace In Building Of Homes | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/the-way-it-was-and-could-be.html | The Way It Was and Could Be | By Jon Nordheimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/striking-auto-parts-workers-tentatively-settle-with-gm.html | Striking AutoParts Workers Tentatively Settle With GM | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/world/quake-in-japan-commmerce-kobe-earthquake-disrupts-the-flow-of-global-trade.html | QUAKE IN JAPAN COMMMERCE KOBE EARTHQUAKE DISRUPTS THE FLOW OF GLOBAL TRADE | By Agis Salpukas | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/opinion/six-enviromyths.html | Six EnviroMyths | By Robert M Lilienfeld and William L Rathje | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/about-new-york-an-old-boss-dies-and-five-dreams-die-with-him.html | ABOUT NEW YORK An Old Boss Dies and Five Dreams Die With Him | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-earnings-cyrix-fixes-its-chip-shares-rise.html | COMPANY EARNINGS Cyrix Fixes Its Chip Shares Rise | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/us/experts-see-greater-chances-of-a-big-quake-in-california.html | Experts See Greater Chances Of a Big Quake in California | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-french-offer-to-buy-maize-is-increased.html | COMPANY NEWSFrench Offer To Buy Maize Is Increased | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/auto-shares-decline-on-new-ford-moves.html | Auto Shares Decline On New Ford Moves | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/arts/opera-review-the-met-offers-a-new-boccanegra.html | OPERA REVIEW The Met Offers a New Boccanegra | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/style/chronicle-670595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/strategies-fee-only-planners-no-strings-but-they-re-not-all-equal.html | STRATEGIES FeeOnly Planners No Strings but Theyre Not All Equal | By Andree Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/business/company-news-trammell-crow-returning-to-office-development.html | COMPANY NEWS Trammell Crow Returning to Office Development | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/obituaries/pearl-wong-86-restaurant-owner-in-mid-manhattan.html | Pearl Wong 86 Restaurant Owner In MidManhattan | By J Michael Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/hockey-54-years-and-103-days-but-well-worth-the-wait.html | HOCKEY 54 Years and 103 Days but Well Worth the Wait | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/police-officer-in-queens-arrested-on-theft-charge.html | Police Officer in Queens Arrested on Theft Charge | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/in-brooklyn-fighting-for-crocodiles.html | In Brooklyn Fighting for Crocodiles | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-21 | https://www.nytimes.com/1995/01/21/sports/tennis-agassi-chills-canadian-and-gains-4th-round.html | TENNIS Agassi Chills Canadian And Gains 4th Round | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-21 | https://www.nytimes.com/1995/01/21/nyregion/ski-areas-suffer-from-an-endless-summer.html | Ski Areas Suffer From an Endless Summer | By Jacques Steinberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-an-unexpected-place-for-a-sushi-bar.html | DINING OUTAn Unexpected Place for a Sushi Bar | By Anne Semmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/schools-ban-playing-milk-caps-for-keeps.html | Schools Ban Playing Milk Caps for Keeps | By Carol S Saunders | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/backtalk-public-enemy-no-1-the-modern-day-player.html | BACKTALK Public Enemy No 1 The ModernDay Player | By Thad Mumford | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/television-view-30-years-of-volcanoes-and-animals-including-us.html | TELEVISION VIEW 30 Years of Volcanoes and Animals Including Us | By Sarah Boxer | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/chinese-gang-suspected-in-abduction-of-2.html | Chinese Gang Suspected in Abduction of 2 | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/bustling-boca-raton.html | Bustling Boca Raton | By Cynthia Hacinli | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-informers-a-tale-in-itself.html | The Nation Informers A Tale in Itself | By John Kifner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-clinic-plug-gaps-to-save-money-and-fuel.html | HOME CLINICPlug Gaps To Save Money And Fuel | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/classical-music-prodigy-still-but-uneasily-older.html | CLASSICAL MUSICProdigy Still but Uneasily Older | By Barbara Jepson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-the-exodus-at-a-station-near-kobe-trains-run-so-do-tears.html | QUAKE IN JAPAN THE EXODUS At a Station Near Kobe Trains Run So Do Tears | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/the-digital-juggernaut-gathers-fresh-momentum.html | The Digital Juggernaut Gathers Fresh Momentum | By Lawrence B Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-gangsters-gang-in-kobe-organizes-aid-for-people-in-quake.html | QUAKE IN JAPAN GANGSTERS Gang in Kobe Organizes Aid for People In Quake | By James Sterngold | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/rewriting-the-end-elisabeth-kublerross.html | REWRITING THE ENDElisabeth KublerRoss | By Jonathan Rosen | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/holy-bull-front-center-red-carpet-rolled-for-gray-super-colt-s-95-debut.html | Holy Bull Front and Center Red Carpet Is Rolled Out for Gray Super Colts 95 Debut | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/some-co-ops-still-struggle-with-default.html | Some Coops Still Struggle With Default | By Nick Ravo | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-upper-east-side-ex-foe-helps-st-bart-s-with-its-landmark.html | NEIGHBORHOOD REPORT UPPER EAST SIDE ExFoe Helps St Barts With Its Landmark | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-yorkers-co-ghosts-of-montero-by-the-sea.html | NEW YORKERS  CO Ghosts Of Montero By the Sea | By Erin St John Kelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/almost-at-home-in-venice.html | Almost at Home in Venice | By John Krich | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-brownstone-brooklyn-after-long-wait-for-repairs.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYNAfter Long Wait for Repairs A Street Still Feels Victimized | By Xavier A Gronin | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/as-chechens-take-to-hills-clans-gird-for-a-long-fight.html | As Chechens Take to Hills Clans Gird for a Long Fight | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/distilling-that-perfect-islander-image-if-it-s-not-lighthouse-lexus-bloomie-s.html | Distilling That Perfect Islander Image If Its Not a Lighthouse a Lexus or a Bloomies Bag What Is It | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/tennis-sampras-survives-to-play-one-more-day.html | TENNIS Sampras Survives to Play One More Day | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/bustling-boca-raton.html | Bustling Boca Raton | By Cynthia Hacinli | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/broken-in-the-land-of-her-dreams.html | Broken in the Land of Her Dreams | By Alastair Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/man-arrested-after-wild-ride-from-triborough-to-kennedy.html | Man Arrested After Wild Ride From Triborough to Kennedy | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/daughter-of-malcolm-x-dreams-turned-to-dust.html | Daughter of Malcolm X Dreams Turned to Dust | By Joe Sexton | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/music-resident-artists-on-center-stage.html | MUSIC Resident Artists on Center Stage | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-madison-square-the-more-cabdrivers-change.html | NEIGHBORHOOD REPORT MADISON SQUARE The More Cabdrivers Change | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-fresh-meadows-angry-tenants-pin-hopes-macarthur-foundation.html | NEIGHBORHOOD REPORT FRESH MEADOWS Angry Tenants Pin Hopes on MacArthur Foundation | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/progress-is-reported-in-irish-talks-for-peace.html | Progress Is Reported In Irish Talks For Peace | By James F Clarity | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/whitman-outlines-a-sketchy-budget.html | WHITMAN OUTLINES A SKETCHY BUDGET | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/out-of-the-crayons-of-babes.html | Out of the Crayons of Babes | By Garry Trudeau | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-legless-angel-of-david-copperfield-theres-more-to-her-than.html | The Legless Angel of David Copperfield Theres More to Her Than Victorian Piety | By Peter Gay | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-bears-eye-view-of-the-titanic-sinking.html | A Bears Eye View of the Titanic Sinking | By Jane Julianelli | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-pelham-parkway-east-tremont-keeping-news-close-to-home.html | NEIGHBORHOOD REPORT PELHAM PARKWAYEAST TREMONT Keeping News Close to Home | By Barbara Stewart | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-clinic-plug-gaps-to-save-money-and-fuel.html | HOME CLINICPlug Gaps To Save Money And Fuel | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/on-the-street-hip-hop-meets-chanel-for-1990-s-boots.html | ON THE STREET HipHop Meets Chanel For 1990s Boots | By Bill Cunningham | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/connecticut-guide-523695.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/theater/sunday-view-look-who-s-talking-microphones.html | SUNDAY VIEW Look Whos Talking Microphones | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-view-from-greenburgh-a-place-that-breeds-familiarity-with-the.html | The View From GreenburghA Place That Breeds Familiarity With the Natural World | By Lynne Ames | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/from-an-employees-idea-blankets-for-the-needy.html | From an Employees Idea Blankets for the Needy | By Ruth Bonapace | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/panel-approves-plan-for-pine-barrens.html | Panel Approves Plan for Pine Barrens | By John Rather | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/soapbox-a-witness-to-wrongdoing.html | SOAPBOXA Witness to Wrongdoing | By Hubert Pryor | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-taking-the-lava-trail-up-kilauea.html | HAWAIIAN SOJOURNSTaking the Lava Trail Up Kilauea | By M McPhee Svenvold | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-regionnew-jersey-after-17-years-mount-laurel-housing-for.html | In the RegionNew JerseyAfter 17 Years Mount Laurel Housing for Roxbury | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/if-youre-thinking-of-living-ininwood-life-on-the-northern-tip-of.html | If Youre Thinking of Living InInwoodLife on the Northern Tip of Manhattan | By Maggie Garb | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/q-and-a-635595.html | Q and A | By Terence Neilan | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-a-personal-vision-of-the-sacred-and-profane.html | ARTA Personal Vision of the Sacred and Profane | By Celia McGee | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/physicians-setting-up-2-hmo-s.html | Physicians Setting Up 2 HMOs | By Leo H Carney | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-let-the-penalties-begin.html | Jan 1521 Let the Penalties Begin | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-journal-673995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/what-is-so-rare-as-a-mall-in-vermont.html | What Is So Rare as a Mall in Vermont | By Susan Keese | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/school-plans-longer-classes.html | School Plans Longer Classes | By Carole Paquette | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/wall-street-a-3.7-billion-profit-still-can-t-buy-a-good-week.html | Wall Street A 37 Billion Profit Still Cant Buy a Good Week | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/not-the-usual-party-not-the-usual-muse.html | Not the Usual Party Not the Usual Muse | By Mark Jolly | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-grade-school-gets-a-real-science-lab.html | A Grade School Gets a Real Science Lab | By Penny Singer | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/journal-send-in-the-clowns.html | Journal Send In the Clowns | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-cooking-claires-way.html | Home Cooking Claires Way | By Jackie Fitzpatrick | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-museums-shoes-by-the-square-foot.html | TRAVEL ADVISORY MUSEUMS Shoes by the Square Foot | By Terry Trucco | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-130595.html | IN SHORT FICTION | By Jean Hanff Korelitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/a-modest-scrupulous-happy-man.html | A Modest Scrupulous Happy Man | By Harvey Ginsberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/poorer-schools-fear-loss-of-aid.html | Poorer Schools Fear Loss of Aid | By Stewart Ain | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-seductive-and-sometimes-as-remote-as-a-mayan-dialect.html | ART Seductive and Sometimes as Remote as a Mayan Dialect | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-madison-square-prince-george-old-arena-new-battle.html | NEIGHBORHOOD REPORT MADISON SQUARE Prince George Old Arena New Battle | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-676995.html | IN SHORT NONFICTION | By Keith Dixon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-casualty-of-the-baseball-strike-finds-a-haven.html | A Casualty of the Baseball Strike Finds a Haven | By Don Harrison | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-regionlong-island-cutting-energy-costs-in-homes-and.html | In the RegionLong IslandCutting Energy Costs in Homes and Businesses | By Diana Shaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/a-prophet-of-financial-doom-who-was-right.html | A Prophet of Financial Doom Who Was Right | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-volunteer-girds-for-super-sunday.html | A Volunteer Girds For Super Sunday | By Lynne Ames | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/from-a-shoestring-to-off-broadway-success.html | From a Shoestring to Off Broadway Success | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/leaf-compost-producing-a-public-outcry.html | Leaf Compost Producing A Public Outcry | By Merri Rosenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/wanted-a-kinder-gentler-cop.html | Wanted A Kinder Gentler Cop | By Richard Rayner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/fyi-866495.html | FYI | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/technology-the-sears-tower-challenge.html | Technology The Sears Tower Challenge | By John Holusha | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-o-j-simpson-and-susan-smith-two-crimes-two-punishments.html | The Nation O J Simpson and Susan Smith Two Crimes Two Punishments | By Rick Bragg | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/chancellor-s-visit-to-purchase-college-tests-the-future.html | Chancellors Visit To Purchase College Tests the Future | By Kate Stone Lombardi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/pro-basketball-nets-owners-coleman-to-display-solidarity.html | PRO BASKETBALL Nets Owners Coleman To Display Solidarity | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/union-journal-where-a-tragedy-occurred-a-coming-together.html | Union Journal Where a Tragedy Occurred a Coming Together | By Lyn Riddle | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/music/music-exploring-the-world-of-the-black-art-song.html | MUSICExploring the World Of the Black Art Song | By Rena Fruchter | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/crime-966096.html | CRIME | By Marilyn Stasio | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/market-watch-in-trade-woes-an-echo-of-reagan-era.html | MARKET WATCH In Trade Woes An Echo of Reagan Era | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-orphan-cans-are-piling-up-in-limbo.html | NEIGHBORHOOD REPORT WEST SIDE Orphan Cans Are Piling Up in Limbo | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/on-sunday-if-you-love-it-leave-it-to-posterity.html | On Sunday If You Love It Leave It To Posterity | By Francis X Clines | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/pataki-hiring-is-criticized-as-cronyism.html | Pataki Hiring Is Criticized As Cronyism | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-675095.html | IN SHORT FICTION | By Andy Solomon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-return-of-the-subway-token-dance.html | The Return of the Subway Token Dance | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/dance-learning-the-basic-steps-of-marketing-ballet.html | DANCELearning the Basic Steps of Marketing Ballet | By William Harris | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/theater/theater-musical-theater-is-discovering-a-new-voice.html | THEATER Musical Theater Is Discovering a New Voice | By Lawrence OToole | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-i-compute-therefore-you-die.html | Jan 1521 I Compute Therefore You Die | By Ashley Dunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-day-a-dream-from-springs-crashed.html | The Day a Dream From Springs Crashed | By Mary Cummings | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-la-carte-pomodoro-scales-down-to-open-a-junior-version.html | A LA CARTE Pomodoro Scales Down to Open a Junior Version | By Richard Jay Scholem | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/traditional-trappings-for-the-final-ride.html | Traditional Trappings for the Final Ride | By Mary Ann Limauro | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/theater-at-age-80-the-shubert-reassesses-its-role.html | THEATER At Age 80 the Shubert Reassesses Its Role | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/profile-for-us-he-s-behind-all-the-americas-cup-hopes.html | Profile For US Hes Behind All the Americas Cup Hopes | By Glenn Rifkin | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/crime-966095.html | CRIME | By Marilyn Stasio | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/about-men-navel-maneuvers.html | ABOUT MENNavel Maneuvers | By Tom Singman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | on/playing-in-the-neighborhood-958095.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |

Page 17384 of 33266

| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-kensington-old-ways-new-ways-bangladeshis-clash-over.html | NEIGHBORHOOD REPORT KENSINGTON Old Ways New Ways Bangladeshis Clash Over Cultures | By Hane H Lii | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/your-own-account-the-doityourself-employer.html | Your Own AccountThe DoItYourself Employer | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/the-big-city-can-we-talk.html | THE BIG CITY Can We Talk | By John Tierney | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/quayle-proclaims-himself-healthy-and-back-in-arena.html | Quayle Proclaims Himself Healthy and Back in Arena | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/for-black-prosecutor-there-is-no-allure-in-the-simpson-case.html | For Black Prosecutor There Is No Allure in the Simpson Case | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/making-it-work-angel-to-the-unknown-link-to-the-mighty.html | MAKING IT WORK Angel to the Unknown Link to the Mighty | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/music-the-jungle-book-and-a-hallelejah.html | MUSIC The Jungle Book And a Hallelejah | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-home-to-rome-a-tiring-journey-affirms-pope-s-belief-in-revival.html | Jan 1521 Home to Rome A Tiring Journey Affirms Popes Belief in Revival | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/dr-bernard-l-oser-biochemist-expert-in-food-safety-dies-at-95.html | Dr Bernard L Oser Biochemist Expert in Food Safety Dies at 95 | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/arts-artifacts-a-beloved-armchair-far-from-its-home.html | ARTSARTIFACTS A Beloved Armchair Far From Its Home | By Rita Reif | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/war-helps-those-who-help-themselves.html | War Helps Those Who Help Themselves | By Otto Friedrich | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/business-diary-january-15-20.html | Business Diary January 1520 | By Hubert B Herring | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/thing-for-the-mane-of-course.html | THING For the Mane Of Course | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/bustling-boca-raton.html | Bustling Boca Raton | By Cynthia Hacinli | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/recordings-view-old-and-new-blended-in-black-pop.html | RECORDINGS VIEW Old and New Blended in Black Pop | By Michael Eric Dyson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-617395.html | TAKING THE CHILDREN On This Campus the Lessons Are Extracurricular | By Patricia S McCormick | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-executive-life-an-american-network-for-russian-women.html | The Executive LifeAn American Network For Russian Women | By Patricia Wardley Hamilton | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-in-chappaqua-sculptors-and-curators-with-county-roots.html | ART In Chappaqua Sculptors and Curators With County Roots | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/plow-in-one-hand-six-shooter-in-the-other.html | Plow in One Hand SixShooter in the Other | By David S Reynolds | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/hijacking-on-the-infobahn.html | Hijacking on the Infobahn | By Teresa Carpenter | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-grozny-s-rubble-seizing-chechen-symbol-russians-claim-victory-but-war.html | Jan 1521 In Groznys Rubble Seizing a Chechen Symbol Russians Claim Victory But the War Goes On | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/your-home-notes-as-a-road-ends.html | YOUR HOME Notes As a Road Ends | By Andree Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/who-s-gifted-schools-take-a-new-look.html | Whos Gifted Schools Take a New Look | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/football-one-final-college-showcase-for-mcnair.html | FOOTBALL One Final College Showcase for McNair | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/pop-music-from-the-heart-of-blues-country.html | POP MUSIC From the Heart of Blues Country | By J Peder Zane | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/in-the-studio-with-serena-chu-at-the-ballet-barre-she-makes-it-look.html | In the Studio With Serena ChuAt the Ballet Barre She Makes It Look Easy | By Lorraine Kreahling | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-executive-computer-bringing-point-and-click-ease-to-corporate-computing.html | The Executive Computer Bringing PointandClick Ease to Corporate Computing | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/olympics-2002-should-be-salt-lake-city-s-year.html | OLYMPICS 2002 Should Be Salt Lake Citys Year | By Jere Longman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/recordings-view-a-pianist-and-america-rediscover-each-other.html | RECORDINGS VIEW A Pianist And America Rediscover Each Other | By Anthony Tommasini | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-rangers-win-first-thanks-to-2d-line.html | HOCKEY Rangers Win First Thanks to 2d Line | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/film-view-in-hollywood-the-play-s-the-thing-again.html | FILM VIEW In Hollywood the Plays s the Thing Again | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/freedom-to-be-grossed-out.html | Freedom to Be Grossed Out | By Abbe Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/rangers-back-in-rye-enthusiasm-intact.html | Rangers Back in Rye Enthusiasm Intact | By Dan Markowitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-correspondent-s-report-modern-art-s-new-home-ready-san-francisco.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Modern Arts New Home Ready in San Francisco | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/the-supper-bowl.html | The Supper Bowl | By Molly ONeill | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/as-deadline-nears-amtrak-project-raises-questions.html | As Deadline Nears Amtrak Project Raises Questions | By Sam Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-homo-artisticus.html | The World Homo Artisticus | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/world-markets-once-again-gold-lures-investors.html | World Markets Once Again Gold Lures Investors | By Paul Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/a-war-without-purpose-in-a-country-without-identity.html | A War Without Purpose in a Country Without Identity | By Jeffrey Goldberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/style-under-the-big-top.html | STYLE Under the Big Top | BY Holly Brubach | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-kensington-a-small-melting-pot-in-danger-of-overflowing.html | NEIGHBORHOOD REPORT KENSINGTON A Small Melting Pot in Danger of Overflowing | By Jane H Lii | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/virtual-downtown.html | Virtual Downtown | By Trip Gabriel | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-birthday-boom.html | The Birthday Boom | By Constance L Hays | TX 4-016-621 | 1995-03-06 |

| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/making-a-career-of-collecting-the-blues.html | Making a Career of Collecting the Blues | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/state-found-responsible-for-shooting-by-an-officer.html | State Found Responsible For Shooting By an Officer | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-view-from-woodstock-a-passion-for-clean-transport-by-sun-or.html | The View From WoodstockA Passion for Clean Transport by Sun or MagneticLevitation | By Eve Nagler | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-has-the-us-got-a-horse-for-you-mexico.html | Ideas  Trends Has the US Got a Horse for You Mexico | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-clinic-plug-gaps-to-save-money-and-fuel.html | HOME CLINICPlug Gaps To Save Money And Fuel | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/golf-faltering-mickelson-falls-into-3-way-tie.html | GOLF Faltering Mickelson Falls Into 3Way Tie | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-uses-for-abandoned-houses.html | New Uses for Abandoned Houses | By Jacqueline Weaver | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/westchester-guide-806595.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/film-a-journey-to-macedonia-takes-a-director-to-sundance.html | FILM A Journey to Macedonia Takes a Director to Sundance | By Ellen Pall | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/endpaper-from-the-notebooks-of-a-genius.html | ENDPAPERFrom the Notebooks of a Genius | By Mark ODonnell | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/baseball-notebook-others-don-t-follow-the-curious-example-blue-jays-have-set.html | BASEBALL NOTEBOOK Others Dont Follow The Curious Example Blue Jays Have Set | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-east-village-black-market-moves-goods-and-itself.html | NEIGHBORHOOD REPORT EAST VILLAGE Black Market Moves Goods And Itself | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-shedding-olympic-sports-less-is-more-more-or-less.html | Ideas  Trends Shedding Olympic Sports Less Is More More or Less | BY Jere Longman | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-discovering-an-underwater-eden.html | HAWAIIAN SOJOURNS Discovering an Underwater Eden | By Jocelyn Fujii | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/turnpike-toll-up-but-when.html | Turnpike Toll Up but When | By John Bendel | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-quiet-policy-shift-to-move-aids-patients-in-sros.html | NEIGHBORHOOD REPORT WEST SIDE Quiet Policy Shift to Move AIDS Patients in SROs | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-170495.html | IN SHORT NONFICTION | By Bill Sharp | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/automobiles/plymouth-s-past-present-and-future.html | Plymouths Past Present and Future | By Charles McEwen | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/a-court-game-meant-to-defy-winters-chill.html | A Court Game Meant to Defy Winters Chill | By Dan Markowitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/architecture-view-the-finns-go-for-baroque.html | ARCHITECTURE VIEWThe Finns Go for Baroque | By Robert Muschamp | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/buddhists-boycott-pope-s-talks.html | Buddhists Boycott Popes Talks | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-from-cheese-to-apples-with-great-style.html | DINING OUT From Cheese to Apples With Great Style | By Patricia Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/heineken-finds-a-penthouse-home.html | Heineken Finds a Penthouse Home | By John Jordan | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/super-bowl-xxix-behind-this-chargers-aide-lives-a-quarterback.html | SUPER BOWL XXIXBehind This Chargers Aide Lives a Quarterback | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/foreign-affairs-poison-pill.html | Foreign Affairs Poison Pill | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/pop-view-a-return-the-eagles-never-left.html | POP VIEW A Return The Eagles Never Left | By Billy Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/holocaust-center-helps-in-fighting-racism.html | Holocaust Center Helps In Fighting Racism | By Rayma Prince | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/choice-tables-prague-restaurants-more-choices-and-better-food.html | CHOICE TABLES Prague Restaurants More Choices And Better Food | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |

| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/clinton-will-seek-spending-to-curb-aliens-aides-say.html | CLINTON WILL SEEK SPENDING TO CURB ALIENS AIDES SAY | By Robert Pear | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-democracy-in-india-now-you-see-it.html | The World Democracy in India Now You See It | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/watchdogs-helping-companies-that-err.html | Watchdogs Helping Companies That Err | By Felice Buckvar | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/rendering-this-old-house-at-scale-an-inch-to-a-foot.html | Rendering This Old House At Scale An Inch to a Foot | By Bess Liebenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/blessed-are-the-sharp-of-tongue.html | Blessed Are the Sharp of Tongue | By Terry Teachout | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/wall-street-psst-wanna-buy-an-airport.html | Wall Street Psst Wanna Buy an Airport | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/word-for-word-in-the-house-how-the-record-tells-the-truth-now.html | Word for Word  In the House How the Record Tells the Truth Now | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/practical-traveler-an-unhappy-lot-of-plaintiffs.html | PRACTICAL TRAVELER An Unhappy Lot Of Plaintiffs | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/quiet-dramas-of-reconciliation.html | Quiet Dramas of Reconciliation | By Mary Flanagan | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/college-basketball-hall-nearly-knocks-out-no-2-uconn.html | COLLEGE BASKETBALL Hall Nearly Knocks Out No 2 UConn | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/new-jersey-q-a-george-gallup-jr-measuring-the-intangible-realm-of.html | New Jersey Q  A George Gallup JrMeasuring the Intangible Realm of Faith | By Richard D Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/at-work-promotions-and-family-matters.html | At Work Promotions and Family Matters | By Barbara Presley Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-pelham-parkwayeast-tremont-budget-cuts-sideline.html | NEIGHBORHOOD REPORT PELHAM PARKWAYEAST TREMONTBudget Cuts Sideline Girls Recreation but Leave Boys Sports | By Miguel Almeida | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/where-au-pairs-can-go-to-socialize.html | Where Au Pairs Can Go to Socialize | By Linda Lynwander | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-themes-of-faith-and-family.html | ARTThemes of Faith and Family | By Helen A Harrison | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/connecticut-qa-dr-anne-flitcraft-defining-and-defusing-violence-at.html | Connecticut QA Dr Anne FlitcraftDefining and Defusing Violence at Home | By Jacqueline Weaver | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-126795.html | IN SHORT NONFICTION | By Michelle Shih | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/un-commander-set-to-leave-bosnia-after-a-year-of-triumph-and-disaster.html | UN Commander Set to Leave Bosnia After a Year of Triumph and Disaster | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/college-basketball-minutemen-swat-away-temple-bid-at-buzzer.html | COLLEGE BASKETBALL Minutemen Swat Away Temple Bid At Buzzer | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/whos-on-first-in-95-it-could-be-anybody.html | Whos on First In 95 It Could Be Anybody | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-legless-angel-of-david-copperfield-theres-more-to-her-than.html | The Legless Angel of David Copperfield Theres More to Her Than Victorian Piety | By Peter Gay | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-upper-east-side-harmless-light-logo-meets-a-brick-wall.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Harmless Light Logo Meets a Brick Wall | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/on-language-dee-cline-dee-fense.html | ON LANGUAGE Deecline Deefense | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/displaying-unity-democratic-party-installs-its-leaders.html | Displaying Unity Democratic Party Installs Its Leaders | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/for-sinai-military-observers-boredom-is-a-friend.html | For Sinai Military Observers Boredom Is a Friend | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/almost-at-home-in-venice.html | Almost at Home in Venice | By John Krich | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/hearing-seeks-public-s-input-on-contract.html | Hearing Seeks Publics Input On Contract | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/on-yachting-getting-to-the-top-has-new-meaning.html | ON YACHTING Getting to the Top Has New Meaning | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-damaged-remnant-of-a-son.html | The Damaged Remnant of a Son | By Brent Staples | TX 4-016-621 | 1995-03-06 |

| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/streetscapes-1088-park-avenue-the-virtues-and-vices-of-new-and-old-windows.html | Streetscapes1088 Park Avenue The Virtues and Vices of New and Old Windows | By Christopher Gray | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/television-view-black-stereotypes-reflections-of-ozzie-and-harriet.html | TELEVISION VIEW Black Stereotypes Reflections of Ozzie and Harriet | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/automobiles/behind-wheel-1995-chrysler-cirrus-new-sedan-recaptures-glory-days-chrysler.html | BEHIND THE WHEEL1995 Chrysler Cirrus New Sedan Recaptures Glory Days of Chrysler | By Marshall Schuon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-legless-angel-of-david-copperfield-theres-more-to-her-than.html | The Legless Angel of David Copperfield Theres More to Her Than Victorian Piety | By Peter Gay | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/the-art-of-avoiding-war.html | The Art of Avoiding War | By Bernard Knox | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/vows-carol-atkin-and-martin-munter.html | VOWS Carol Atkin and Martin Munter | By Lois Smith Brady | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/passion-in-the-parsonage.html | Passion in the Parsonage | By N John Hall | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/at-rock-auction-chagrin-over-a-sink.html | At Rock Auction Chagrin Over a Sink | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-casual-with-an-extremely-long-menu.html | DINING OUT Casual With an Extremely Long Menu | By Joanne Starkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/indian-snowstorm-survivors-criticize-rescue-operation.html | Indian Snowstorm Survivors Criticize Rescue Operation | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/theater-a-raisin-in-the-sun-that-s-still-rousing.html | THEATER A Raisin in the Sun Thats Still Rousing | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-japan-scene-kobe-s-survivors-try-adjust-hand-ringing-relief-laughter.html | QUAKE IN JAPAN THE SCENE Kobes Survivors Try to Adjust HandRinging Relief Laughter | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-lightning-s-upward-spire.html | Jan 1521 Lightnings Upward Spire | By William J Broad | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-born-to-die-a-surrogate-contract-ends-in-father-killing-son.html | Jan 1521 Born to Die A Surrogate Contract Ends In Father Killing Son | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/charities-squeezed-as-demand-grows-while-private-and-government-aid-drops.html | Charities Squeezed as Demand Grows While Private and Government Aid Drops | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/long-island-qa-rosemary-kelly-giugliano-when-socialservice.html | Long Island QA Rosemary Kelly GiuglianoWhen SocialService Organizations Are Under Budget Scalpel | By Bea Tusiani | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/mutual-funds-when-the-title-doesnt-tell-the-story.html | Mutual Funds When the Title Doesnt Tell the Story | By Carole Gould | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/cuttings-gardening-is-so-much-more-than-well-plants.html | CUTTINGS Gardening Is So Much More Than Well Plants | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/sports-of-the-times-1940-is-a-cheerful-omen-now.html | Sports of The Times 1940 Is A Cheerful Omen Now | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-central-park-the-park-drives-are-open-no-closed-no.html | NEIGHBORHOOD REPORT CENTRAL PARK The Park Drives Are Open No Closed No | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-fiction-674295.html | IN SHORT FICTION | By James Polk | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/high-price-of-a-victory.html | High Price of a Victory | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-456595.html | TAKING THE CHILDREN On This Campus the Lessons Are Extracurricular | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-isles-debut-a-success-on-palffy-s-2-goals.html | HOCKEY Isles Debut A Success On Palffys 2 Goals | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/technology-want-the-99th-floor-getting-there-may-be-half-the-fun.html | Technology Want the 99th Floor Getting There May Be Half the Fun | By John Holusha | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/jan-15-21-not-so-strange-bedfellows-christian-right-embraces-republican-contract.html | Jan 1521 NotsoStrange Bedfellows Christian Right Embraces Republican Contract | By Richard L Berke | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/in-mexico-ruling-party-faces-revolt-by-members.html | In Mexico Ruling Party Faces Revolt By Members | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/the-discomfort-of-aging-in-gin-game.html | The Discomfort of Aging in Gin Game | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-west-side-update-victory-for-claremont-bus-shift-to-broadway.html | NEIGHBORHOOD REPORT WEST SIDE UPDATE Victory for Claremont Bus Shift to Broadway | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/us-exhorted-to-maintain-role-in-africa.html | US Exhorted To Maintain Role in Africa | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/mayhem-in-munich.html | Mayhem in Munich | By Suzanne Ruta | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/magazine/word-image-journalism-101.html | WORD IMAGE Journalism 101 | By Max Frankel | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-timber-a-new-idea-is-crashing.html | The Nation Timber A New Idea Is Crashing | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/the-night-pain-is-too-much-fun-to-share-with-animals.html | THE NIGHT Pain Is Too Much Fun To Share With Animals | By Bob Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/peace-unimaginable-or-unstoppable.html | Peace Unimaginable or Unstoppable | By David Schoenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/in-totalitarian-cuba-ice-cream-and-understanding.html | In Totalitarian Cuba Ice Cream and Understanding | By Michael Z Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/in-short-nonfiction-gardens-of-earthly-delights.html | IN SHORT NONFICTION Gardens of Earthly Delights | By Djr Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/taking-the-children-on-this-campus-the-lessons-are-extracurricular-618195.html | TAKING THE CHILDREN On This Campus the Lessons Are Extracurricular | KENNETH C DAVIS | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/the-murder-case-of-a-lifetime-gets-a-murder-prosecutor-of-distinction.html | The Murder Case of a Lifetime Gets a Murder Prosecutor of Distinction | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/archives/film-terms-of-engagement.html | FILM Terms of Engagement | By Suzanna Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/track-field-to-jump-perhaps-to-soar-over-the-bar.html | TRACK FIELD To Jump Perhaps to Soar Over the Bar | By Jere Longman | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/whats-doing-in-sydney.html | WHATS DOING INSydney | By Debbie Seaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/deer-problem-defies-easy-solutions.html | Deer Problem Defies Easy Solutions | By Carole Paquette | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/westchester-qa-peter-j-clark-cans-are-paychecks-for-retarded.html | Westchester QA Peter J ClarkCans Are Paychecks for Retarded Workers | By Donna Greene | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/soapbox-lament-of-the-dogless-dog-lover.html | SOAPBOXLament of the Dogless Dog Lover | By Carol Vinzant | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/a-real-bit-of-spain-in-france.html | A Real Bit of Spain in France | By Robert Packard | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-world-japan-s-nature-a-people-tremble-in-harmony-with-the-land.html | The World Japans Nature A People Tremble in Harmony With the Land | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/us/abortion-rights-are-called-threatened-by-violence.html | Abortion Rights Are Called Threatened by Violence | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/neighborhood-report-fresh-meadows-update-from-board-to-board-for-cedar-grove.html | NEIGHBORHOOD REPORT FRESH MEADOWS UPDATE From Board to Board for Cedar Grove | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/does-democracy-have-a-future.html | Does Democracy Have a Future | By John Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/style/bicycles-with-attitude.html | Bicycles With Attitude | By Georgia Dullea | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/commercial-propertyvirginia-theater-a-broadway-showplace-returns.html | Commercial PropertyVirginia TheaterA Broadway Showplace Returns to the Renaissance | By Peter Slatin | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/warriors-on-the-track-of-the-gypsy-moth.html | Warriors on the Track of the Gypsy Moth | By Fred Musante | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/home-clinic-plug-gaps-to-save-money-and-fuel.html | HOME CLINICPlug Gaps To Save Money And Fuel | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/viewpoints-fair-stock-markets-the-hidden-cost.html | ViewpointsFair Stock Markets The Hidden Cost | By Donald I Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/almost-at-home-in-venice.html | Almost at Home in Venice | By John Krich | TX 4-016-621 | 1995-03-06 |

| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/gardening-here-come-the-many-hued-camellias.html | GARDENING Here Come the ManyHued Camellias | By Joan Lee Faust | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/ideas-trends-the-chief-justice-has-new-clothes.html | Ideas  Trends The Chief Justice Has New Clothes | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/weekinreview/the-nation-and-when-it-s-bad-it-s-horrid.html | The Nation    And When Its Bad Its Horrid | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/ridgewood-journal-neighbors-upset-by-hospitals-plans-to-expand-once.html | Ridgewood JournalNeighbors Upset by Hospitals Plans to Expand Once Again | By Lyn Mautner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/habitats-the-alfred-61st-st-penthouse-with-six-terraces.html | HabitatsThe Alfred 61st St Penthouse With Six Terraces | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/obituaries/daryl-chapin-88-a-co-developer-of-solar-energy-cell.html | Daryl Chapin 88 A CoDeveloper Of Solar Energy Cell | By Douglas Martin | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/coping-urban-intruder-the-houseguest-peril.html | COPING Urban Intruder The Houseguest Peril | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/quiet-desperation-of-winter-recess.html | Quiet Desperation of Winter Recess | By Linda Puner | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/art-the-mysteries-of-a-yoruba-war-god-turned-christian-saint.html | ARTThe Mysteries of a Yoruba War God Turned Christian Saint | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/movies/taking-the-children-on-this-campus-the-lessons-are-extracurricular-568595.html | TAKING THE CHILDREN On This Campus the Lessons Are Extracurricular | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dining-out-tastes-of-italy-in-a-refined-rustic-setting.html | DINING OUTTastes of Italy in a Refined Rustic Setting | By M H Reed | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/world/quake-in-japan-the-shelters-the-homeless-share-campsites-and-consolation.html | QUAKE IN JAPAN THE SHELTERS The Homeless Share Campsites and Consolation | By Seth Faison | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/tough-act-to-follow.html | Tough Act to Follow | By Clifford J Levy | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/super-bowl-xxix-bale-that-hay-prepare-that-food-and-sack-that-quarterback.html | SUPER BOWL XXIX Bale That Hay Prepare That Food and Sack That Quarterback | By Tom Friend | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/arts/classical-view-let-s-hear-it-but-quietly-for-listeners.html | CLASSICAL VIEW Lets Hear It But Quietly For Listeners | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/pro-basketball-bonner-s-star-isn-t-always-under-a-bushel.html | PRO BASKETBALL Bonners Star Isnt Always Under a Bushel | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/food-mid-winter-calls-for-low-fat-ideas.html | FOOD MidWinter Calls For LowFat Ideas | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/baseball-it-may-be-27-against-1-but-angelos-battles-on.html | BASEBALL It May Be 27 Against 1 But Angelos Battles On | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/vying-for-patients-hospitals-think-location-location.html | Vying for Patients Hospitals Think Location Location | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/hawaiian-sojourns-hiking-in-the-mists-of-kauai.html | HAWAIIAN SOJOURNSHiking in the Mists of Kauai | By Susan F Yim | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/sound-bytes-dedicated-to-the-smart-life.html | Sound Bytes Dedicated to the Smart Life | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/hockey-devils-preview-goal-new-jersey-start-beginning-go-long-way.html | HOCKEY DEVILS PREVIEW The Goal in New Jersey Start at the Beginning and Go a Long Way | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/books/new-noteworthy-paperbacks-120895.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/dispute-over-plan-for-communications-tower-in-cemetery.html | Dispute Over Plan for Communications Tower in Cemetery | By Rita Quade | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/the-fight-for-digital-tv-s-future.html | The Fight for Digital TVs Future | By Edmund L Andrews and Joel Brinkley | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/travel/travel-advisory-the-road-to-oaxaca-is-smoother-and-faster.html | TRAVEL ADVISORYThe Road to Oaxaca Is Smoother and Faster | By Paul Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/realestate/in-the-region-connecticut-new-london-building-on-its-maritime-reputation.html | In the RegionConnecticut New London Building on Its Maritime Reputation | By Robert A Hamilton | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/police-artists-skills-make-tracking-down-criminals-easier.html | Police Artists Skills Make Tracking Down Criminals Easier | By Linda Lynwander | TX 4-016-621 | 1995-03-06 |

| 1995-01-22 | https://www.nytimes.com/1995/01/22/nyregion/candidates-lining-up-for-nassau-legislature.html | Candidates Lining Up For Nassau Legislature | By John Rather | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-22 | https://www.nytimes.com/1995/01/22/business/viewpoints-drop-baseballs-other-exemption-too.html | ViewpointsDrop Baseballs Other Exemption Too | By Donald I Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/opinion/i-am-sure-help-will-come.html | I Am Sure Help Will Come | By Reiko Hatsumi | TX 4-016-621 | 1995-03-06 |
| 1995-01-22 | https://www.nytimes.com/1995/01/22/sports/football-notebook-nfl-s-garage-sale-returns-in-new-form-for-expansion-teams.html | FOOTBALL NOTEBOOK NFLs Garage Sale Returns in New Form For Expansion Teams | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/budget-amendment-may-be-short-of-enough-states-for-ratification.html | Budget Amendment May Be Short Of Enough States for Ratification | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/media-business-press-new-speaker-may-actually-be-helped-more-than-hurt-his.html | THE MEDIA BUSINESS Press The new Speaker may actually be helped more than hurt by his dealings with journalists | By William Glaberson | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/rain-adds-to-misery-of-quake-survivors.html | Rain Adds to Misery of Quake Survivors | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/bridge-820795.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-stockton-is-unrecognized-unassuming-unmatched.html | PRO BASKETBALL Stockton Is Unrecognized Unassuming Unmatched | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/israel-tightens-rules-on-construction-by-settlers.html | Israel Tightens Rules on Construction by Settlers | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-pop-125995.html | In Performance POP | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/suicide-attempts-on-the-rise-among-cuban-refugees.html | Suicide Attempts on the Rise Among Cuban Refugees | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/haitian-tv-reporters-strike-over-official-meddling.html | Haitian TV Reporters Strike Over Official Meddling | By Larry Rohter | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-an-enduring-voice-for-black-women.html | THE MEDIA BUSINESS An Enduring Voice for Black Women | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-dance-124095.html | In Performance DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/thousands-protest-the-dismissal-of-a-leftist-french-bishop.html | Thousands Protest the Dismissal of a Leftist French Bishop | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/house-panel-takes-to-road-to-build-contract-backing.html | House Panel Takes to Road To Build Contract Backing | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/super-bowl-xxix-chargers-take-adventurous-route.html | SUPER BOWL XXIX Chargers Take Adventurous Route | By Tom Friend | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/gunmen-fire-in-3-incidents-in-brooklyn.html | Gunmen Fire In 3 Incidents In Brooklyn | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/amid-speeches-and-protests-abortion-rights-battle-shifts-to-new-york.html | Amid Speeches and Protests AbortionRights Battle Shifts to New York | By Sam Dillon | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/books/revelations-and-agonizing-on-soviet-seizure-of-artwork.html | Revelations and Agonizing On Soviet Seizure of Artwork | By Ralph Blumenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/us-embassy-officials-in-bosnia-at-odds-over-talks-with-serbs.html | US Embassy Officials in Bosnia at Odds Over Talks With Serbs | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/trying-to-escape-a-hopeless-routine.html | Trying to Escape a Hopeless Routine | By Celia W Dugger | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/security-guard-is-wounded-in-shooting-at-a-movie-theater.html | Security Guard Is Wounded In Shooting at a Movie Theater | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/tennis-sampras-escapes-martin-does-not.html | TENNIS Sampras Escapes Martin Does Not | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/slipping-through-cracks-door-pressures-policy-budget-let-psychiatric-patients.html | Slipping Through Cracks and Out the Door Pressures of Policy and Budget Let Psychiatric Patients Just Walk Away | By Celia W Dugger | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/west-hartford-tries-to-cope-as-its-schools-are-integrated.html | West Hartford Tries to Cope As Its Schools Are Integrated | By George Judson | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-accounts-088095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/boss-tweed-hacker.html | Boss Tweed Hacker | By Ronnie Dugger | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/super-bowl-xxix-noise-is-not-on-the-menu.html | SUPER BOWL XXIX Noise Is Not on the Menu | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-bat-expands-role-with-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BAT Expands Role With Grey | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-coleman-wants-to-be-a-lifelong-net.html | PRO BASKETBALL Coleman Wants to Be a Lifelong Net | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-islanders-discover-that-pretty-doesn-t-count-points-do.html | HOCKEY Islanders Discover That Pretty Doesnt Count Points Do | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-tryitout-marketing-gains-ground.html | THE MEDIA BUSINESSTryItOut Marketing Gains Ground | By Bernice Kanner | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/chronicle-126795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/books/books-of-the-times-does-a-thriller-s-title-contain-a-clue-guess.html | BOOKS OF THE TIMES Does a Thrillers Title Contain a Clue Guess | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/taps-go-dry-as-puerto-rico-copes-with-drought.html | Taps Go Dry as Puerto Rico Copes With Drought | By Mireya Navarro | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-brodeur-strong-in-net-but-devils-settle-for-tie.html | HOCKEY Brodeur Strong in Net But Devils Settle for Tie | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/far-reaching-effects-seen-if-mexico-rescue-is-halted.html | FarReaching Effects Seen If Mexico Rescue Is Halted | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/neediest-cases-after-decades-of-darkness-tools-for-new-life.html | NEEDIEST CASES After Decades of Darkness Tools for New Life | By Sarah Jay | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-dance-123295.html | In Performance DANCE | By Jennifer Dunning | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/kigali-journal-in-rwanda-a-time-to-weep-and-a-time-to-wed.html | Kigali Journal In Rwanda a Time to Weep and a Time to Wed | By Donatella Lorch | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-footwear-marketers-change-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Footwear Marketers Change Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |

| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/sony-and-microsoft-set-video-on-demand-pact.html | Sony and Microsoft Set VideoonDemand Pact | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/kobe-sows-seeds-for-a-recovery-but-japan-may-reap-the-benefits.html | Kobe Sows Seeds for a Recovery But Japan May Reap the Benefits | By James Sterngold | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/capitol-workers-skeptical-of-labor-bill.html | Capitol Workers Skeptical of Labor Bill | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/music-review-brahms-s-complex-clarinet.html | MUSIC REVIEW Brahmss Complex Clarinet | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/metro-matters-it-s-a-competitive-school-where-it-s-ok-to-excel.html | METRO MATTERS Its a Competitive School Where Its OK to Excel | By Joyce Purnick | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/opera-review-harvey-milk-opens-in-houston-with-the-reverence-built-in.html | OPERA REVIEW Harvey Milk Opens in Houston With the Reverence Built In | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-krzyzewski-to-sit-out-the-season-at-duke.html | COLLEGE BASKETBALLKrzyzewski To Sit Out The Season At Duke | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/pro-basketball-this-time-starks-connects-for-knicks.html | PRO BASKETBALL This Time Starks Connects For Knicks | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/new-york-bonds-face-rate-rise.html | New York Bonds Face Rate Rise | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/golf-sub-par-mickelson-is-good-enough.html | GOLF SubPar Mickelson Is Good Enough | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/suicide-bombs-kill-19-in-israel-shadow-cast-over-peace-talks.html | SUICIDE BOMBS KILL 19 IN ISRAEL SHADOW CAST OVER PEACE TALKS | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/dodd-is-going-on-the-offensive-against-the-gop-majority.html | Dodd Is Going on the Offensive Against the GOP Majority | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/special-offers-by-airlines-come-under-us-review.html | Special Offers by Airlines Come Under US Review | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-tv-s-latest-crucible-the-disappointing-hit.html | THE MEDIA BUSINESS TVs Latest Crucible The Disappointing Hit | By Bill Carter | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/the-media-business-advertising-addenda-changes-in-account-for-sci-fi-channel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Account For SciFi Channel | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/clinton-plans-a-new-vision-once-again.html | Clinton Plans A New Vision Once Again | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/data-network-is-found-open-to-new-threat.html | Data Network Is Found Open To New Threat | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/movies/talk-hollywood-hollywood-party-party-awards-show-even-better.html | The Talk of Hollywood In Hollywood a Party Is a Party And an Awards Show Is Even Better | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/patents-biotechnology-company-uses-bacteria-make-crops-unappetizing-certain.html | Patents A Biotechnology Company Uses Bacteria to Make Crops Unappetizing to Certain Insects | By Teresa Riordan | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/abroad-at-home-a-prized-american-privilege.html | Abroad at Home A Prized American Privilege | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/navy-s-first-female-combat-pilot-loses-sea-duty.html | Navys First Female Combat Pilot Loses Sea Duty | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/despite-the-risks-the-un-plans-a-world-conference-on-poverty.html | Despite the Risks the UN Plans a World Conference on Poverty | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/deal-for-stake-in-theater-unit.html | Deal for Stake In Theater Unit | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/hockey-nedved-is-what-s-new-about-new-rangers.html | HOCKEY Nedved Is Whats New About New Rangers | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/horse-racing-holy-bull-s-victory-script-resumes-without-a-hitch.html | HORSE RACING Holy Bulls Victory Script Resumes Without a Hitch | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/movies/television-review-revealing-the-magic-of-movie-making.html | TELEVISION REVIEW Revealing the Magic of Movie Making | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/sports-of-the-times-talkin-baseball-is-all-there-is.html | Sports of The Times Talkin Baseball Is All There Is | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-changing-of-the-guards-next-step-for-st-john-s.html | COLLEGE BASKETBALL Changing of the Guards Next Step for St Johns | By George Willis | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/prudential-official-may-face-lawsuit.html | Prudential Official May Face Lawsuit | By Kurt Eichenwald | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/auto-makers-begin-to-rethink-prices.html | Auto Makers Begin to Rethink Prices | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/with-few-clues-hearing-will-open-on-usair-crash-near-pittsburgh-that-killed-132.html | With Few Clues Hearing Will Open on USAir Crash Near Pittsburgh That Killed 132 | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/arts/in-performance-classical-music-875495.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/market-place-what-is-so-fickle-as-the-weather-or-the-price-of-natural-gas.html | Market Place What is so fickle as the weather or the price of natural gas | By Agis Salpukas | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/us/simpson-trial-strategies-from-alibi-to-dna-tests.html | Simpson Trial Strategies From Alibi to DNA Tests | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/opinion/essay-return-of-whitewater.html | Essay Return of Whitewater | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/reporter-s-notebook-strategies-of-defense-in-lirr-shootings.html | Reporters Notebook Strategies of Defense In LIRR Shootings | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/chronicle-537295.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/business/media-business-advertising-money-magazine-s-new-print-campaign-stresses-long.html | THE MEDIA BUSINESS Advertising Money magazines new print campaign stresses longterm success over shortterm results | By Stuart Elliott | TX 4-016-621 | |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/theater/theater-review-revolutionary-rock-extravaganza-with-nostalgia.html | THEATER REVIEW Revolutionary Rock Extravaganza With Nostalgia | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/theater/in-performance-theater-122495.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/peru-combats-drug-traffic-winning-us-team-s-praise.html | Peru Combats Drug Traffic Winning US Teams Praise | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/sports/college-basketball-for-moten-uconn-is-mettle-game.html | COLLEGE BASKETBALL For Moten UConn Is Mettle Game | By George Willis | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-23 | https://www.nytimes.com/1995/01/23/obituaries/rose-kennedy-political-matriarch-dies-at-104.html | Rose Kennedy Political Matriarch Dies at 104 | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/nyregion/teen-ager-fatally-stabs-her-mother-in-argument.html | TeenAger Fatally Stabs Her Mother in Argument | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-23 | https://www.nytimes.com/1995/01/23/world/hopes-for-algerian-peace-fade-rome-plan-rejected-militants-both-sides.html | Hopes for Algerian Peace Fade as Rome Plan Is Rejected by Militants on Both Sides | By Youssef M Ibrahim | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/books/cuomo-puts-ideas-on-paper-and-shops-for-a-book-deal.html | Cuomo Puts Ideas on Paper And Shops for a Book Deal | By Mary B W Tabor | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/style/by-design-a-familiar-60-s-look-for-the-90-s.html | By Design A Familiar 60s Look for the 90s | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/books/books-of-the-times-a-politician-s-poetry-from-life-with-no-leaps.html | BOOKS OF THE TIMES A Politicians Poetry From Life With No Leaps | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/dance-review-presenting-a-program-that-lives-up-to-its-name.html | DANCE REVIEW Presenting a Program That Lives Up to Its Name | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/brave-new-forecasts-go-beyond-tomorrow-to-next-year-s-weather.html | Brave New Forecasts Go Beyond Tomorrow To Next Years Weather | By William K Stevens | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-miami-asks-cowboys-davis-to-be-coach.html | SUPER BOWL XXIX Miami Asks Cowboys Davis to Be Coach | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/officer-shot-man-in-the-back-medical-examiner-finds.html | Officer Shot Man in the Back Medical Examiner Finds | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/republicans-change-portrait-and-democrats-are-furious.html | Republicans Change Portrait And Democrats Are Furious | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/style/patterns-588295.html | Patterns | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/style/chronicle-733895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-glaxo-offers-14-billion-for-wellcome.html | COMPANY NEWS Glaxo Offers 14 Billion for Wellcome | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/rock-rome-john-paul-seems-intent-ending-any-notion-papacy-decline.html | The Rock of Rome John Paul Seems Intent on Ending Any Notion of a Papacy in Decline | By Alan Cowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/baseball-economic-report-proposes-novel-step.html | BASEBALL Economic Report Proposes Novel Step | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/on-both-sides-of-the-border-peso-ills-were-long-ignored.html | On Both Sides of the Border Peso Ills Were Long Ignored | By David E Sanger With Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/president-will-seek-a-higher-minimum-wage-senior-aides-say.html | President Will Seek a Higher Minimum Wage Senior Aides Say | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-st-john-s-lopez-prepares-for-battle-of-the-freshmen.html | COLLEGE BASKETBALL St Johns Lopez Prepares For Battle of the Freshmen | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/obituaries/clifton-phalen-88-a-chairman-of-new-york-telephone-dies.html | Clifton Phalen 88 a Chairman Of New York Telephone Dies | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/sex-and-the-fruit-fly-price-of-promiscuity-is-premature-death.html | Sex and the Fruit Fly Price of Promiscuity Is Premature Death | By Natalie Angier | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/personal-computers-making-it-easier-to-enter-the-web.html | PERSONAL COMPUTERS Making It Easier to Enter the Web | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/japan-market-still-nervous-over-quake.html | Japan Market Still Nervous Over Quake | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/supreme-court-roundup-justices-rule-for-employees-in-a-bias-suit.html | SUPREME COURT ROUNDUP Justices Rule For Employees In a Bias Suit | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/state-of-the-union-one-day-paralyzed.html | State of the Union One Day Paralyzed | By Paul Starr | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/theater/theater-review-have-you-spoken-any-jews-lately-it-new-holocaust-it-paranoia-it.html | THEATER REVIEW HAVE YOU SPOKEN TO ANY JEWS LATELY Is It a New Holocaust Is It Paranoia Is It Funny | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/track-field-notebook-lives-could-have-been-line-mitchell-sprinted-this-time.html | TRACK FIELD NOTEBOOK Lives Could Have Been on Line As Mitchell Sprinted This Time | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/style/chronicle-417795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |

Page 17405 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/assembly-backs-a-revision-of-law-on-toxic-chemicals.html | Assembly Backs a Revision of Law on Toxic Chemicals | By Joseph F Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/long-term-survivors-may-hold-key-clues-to-puzzle-of-aids.html | LongTerm Survivors May Hold Key Clues To Puzzle of AIDS | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/israelis-mourn-but-rabin-says-talks-continue.html | Israelis Mourn But Rabin Says Talks Continue | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-retirement-isn-t-out-of-picture-for-rice.html | SUPER BOWL XXIX Retirement Isnt Out Of Picture For Rice | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/chirping-chirping-for-a-cleaner-cut.html | Chirping Chirping for a Cleaner Cut | By Carol Kaesuk Yoon | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/critic-s-notebook-a-tenor-a-baritone-and-winterreise.html | CRITICS NOTEBOOK A Tenor a Baritone And Winterreise | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/simpson-judge-delays-trial-opening-will-allow-questioning-detective-bias.html | Simpson Judge Delays Trial Opening and Will Allow Questioning of Detective on Bias | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/critic-s-notebook-in-san-francisco-a-new-home-for-art.html | CRITICS NOTEBOOK In San Francisco a New Home for Art | By Michael Kimmelman | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/music-review-the-met-orchestra-at-carnegie.html | MUSIC REVIEW The Met Orchestra At Carnegie | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-reports-ibm-posts-first-annual-profit-since-1990.html | COMPANY REPORTS IBM Posts First Annual Profit Since 1990 | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/titanic-burst-of-dying-stars-is-linked-to-neutrinos.html | Titanic Burst Of Dying Stars Is Linked To Neutrinos | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/pro-basketball-extra-effort-starts-paying-off-for-mason.html | PRO BASKETBALL Extra Effort Starts Paying Off for Mason | By Charlie Nobles | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/unlikely-pair-confront-a-city-s-budget-woes.html | Unlikely Pair Confront A Citys Budget Woes | By Michael Janofsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/electronics-giants-set-to-show-video-format.html | Electronics Giants Set To Show Video Format | By John Markoff | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/giuliani-wins-ruling-on-halting-city-funds-for-transit-police.html | Giuliani Wins Ruling on Halting City Funds for Transit Police | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/ally-of-pataki-defies-him-with-deal-on-pension-bill.html | Ally of Pataki Defies Him With Deal on Pension Bill | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-northern-electric-seeks-to-reject-a-1.9-billion-bid.html | COMPANY NEWS NORTHERN ELECTRIC SEEKS TO REJECT A 19 BILLION BID | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-norton-goes-for-unprecedented-third-straight-victory.html | SUPER BOWL XXIX Norton Goes for Unprecedented Third Straight Victory | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/stock-jitters-over-mexican-aid-package.html | Stock Jitters Over Mexican Aid Package | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/budget-s-losers-display-a-touch-of-resignation.html | Budgets Losers Display A Touch of Resignation | By Kimberly J McLarin | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/currency-markets-canada-s-pale-version-of-peso-crisis.html | CURRENCY MARKETS Canadas Pale Version of Peso Crisis | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/germans-5-years-later-bitter-and-still-divided.html | Germans 5 Years Later Bitter and Still Divided | By Craig R Whitney | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-prestone-review-has-six-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prestone Review Has Six Finalists | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/abortion-foes-rally-in-joy-over-gop-surge.html | Abortion Foes Rally in Joy Over GOP Surge | By Sara Rimer | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/defector-says-bomb-that-killed-underboss-was-meant-for-gotti.html | Defector Says Bomb That Killed Underboss Was Meant for Gotti | By Selwyn Raab | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/sports-of-the-times-willhite-has-been-in-j-r-s-shoes.html | Sports of The Times Willhite Has Been in J Rs Shoes | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/israeli-premier-sees-no-alternative.html | Israeli Premier Sees No Alternative | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/media-business-advertising-two-industry-shapers-join-forces-fallon-mcelligott-s.html | THE MEDIA BUSINESS Advertising Two industry shapers join forces in Fallon McElligotts expansion | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/tv-sports-two-generations-of-reminiscences-by-gowdys.html | TV SPORTS Two Generations of Reminiscences by Gowdys | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/market-place-in-a-proposed-drug-takeover-recognition-that-bigger-is-better.html | Market Place In a proposed drug takeover recognition that bigger is better | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/republicans-hope-to-put-president-on-defensive.html | Republicans Hope to Put President On Defensive | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-japan-kyoto-ancient-city-hopes-reassure-tourists-that-it-safe-visit.html | QUAKE IN JAPAN IN KYOTO An Ancient City Hopes to Reassure Tourists That It Is Safe to Visit | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/commerce-chief-is-accused-of-misleading-panel-on-investment.html | Commerce Chief Is Accused of Misleading Panel on Investment | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/neediest-cases-first-time-donors-offer-the-reasons-they-care.html | NEEDIEST CASES FirstTime Donors Offer The Reasons They Care | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/observer-is-that-charles-with-a-c.html | Observer Is That Charles With a C | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/opinion/on-my-mind-choices-for-rabin.html | On My Mind Choices for Rabin | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-one-chargers-vow-take-rice-out-of-game.html | SUPER BOWL XXIXOne Chargers Vow Take Rice Out of Game | By Samantha Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/peripherals-some-simple-tools-for-sunday-painters.html | PERIPHERALS Some Simple Tools For Sunday Painters | By L R Shannon | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/hockey-pick-a-reason-any-reason-for-the-rangers-defeat.html | HOCKEY Pick a Reason Any Reason for the Rangers Defeat | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/books/nijinsky-s-notebooks-are-published-unexpurgated.html | Nijinskys Notebooks Are Published Unexpurgated | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-advertising-addenda-dmb-b-office-will-start-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Office Will Start Agency | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-in-japan-the-leadership-japan-leaders-criticized-on-response-to-quake.html | QUAKE IN JAPAN THE LEADERSHIP Japan Leaders Criticized On Response to Quake | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/officials-offer-new-plan-to-retain-the-yankees.html | Officials Offer New Plan To Retain the Yankees | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/usair-transcript-shows-plunge-was-a-complete-surprise.html | USAir Transcript Shows Plunge Was a Complete Surprise | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/lotus-makes-price-cuts-on-notes.html | Lotus Makes Price Cuts On Notes | By Glenn Rifkin | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/tennis-chang-and-pierce-seeking-breakthroughs-reach-semifinals.html | TENNIS Chang and Pierce Seeking Breakthroughs Reach Semifinals | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/style/review-fashion-unashamedly-couture.html | ReviewFashion Unashamedly Couture | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-j-c-penney-plans-to-buy-back-4-percent-of-its-shares.html | COMPANY NEWS J C PENNEY PLANS TO BUY BACK 4 PERCENT OF ITS SHARES | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/insensitivity-to-food-s-fat-content-seen-as-obesity-factor.html | Insensitivity to Foods Fat Content Seen as Obesity Factor | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/laser-at-south-pole-to-track-ozone-depletion.html | Laser at South Pole to Track Ozone Depletion | By Malcolm W Browne | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/mexico-chief-again-shuffles-his-cabinet.html | Mexico Chief Again Shuffles His Cabinet | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/q-a-653695.html | QA | By C Claiborne Ray | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/hockey-lindros-rink-rats-to-play-each-other.html | HOCKEY Lindros Rink Rats To Play Each Other | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/death-row-inmate-allowed-new-appeal.html | Death Row Inmate Allowed New Appeal | By Linda Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/illinois-town-a-testing-field-in-labor-relations.html | Illinois Town a Testing Field in Labor Relations | By Peter T Kilborn | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-a-next-generation-casino-with-a-star-trek-theme.html | COMPANY NEWS A NextGeneration Casino With a Star Trek Theme | By Edwin McDowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/in-a-french-cave-wildlife-scenes-from-a-long-gone-world.html | In a French Cave Wildlife Scenes From a LongGone World | By Marlise Simons | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/chemicals-shield-oil-earnings.html | Chemicals Shield Oil Earnings | By Agis Salpukas | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/pop-review-retro-retrospective-of-movie-songs.html | POP REVIEW Retro Retrospective of Movie Songs | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/hirwaun-journal-for-these-miners-how-green-is-their-valley-now.html | Hirwaun Journal For These Miners How Green Is Their Valley Now | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-reports-merrill-lynch-profit-fell-53.5-in-the-4th-quarter.html | COMPANY REPORTS Merrill Lynch Profit Fell 535 in the 4th Quarter | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/plan-to-aid-business-on-tax-fades.html | Plan to Aid Business on Tax Fades | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/washington-talk-quarrels-and-sour-memories-fuel-a-hostility-to-gingrich.html | Washington Talk Quarrels and Sour Memories Fuel a Hostility to Gingrich | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/on-pro-football-dinner-at-8-san-francisco-will-be-feasting-by-then.html | ON PRO FOOTBALL Dinner at 8 San Francisco Will Be Feasting by Then | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-athlete-guilty-of-felony-rejected-by-seton-hall.html | COLLEGE BASKETBALL Athlete Guilty of Felony Rejected by Seton Hall | By Jack Curry | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/whitman-pledges-early-completion-of-30-tax-cut.html | WHITMAN PLEDGES EARLY COMPLETION OF 30 TAX CUT | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/credit-markets-treasuries-off-in-price-for-3d-day.html | CREDIT MARKETS Treasuries Off in Price For 3d Day | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/quake-in-japan-in-kobe-minorities-in-gritty-part-of-quake-city-bear-big-loss.html | QUAKE IN JAPAN IN KOBE Minorities In Gritty Part Of Quake City Bear Big Loss | By James Sterngold | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/acquisition-accord.html | Acquisition Accord | By Dow Jones | TX 4-016-621 | 1995-03-06 |

| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/advocates-say-cuts-cripple-aids-agency.html | Advocates Say Cuts Cripple AIDS Agency | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/world/retired-us-general-to-aid-muslim-croat-federation.html | Retired US General to Aid MuslimCroat Federation | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-intel-to-alter-disclosure-of-chip-flaws.html | COMPANY NEWS Intel to Alter Disclosure of Chip Flaws | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/science/deficient-hormone-may-be-culprit-in-painful-diabetes-complication.html | Deficient Hormone May Be Culprit In Painful Diabetes Complication | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/the-media-business-bell-atlantic-s-mild-interest-in-public-broadcasting-deal.html | THE MEDIA BUSINESS Bell Atlantics Mild Interest In Public Broadcasting Deal | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/inquiry-finds-no-us-involvement-in-the-iraqi-arms-buildup.html | Inquiry Finds No US Involvement in the Iraqi Arms Buildup | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/arts/chess-657995.html | Chess | By Robert Byrne | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/super-bowl-xxix-chargers-prove-studious.html | SUPER BOWL XXIX Chargers Prove Studious | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/us/house-republicans-seek-edge-for-their-version-of-balanced-budget-measure.html | House Republicans Seek Edge for Their Version of BalancedBudget Measure | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-cadbury-confirms-talks-to-acquire-dr-pepper.html | COMPANY NEWS Cadbury Confirms Talks To Acquire Dr Pepper | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/our-towns-a-smiling-face-rankles-from-above-the-treetops.html | OUR TOWNS A Smiling Face Rankles From Above the Treetops | By Evelyn Nieves | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/pataki-reaching-with-good-will-humor-governor-tries-personal-touch-way-defusing.html | Pataki Is Reaching Out With Good Will and Humor The Governor Tries the Personal Touch As a Way of Defusing Political Tensions | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/sports/college-basketball-that-uconn-cannonball-keeps-thundering-on.html | COLLEGE BASKETBALL That UConn Cannonball Keeps Thundering On | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-24 | https://www.nytimes.com/1995/01/24/business/company-news-slm-plans-to-sell-a-toy-business-to-empire-of-carolina.html | COMPANY NEWS SLM PLANS TO SELL A TOY BUSINESS TO EMPIRE OF CAROLINA | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-24 | https://www.nytimes.com/1995/01/24/nyregion/lirr-defendant-helps-pick-jury-then-says-it-is-biased.html | LIRR Defendant Helps Pick Jury Then Says It Is Biased | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/the-suburban-cowboys-of-the-mild-mild-west.html | The Suburban Cowboys Of the Mild Mild West | By Dirk Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/music-review-russians-both-virtuosic-and-enterprising.html | MUSIC REVIEW Russians Both Virtuosic and Enterprising | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/children-s-drug-labels-reconsidered.html | Childrens Drug Labels Reconsidered | By Elizabeth Stone | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-birmingham-steel-considers-stock-repurchase.html | COMPANY NEWS BIRMINGHAM STEEL CONSIDERS STOCK REPURCHASE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/administration-defends-north-korea-pact.html | Administration Defends North Korea Pact | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-evert-game-set-match-hall.html | TENNIS Evert Game Set Match Hall | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/tax-breaks-help-persuade-financial-company-to-stay.html | Tax Breaks Help Persuade Financial Company to Stay | By Shawn G Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/republic-gypsum-deal.html | Republic Gypsum Deal | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-dmb-b-official-s-new-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Officials New Assignment | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/perjury-charge-for-investigator-of-police.html | Perjury Charge for Investigator of Police | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/for-jobless-democrats-tough-year-good-chip.html | For Jobless Democrats Tough Year Good Chip | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/death-that-gave-life-others-parents-lirr-shooting-victim-donated-her-organs.html | A Death That Gave Life to Others Parents of LIRR Shooting Victim Donated Her Organs | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |

| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/music-review-focus-festival-celebrates-webern-and-his-disciples.html | MUSIC REVIEW Focus Festival Celebrates Webern and His Disciples | By Alex Ross | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/style/take-2-bowls-zincgarlic-pasta-then-call-me-in-the-morning.html | Take 2 Bowls ZincGarlic Pasta Then Call Me in the Morning | By Suzanne Hamlin | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/basketball-knicks-symphony-stops-stricklands-one-man-band.html | BASKETBALL Knicks Symphony Stops Stricklands OneMan Band | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/fault-lines-and-class-lines-in-japan.html | Fault Lines and Class Lines in Japan | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/a-wall-around-israel.html | A Wall Around Israel | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-overview-clinton-with-bow-gop-reaffirms-his-themes-92-asks-new.html | STATE OF THE UNION THE OVERVIEW CLINTON WITH BOW TO GOP REAFFIRMS HIS THEMES OF 92 AND ASKS NEW COOPERATION | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-british-airways-review-under-way.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Airways Review Under Way | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-union-official-ousted-over-funds.html | SUPER BOWL XXIX Union Official Ousted Over Funds | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/personal-health-interstitial-cystitis-help-for-a-puzzling-illness.html | Personal Health Interstitial cystitis help for a puzzling illness | By Jane E Brody | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/moves-under-way-california-overturn-higher-education-s-affirmative-action-policy.html | Moves Under Way in California to Overturn Higher Educations Affirmative Action Policy | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/pataki-prohibits-violent-criminals-from-outside-jobs.html | PATAKI PROHIBITS VIOLENT CRIMINALS FROM OUTSIDE JOBS | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/ballet-review-taking-over-the-concerto-for-dancers.html | BALLET REVIEW Taking Over the Concerto for Dancers | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/beyond-wool-and-down.html | Beyond Wool And Down | By Neal Karlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/focusing-on-history-through-interviews.html | Focusing on History Through Interviews | By Mel Gussow | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-notebook-of-salary-caps-and-television-stars.html | SUPER BOWL XXIX NOTEBOOK Of Salary Caps and Television Stars | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/government-urges-testing-for-pacemakers-with-wiring-problem.html | Government Urges Testing for Pacemakers With Wiring Problem | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/wine-talk-967095.html | Wine Talk | By Frank J Prial | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/chrysler-in-warning-on-rates.html | Chrysler In Warning On Rates | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/the-virulent-e-coli-found-in-salami.html | The Virulent E Coli Found in Salami | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/about-new-york-at-school-black-pride-in-a-seafarer-s-exploits.html | ABOUT NEW YORK At School Black Pride In a Seafarers Exploits | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/canada-ends-top-regiment-after-charges.html | Canada Ends Top Regiment After Charges | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/indians-issue-threats-over-new-casinos.html | Indians Issue Threats Over New Casinos | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-it-s-prime-time-on-miami-stage.html | SUPER BOWL XXIX Its Prime Time On Miami Stage | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-reaction-republican-leaders-express-wariness-president-s.html | STATE OF THE UNION THE REACTION Republican Leaders Express Wariness of Presidents Conservative Embrace | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/clinton-orders-assets-of-suspected-terrorist-groups-frozen.html | Clinton Orders Assets of Suspected Terrorist Groups Frozen | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-the-nation-s-table-nationwide-cooking-students-major-in-recycling.html | At the Nations Table Nationwide Cooking Students Major in Recycling | By Marialisa Calta | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/innocence-departs-as-show-biz-finds-its-way-to-sundance.html | Innocence Departs As Show Biz Finds Its Way to Sundance | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/dow-falls-4.71-points-as-stocks-finish-mixed.html | Dow Falls 471 Points As Stocks Finish Mixed | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |

| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-sanchez-vicario-advances-to-semifinals.html | TENNIS Sanchez Vicario Advances to Semifinals | By Robin Finn | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/prisons-chief-quits-citing-family-issues.html | Prisons Chief Quits Citing Family Issues | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/peaceful-plutonium-no-such-thing.html | Peaceful Plutonium No Such Thing | By Paul Leventhal and Daniel Horner | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/offending-portrait-succumbs-to-black-lawmakers-protest.html | Offending Portrait Succumbs To Black Lawmakers Protest | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/the-neediest-cases-enduring-a-lifetime-of-depression.html | The Neediest Cases Enduring a Lifetime of Depression | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-of-the-union-news-analysis-a-deflated-presidency.html | STATE OF THE UNION NEWS ANALYSIS A Deflated Presidency | By R W Apple Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-reports-american-home-plans-to-cut-4000-more-jobs.html | COMPANY REPORTS American Home Plans To Cut 4000 More Jobs | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/plain-and-simple-rich-sauce-without-the-cream.html | PLAIN AND SIMPLE Rich Sauce Without The Cream | By Marian Burros | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/us-steps-up-municipal-bond-investigations.html | US Steps Up Municipal Bond Investigations | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/books/books-of-the-times-ulysses-and-sirens-defined-the-genre.html | BOOKS OF THE TIMES Ulysses and Sirens Defined the Genre | By Margo Jefferson | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-work-with-scott-adams-yes-dilbert-s-dad-has-a-cubicle-of-his-own.html | AT WORK WITH Scott Adams Yes Dilberts Dad Has a Cubicle of His Own | By Andy Meisler | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-pop-163295.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-national-steel-to-trim-400-jobs-in-cost-cutting-move.html | COMPANY NEWS NATIONAL STEEL TO TRIM 400 JOBS IN COSTCUTTING MOVE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/rose-kennedy-is-lauded-for-her-faith.html | Rose Kennedy Is Lauded For Her Faith | By Adam Clymer | TX 4-016-621 | 1995-03-06 |

| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/metropolitan-diary-991395.html | Metropolitan Diary | By Ron Alexander | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/albertis-s-harrison-jr-88-dies-led-virginia-as-segregation-fell.html | Albertis S Harrison Jr 88 Dies Led Virginia as Segregation Fell | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-an-end-to-feud-over-new-videodisk.html | COMPANY NEWS An End to Feud Over New Videodisk | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/as-simpson-trial-opens-state-tells-jury-of-long-blood-trail.html | As Simpson Trial Opens State Tells Jury of Long Blood Trail | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/some-mexican-bonds-go-unsold.html | Some Mexican Bonds Go Unsold | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/theme-park-atmosphere-is-part-of-proposal-for-yankee-stadium.html | Theme Park Atmosphere Is Part of Proposal for Yankee Stadium | By Matthew Purdy | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/credit-markets-rates-rise-on-new-york-citys-bonds.html | CREDIT MARKETS Rates Rise On New York Citys Bonds | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/at-15-westinghouse-finalist-grasps-holy-grail-of-math.html | At 15 Westinghouse Finalist Grasps Holy Grail of Math | By Pam Belluck | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-wherever-the-ball-is-watch-out-for-seau.html | SUPER BOWL XXIX Wherever The Ball Is Watch Out For Seau | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/hedge-funds-still-steaming-ahead.html | Hedge Funds Still Steaming Ahead | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/basketball-iverson-on-one-ankle-brings-st-john-s-to-heel.html | BASKETBALL Iverson On One Ankle Brings St Johns to Heel | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/media-business-advertising-tobacco-company-identifies-texas-firefighters-cause.html | THE MEDIA BUSINESS Advertising A tobacco company identifies Texas firefighters as a cause | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/super-bowl-xxix-on-pro-football-o-neal-is-chargers-speaker-of-the-house.html | SUPER BOWL XXIX ON PRO FOOTBALL ONeal Is Chargers Speaker of the House | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/can-you-read-this.html | Can You Read This | By Lena Williams | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/open-positions-on-short-sales-decline-at-nasdaq.html | Open Positions on Short Sales Decline at Nasdaq | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/top-fidelity-executive-quits-fixed-income-unit.html | Top Fidelity Executive Quits FixedIncome Unit | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/judges-are-said-to-be-upset-over-choice-of-supervisor.html | Judges Are Said to Be Upset Over Choice of Supervisor | By Joseph P Fried | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-cable-ad-concerns-agree-to-a-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable Ad Concerns Agree to a Merger | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/movies/television-review-recircling-the-globe.html | TELEVISION REVIEW Recircling The Globe | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/nyregion/combatting-pataki-democrats-offer-own-tax-cuts-in-a-bid-for-middle-class-support.html | Combatting Pataki Democrats Offer Own Tax Cuts in a Bid for MiddleClass Support | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-3-health-care-companies-report-big-profit-advances.html | COMPANY NEWS 3 Health Care Companies Report Big Profit Advances | By Milt Freudenheim | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/style/chronicle-859395.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-pop-164095.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/style/at-the-nations-table-new-rochelle-ny-cooking-with-gas-or-is-it-wood.html | At the Nations Table New Rochelle NYCooking With Gas Or Is It Wood | By Peter Hogness | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/state-union-republican-response-woman-moment-speech-s-evolution.html | STATE OF THE UNION REPUBLICAN RESPONSE A Woman of the Moment And a Speechs Evolution | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/wnet-braces-for-cuts-or-worse.html | WNET Braces For Cuts Or Worse | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/the-pop-life-942595.html | The Pop Life | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/obituaries/reynold-burch-80-physician-who-led-newark-youth-group.html | Reynold Burch 80 Physician Who Led Newark Youth Group | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/real-estate.html | Real Estate | By Peter Slatin | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/theater/critic-s-notebook-seven-guitars-accidents-of-fate-and-faith.html | CRITICS NOTEBOOK SEVEN GUITARS Accidents Of Fate And Faith | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-classical-music-166795.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/style/chronicle-157895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/theater/in-performance-theater-938795.html | IN PERFORMANCE THEATER | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/sports-of-the-times-seton-hall-blame-and-shame.html | Sports of The Times Seton Hall Blame And Shame | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/tennis-brawn-sweat-and-tears-sampras-storms-back.html | TENNIS Brawn Sweat and Tears Sampras Storms Back | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/market-place-kellogg-investors-are-worried-about-profit-eroding-discounts.html | Market Place Kellogg investors are worried about profiteroding discounts in the battles of the breakfast foods | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/prostate-test-appears-reliable-in-detecting-deadly-cancers.html | Prostate Test Appears Reliable In Detecting Deadly Cancers | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-ousted-german-executive-sues-nation-s-biggest-bank.html | COMPANY NEWS Ousted German Executive Sues Nations Biggest Bank | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/company-news-cima-labs-shares-fall-on-delay-by-pfizer.html | COMPANY NEWS CIMA LABS SHARES FALL ON DELAY BY PFIZER | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/testimony-on-usair-crash-centers-on-movement-of-rudder.html | Testimony on USAir Crash Centers on Movement of Rudder | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/funds-for-arts-under-attack-in-the-house.html | Funds for Arts Under Attack In the House | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/the-media-business-advertising-addenda-accounts-108095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/dresden-journal-firestorm-of-45-combing-the-ashes-for-meaning.html | Dresden Journal Firestorm of 45 Combing the Ashes for Meaning | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/food-notes-993095.html | Food Notes | By Florence Fabricant | TX 4-016-621 | 1995-03-06 |

| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/brute-strength-couldnt-save-kobe-structures.html | Brute Strength Couldnt Save Kobe Structures | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/gop-senators-seek-inquiry-on-commerce-secretary-s-finances.html | GOP Senators Seek Inquiry on Commerce Secretarys Finances | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/pro-basketball-warriors-keep-close-but-the-nets-don-t-fold.html | PRO BASKETBALL Warriors Keep Close But the Nets Dont Fold | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/palestinian-martyrs-defiant-and-so-willing.html | Palestinian Martyrs Defiant and So Willing | By Joel Greenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/russia-and-china-pressed-not-to-sell-a-plants-to-iran.html | Russia and China Pressed Not to Sell APlants to Iran | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/world/life-term-for-soldier-stirs-britain.html | Life Term For Soldier Stirs Britain | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/arts/in-performance-jazz-165995.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/business-technology-crops-holding-promise-beyond-food.html | BUSINESS TECHNOLOGY Crops Holding Promise Beyond Food | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/dumplings-for-a-lucky-year-of-the-pig.html | Dumplings for a Lucky Year of the Pig | By Nina Simonds | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/business/us-companies-evaluate-outlook-in-kobe-quake-area.html | US Companies Evaluate Outlook in Kobe Quake Area | By Sheryl Wudunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/slaughter-of-the-innocents.html | Slaughter of the Innocents | By Serge Klarsfeld | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/us/murder-scene-that-stuns-courtroom.html | Murder Scene That Stuns Courtroom | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/hockey-islanders-manage-to-outlast-hextall.html | HOCKEY Islanders Manage to Outlast Hextall | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/sports/sports-of-the-times-groza-beard-linked-in-sadness-and-stigma.html | Sports of The Times Groza Beard Linked In Sadness and Stigma | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-25 | https://www.nytimes.com/1995/01/25/garden/at-the-nation-s-table-davenport-calif-a-new-age-juice-intended-for-women.html | At the Nations Table Davenport Calif A NewAge Juice Intended For Women | By Erin St John Kelly | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-25 | https://www.nytimes.com/1995/01/25/opinion/foreign-affairs-helping-mexico-help-us.html | Foreign Affairs Helping Mexico Help Us | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/obituaries/prof-edward-shils-84-is-dead-researcher-on-intellectuals-role.html | Prof Edward Shils 84 Is Dead Researcher on Intellectuals Role | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/dance-review-injury-fells-a-dancer-in-mid-solo.html | DANCE REVIEW Injury Fells A Dancer In MidSolo | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-muldoon-bought-by-2-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Muldoon Bought By 2 Executives | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/q-a-901395.html | Q A | By Linda Yang | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/suburbs-public-schools-vie-for-paying-pupils.html | Suburbs Public Schools Vie for Paying Pupils | By Raymond Hernandez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/leader-calls-essex-county-debt-riddled.html | Leader Calls Essex County DebtRiddled | By Clifford J Levy | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/journal-eating-her-offspring.html | Journal Eating Her Offspring | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-ex-giant-heartened-by-49er-reception.html | SUPER BOWL XXIX ExGiant Heartened By 49er Reception | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/104th-congress-president-morning-after-white-house-back-defensive.html | THE 104TH CONGRESS THE PRESIDENT On Morning After the White House Is Back on the Defensive | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/pop-review-stevie-wonder-s-world-of-love.html | POP REVIEW Stevie Wonders World of Love | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/tennis-power-play-pierce-and-sanchez-in-final.html | TENNIS Power Play Pierce and Sanchez in Final | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-126395.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-overview-gop-gains-allies-move-repeal-assault-rifle-ban.html | THE 104TH CONGRESS THE OVERVIEW GOP GAINS ALLIES IN MOVE TO REPEAL ASSAULTRIFLE BAN | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-leslie-fay-wants-to-shed-sassco-fashions-unit.html | COMPANY NEWS LESLIE FAY WANTS TO SHED SASSCO FASHIONS UNIT | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-one-boisterous-rookie-bar-none.html | SUPER BOWL XXIX One Boisterous Rookie Bar None | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-125595.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/the-sounds-of-music-in-midtown.html | The Sounds of Music in Midtown | By Peter Slatin | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/skiing-a-festival-for-lovers-of-nordic-adventure.html | SKIING A Festival For Lovers Of Nordic Adventure | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-of-the-times-nfl-players-union-is-now-a-house-divided.html | Sports of The Times NFL Players Union Is Now a House Divided | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/books/books-of-the-times-kids-or-conspirators-how-hackers-got-caught.html | BOOKS OF THE TIMES Kids or Conspirators How Hackers Got Caught | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-interep-to-open-shop-for-shamrock.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interep to Open Shop for Shamrock | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/hockey-close-ones-are-going-against-rangers.html | HOCKEY Close Ones Are Going Against Rangers | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/critic-s-notebook-tabloid-themes-for-a-tabloid-trial.html | CRITICS NOTEBOOK Tabloid Themes for a Tabloid Trial | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/when-cinderella-is-a-teacher-awards-are-the-glass-slipper-at-the-annual-ball.html | When Cinderella Is a Teacher Awards Are the Glass Slipper at the Annual Ball | By Lynda Richardson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/bailing-out-france-s-biggest-bank.html | Bailing Out Frances Biggest Bank | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-philip-morris-net-showed-a-sharp-rise-in-4th-quarter.html | COMPANY REPORTS Philip Morris Net Showed A Sharp Rise in 4th Quarter | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/bankrupting-terror.html | Bankrupting Terror | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/police-in-israel-identify-two-gazans-as-the-suicide-bombers.html | Police in Israel Identify Two Gazans as the Suicide Bombers | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |

Page 17421 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/trying-to-help-aid-plan-us-asks-mexico-for-border-crackdown.html | Trying to Help Aid Plan US Asks Mexico for Border Crackdown | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/pro-basketball-nets-show-some-rare-spunk-before-stumbling-in-overtime.html | PRO BASKETBALL Nets Show Some Rare Spunk Before Stumbling in Overtime | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-2-management-shifts-in-san-francisco.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Management Shifts In San Francisco | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/that-manila-envelope-causes-a-stir-again-but-remains-a-mystery.html | That Manila Envelope Causes a Stir Again but Remains a Mystery | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-2-bell-atlantic-executives-promoted-to-vice-chairmen.html | COMPANY NEWS 2 Bell Atlantic Executives Promoted to Vice Chairmen | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-sec-starts-bausch-lomb-inquiry.html | COMPANY REPORTS SEC Starts Bausch Lomb Inquiry | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/market-place-sec-delays-new-nasdaq-trading-system.html | Market Place SEC Delays New Nasdaq Trading System | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/gore-rules-against-merger-of-aid-and-others-into-state-dept.html | Gore Rules Against Merger of AID and Others Into State Dept | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/in-performance-theater-143395.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/likely-successor-to-chief-is-picked-at-merrill-lynch.html | Likely Successor to Chief Is Picked at Merrill Lynch | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/the-104th-congress-news-analysis-proposal-beyond-politics.html | THE 104TH CONGRESS NEWS ANALYSIS Proposal Beyond Politics | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/appeals-court-does-not-delay-slaying-trial.html | Appeals Court Does Not Delay Slaying Trial | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-classical-music-778995.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/theater-review-turning-the-headlines-sideways-into-laughs.html | THEATER REVIEW Turning the Headlines Sideways Into Laughs | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/black-sisters-support-daughter-of-malcolm-x.html | Black Sisters Support Daughter of Malcolm X | By Don Terry | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/economic-scene-in-the-cloud-of-a-natural-disaster-some-see-a-silver-lining.html | Economic Scene In the cloud of a natural disaster some see a silver lining | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-odes-to-the-60-s.html | Currents Odes to the 60s | By Wendy Moonan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/on-baseball-league-to-test-public-acceptance.html | ON BASEBALL League to Test Public Acceptance | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-dance-144195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/super-bowl-xxix-chargers-seay-is-no-stranger-to-adversity.html | SUPER BOWL XXIX Chargers Seay Is No Stranger to Adversity | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/at-home-with-edwidge-danticat-haitian-tales-flatbush-scenes.html | AT HOME WITH EDWIDGE DANTICAT Haitian Tales Flatbush Scenes | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/80-lawmakers-demand-ouster-of-director-of-air-museum.html | 80 Lawmakers Demand Ouster Of Director Of Air Museum | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/hydraulic-fluid-is-focus-of-usair-crash-inquiry.html | Hydraulic Fluid Is Focus Of USAir Crash Inquiry | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-latest-round-in-orange-juice-wars.html | COMPANY NEWS Latest Round in Orange Juice Wars | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/theater/beckett-s-earliest-play-to-be-issued.html | Becketts Earliest Play To Be Issued | By Mary B W Tabor | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/justice-dept-and-fdic-to-review-commerce-secretary-s-dealings.html | Justice Dept and FDIC to Review Commerce Secretarys Dealings | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/close-to-home-a-vagabond-finds-a-perfect-fit.html | CLOSE TO HOME A Vagabond Finds A Perfect Fit | By Patricia Leigh Brown | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/credit-markets-securities-given-lift-by-auction.html | CREDIT MARKETS Securities Given Lift By Auction | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-by-the-light-of-lady-liberty.html | Currents By the Light Of Lady Liberty | By Wendy Moonan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-embracing-the-plastic-age.html | Currents Embracing the Plastic Age | By Wendy Moonan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/outsider-art-comes-in.html | Outsider Art Comes In | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/baseball-tv-and-radio-games-with-replacements-do-not-rate.html | BASEBALL TV and Radio Games With Replacements Do Not Rate | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-they-ve-heard-142595.html | THE 104TH CONGRESS THE VOTERS Some Who Like What They Heard but Are Sure Theyve Heard It Before Liking the Message Doubting the Messenger | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-maxus-energy-stock-climbs-on-takeover-rumors.html | COMPANY NEWS MAXUS ENERGY STOCK CLIMBS ON TAKEOVER RUMORS | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/horse-racing-notebook-a-fleet-of-champions-for-lukas.html | HORSE RACING NOTEBOOK A Fleet of Champions for Lukas | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/homebody-who-spins-a-simple-art.html | Homebody Who Spins a Simple Art | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/pro-basketball-riley-hits-motivational-soap-box.html | PRO BASKETBALL Riley Hits Motivational Soap Box | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/sports-of-the-times-san-diego-s-secretary-of-defense.html | Sports of The Times San Diegos Secretary Of Defense | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/conservative-abstentions-give-italian-premier-his-first-victory.html | Conservative Abstentions Give Italian Premier His First Victory | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-spinning-straw-into-gold.html | Currents Spinning Straw Into Gold | By Wendy Moonan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/israel-permits-new-building-in-west-bank.html | Israel Permits New Building In West Bank | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/in-congress-a-wave-of-humbleness.html | In Congress A Wave Of Humbleness | By Jennifer Senior | TX 4-016-621 | 1995-03-06 |

| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/nynex-deal-opens-door-for-rivals.html | Nynex Deal Opens Door For Rivals | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/atom-arms-pact-runs-into-a-snag.html | ATOM ARMS PACT RUNS INTO A SNAG | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/the-neediest-cases-finding-help-after-family-dispute-in-a-new-land.html | The Neediest Cases Finding Help After Family Dispute in a New Land | By Kimberly A Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/palestinian-statehood-now.html | Palestinian Statehood  Now | By Henry Siegman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/blantyre-journal-foes-gather-to-jeer-fallen-african-founding-father.html | Blantyre Journal Foes Gather to Jeer Fallen African Founding Father | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-theyve-heard-605795.html | THE 104TH CONGRESS THE VOTERS Some Who Like What They Heard but Are Sure Theyve Heard It Before His Ideas Are Great But Dont Seem Possible | By Mireya Navarro | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-british-firm-to-acquire-duff-phelps.html | COMPANY NEWSBritish Firm To Acquire Duff  Phelps | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/a-house-with-a-view-as-well-as-a-conscience.html | A House With a View As Well as a Conscience | By Julie V Iovine | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/defense-for-simpson-attacking-prosecutors-rush-to-judgment.html | Defense for Simpson Attacking Prosecutors Rush to Judgment | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/media-business-advertising-wacky-campaign-pushes-envelope-for-abrasive-humor.html | THE MEDIA BUSINESS ADVERTISING A wacky campaign pushes the envelope for abrasive humor | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/tennis-all-eyes-on-agassi-in-all-us-semifinals.html | TENNIS All Eyes on Agassi in AllUS Semifinals | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/celebrities-spurn-divided-arts-center.html | Celebrities Spurn Divided Arts Center | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/synagogue-s-struggle-for-a-new-life.html | Synagogues Struggle for a New Life | By David Gonzalez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-classical-music-146895.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/2-fbi-agents-to-help-new-orleans-police-force-to-police-itself.html | 2 FBI Agents to Help New Orleans Police Force to Police Itself | By Rick Bragg | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/hockey-devils-do-everything-but-get-a-victory.html | HOCKEY Devils Do Everything but Get a Victory | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/suspect-slain-in-car-ring-tied-to-officers.html | Suspect Slain in Car Ring Tied to Officers | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/schools-brace-for-impact-of-state-budget.html | Schools Brace for Impact of State Budget | By Kimberly J McLarin | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/style/chronicle-796795.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/as-kobe-comes-back-to-life-happiness-is-a-bath.html | As Kobe Comes Back to Life Happiness Is a Bath | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/greenspan-gives-strong-impression-rates-will-climb.html | GREENSPAN GIVES STRONG IMPRESSION RATES WILL CLIMB | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/reclaiming-past-special-report-poland-reawakens-its-history-communism-s-mirror.html | Reclaiming the Past  A special report Poland Reawakens to Its History As Communisms Mirror Shatters | By Henry Kamm | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/opinion/essay-responding-to-terror.html | Essay Responding to Terror | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-republicans-house-disciplines-republican-for-remarks-about.html | THE 104TH CONGRESS THE REPUBLICANS House Disciplines a Republican for Remarks About Clinton | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/college-hockey-league.html | COLLEGE HOCKEY LEAGUE | By William N Wallace | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/arts/in-performance-pop-145095.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/sports/college-basketball-matchup-is-no-contest-round-1-goes-to-iverson.html | COLLEGE BASKETBALL Matchup Is No Contest Round 1 Goes to Iverson | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/rise-in-public-workers-pensions-advances.html | Rise in Public Workers Pensions Advances | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-reports-compaq-s-net-up-but-stock-falls.html | COMPANY REPORTS Compaqs Net Up but Stock Falls | By Lawrence M Fisher | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-26 | https://www.nytimes.com/1995/01/26/world/separate-auschwitz-services-highlight-jewish-polish-dispute.html | Separate Auschwitz Services Highlight JewishPolish Dispute | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/radio-host-s-pitches-draw-inquiry.html | Radio Hosts Pitches Draw Inquiry | By Leslie Eaton | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/greenspan-remark-raises-stocks.html | Greenspan Remark Raises Stocks | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/age-of-burials-in-honduras-stuns-scholars.html | Age of Burials In Honduras Stuns Scholars | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/two-women-charged-in-series-of-brooklyn-armed-robberies.html | Two Women Charged in Series Of Brooklyn Armed Robberies | By Garry PierrePierre | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/company-news-sun-micro-visa-deal-likely-today.html | COMPANY NEWS Sun Micro Visa Deal Likely Today | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/currents-the-world-under-glass.html | Currents The World Under Glass | By Wendy Moonan | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/nyregion/bridge-731295.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/sec-chief-assails-bill-restricting-litigation.html | SEC Chief Assails Bill Restricting Litigation | By Diana B Henriques | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/us/104th-congress-voters-some-who-like-what-they-heard-but-are-sure-they-ve-heard-141795.html | THE 104TH CONGRESS THE VOTERS Some Who Like What They Heard but Are Sure Theyve Heard It Before | By Isabel Wilkerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/movies/television-review-the-route-from-victim-to-victimizer.html | TELEVISION REVIEW The Route From Victim to Victimizer | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/business/the-media-business-advertising-addenda-accounts-122095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-26 | https://www.nytimes.com/1995/01/26/garden/when-hot-water-poses-dangers.html | When Hot Water Poses Dangers | By Clare Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-reports-p-g-taking-a-charge-to-cover-kobe-losses.html | COMPANY REPORTS P G Taking a Charge to Cover Kobe Losses | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/survivors-pray-at-the-crematories-of-auschwitz.html | Survivors Pray at the Crematories of Auschwitz | By Jane Perlez | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/on-baseball-clinton-s-binding-arbitration-club.html | ON BASEBALL Clintons BindingArbitration Club | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-paintings-that-make-music-of-color.html | ART REVIEW Paintings That Make Music of Color | By Michael Kimmelman | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/baseball-clinton-warns-major-leagues-to-settle-strike.html | BASEBALL Clinton Warns Major Leagues To Settle Strike | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/haunted-by-conspiracy.html | Haunted by Conspiracy | By Michael Eric Dyson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/stock-and-bond-funds-show-new-signs-of-life.html | Stock and Bond Funds Show New Signs of Life | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/fishing-rights-ruling-with-bounty-of-anger.html | Fishing Rights Ruling With Bounty of Anger | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-49ers-plummer-learned-to-turn-the-other-cheek.html | SUPER BOWL XXIX 49ers Plummer Learned to Turn the Other Cheek | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-tsahal-lanzmann-s-meditation-on-israel-s-defense.html | FILM REVIEW TSAHAL Lanzmanns Meditation On Israels Defense | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/style/review-fashion-ole-lacroix-conquers-the-couture.html | ReviewFashion Ole Lacroix Conquers the Couture | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-union-leader-defends-the-often-criticized-salary-cap.html | SUPER BOWL XXIX Union Leader Defends the OftenCriticized Salary Cap | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-416095.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/the-neediest-cases-a-devastating-loss-and-then-depression.html | The Neediest Cases A Devastating Loss And Then Depression | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/market-place-a-theory-says-even-the-dow-doesn-t-like-san-diego-s-chances.html | Market Place A theory says even the Dow doesnt like San Diegos chances | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/a-global-warming-resumed-in-1994-climate-data-show.html | A Global Warming Resumed in 1994 Climate Data Show | By William K Stevens | TX 4-016-621 | 1995-03-06 |

| 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/margaret-kahn-ryan-93-financier-s-daughter-dies.html | Margaret Kahn Ryan 93 Financiers Daughter Dies | By James Barron | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-417995.html | Art in Review | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/article-544795-no-title.html | Article 544795  No Title | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/new-un-commander-another-briton-arrives-in-sarajevo.html | New UN Commander Another Briton Arrives in Sarajevo | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/in-reversal-mta-chief-backs-merger.html | In Reversal MTA Chief Backs Merger | By Steven Lee Myers | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/small-companies-lead-way-as-massachusetts-rebounds.html | Small Companies Lead Way As Massachusetts Rebounds | By Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/our-towns-driven-to-comedy-by-a-life-in-greenwich.html | OUR TOWNS Driven to Comedy By a Life in Greenwich | By Evelyn Nieves | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/ballistics-tests-clear-a-revolver-seized-after-si-shooting.html | Ballistics Tests Clear A Revolver Seized After SI Shooting | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-of-the-times-orioles-are-the-pride-of-america.html | Sports of The Times Orioles Are the Pride Of America | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/pataki-to-eliminate-360-state-patronage-jobs.html | Pataki to Eliminate 360 State Patronage Jobs | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/soros-group-buys-a-stake.html | Soros Group Buys a Stake | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/german-bishops-cite-catholic-denial-and-guilt-at-holocaust.html | German Bishops Cite Catholic Denial and Guilt at Holocaust | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/olympics-cracks-show-in-atlanta-united-front-on-games.html | OLYMPICSCracks Show in Atlanta United Front on Games | By Jerry Schwartz | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/pro-basketball-one-good-quarter-by-knicks-is-enough.html | PRO BASKETBALL One Good Quarter By Knicks Is Enough | By Clifton Brown | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/sports-of-the-times-steve-young-s-tale-about-true-grit.html | Sports Of The Times Steve Youngs Tale About True Grit | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/a-howard-stern-rest-stop.html | A Howard Stern Rest Stop | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/sexual-harassment-charged-at-cornell.html | Sexual Harassment Charged at Cornell | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-a-champion-of-fidelity-in-a-family-of-affairs.html | FILM REVIEW A Champion of Fidelity In a Family of Affairs | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/natural-history-museum-plans-big-overhaul.html | Natural History Museum Plans Big Overhaul | By Paul Goldberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-240095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/dance-review-3-dances-presented-unhurriedly.html | DANCE REVIEW 3 Dances Presented Unhurriedly | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-in-narrow-focus-a-painter-of-wide-ingenuity.html | ART REVIEW In Narrow Focus a Painter of Wide Ingenuity | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/hockey-rangers-generosity-overwhelms-messier.html | HOCKEY Rangers Generosity Overwhelms Messier | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/where-blue-paper-cups-are-warehouse-store-queens-serves-ethnic-traditions.html | Where the Blue Paper Cups Are A Warehouse Store in Queens Serves Ethnic Traditions | By David Firestone | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-kotite-s-master-plan.html | SUPER BOWL XXIX Kotites Master Plan | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/tennis-no-1-sampras-vs-no-2-agassi-in-final.html | TENNIS No 1 Sampras vs No 2 Agassi in Final | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-j-p-morgan-says-it-will-reduce-staff.html | COMPANY NEWS J P Morgan Says It Will Reduce Staff | By Saul Hansell | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/the-media-business-advertising-addenda-accounts-639795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/books/books-of-the-times-after-10-million-copies-a-sense-of-familiarity.html | BOOKS OF THE TIMES After 10 Million Copies A Sense of Familiarity | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |

| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/us-inquiry-over-insurers-annuity-moves.html | US Inquiry Over Insurers Annuity Moves | By Michael Quint | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-238995.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/los-angeles-police-begin-inquiry-into-heiress-s-death.html | Los Angeles Police Begin Inquiry Into Heiresss Death | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-413695.html | Art in Review | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-414495.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/chechens-say-russia-troops-commit-vengeful-brutalities.html | Chechens Say Russia Troops Commit Vengeful Brutalities | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/house-approves-bill-to-mandate-balanced-budget.html | HOUSE APPROVES BILL TO MANDATE BALANCED BUDGET | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/bending-the-body-to-straighten-the-soul.html | Bending the Body to Straighten the Soul | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/commerce-secretary-is-accused-of-failing-to-disclose-income.html | Commerce Secretary Is Accused Of Failing to Disclose Income | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/home-video-117095.html | Home Video | By Peter M Nichols | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/style/chronicle-704095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/after-war-in-chechnya-west-figures-russia-owes-it-reform.html | After War in Chechnya West Figures Russia Owes It Reform | By Steven Erlanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-115395.html | Art in Review | By Pepe Karmel | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-clark-to-sell-stake-in-volvo-joint-venture.html | COMPANY NEWS CLARK TO SELL STAKE IN VOLVO JOINT VENTURE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/abroad-at-home-reform-or-wreck.html | Abroad at Home Reform Or Wreck | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/police-agency-faulted-for-inquiry-in-killing.html | Police Agency Faulted for Inquiry in Killing | By Joseph Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/pro-basketball-nets-coleman-issues-a-rebuttal.html | PRO BASKETBALL Nets Coleman Issues a Rebuttal | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/in-queens-school-board-begins-inquiry-into-remarks-on-blacks.html | In Queens School Board Begins Inquiry Into Remarks on Blacks | By David Firestone | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/photography-review-before-the-artist-became-a-mystic.html | PHOTOGRAPHY REVIEW Before the Artist Became a Mystic | By Charles Hagen | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/college-basketball-rizzotti-s-intensity-sets-tone-for-no-1-uconn.html | COLLEGE BASKETBALL Rizzottis Intensity Sets Tone for No 1 UConn | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/on-my-mind.html | On My Mind | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/suzanne-pincus-60-volunteer-in-the-arts-and-social-services.html | Suzanne Pincus 60 Volunteer in the Arts And Social Services | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/about-real-estate-queens-condo-escapes-big-loss-on-unsold-units.html | ABOUT REAL ESTATEQueens Condo Escapes Big Loss on Unsold Units | By Diana Shaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/albert-w-tucker-89-pioneering-mathematician.html | Albert W Tucker 89 Pioneering Mathematician | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-412895.html | Art in Review | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-reports-mci-s-4th-quarter-revenue-advanced-9.html | COMPANY REPORTS MCIs 4thQuarter Revenue Advanced 9 | By Edmund L Andrews | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/crash-investigator-says-boeing-withheld-data.html | Crash Investigator Says Boeing Withheld Data | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/simpson-trial-is-adjourned-until-monday-as-the-lawyers-clash-bitterly-in-court.html | Simpson Trial Is Adjourned Until Monday as the Lawyers Clash Bitterly in Court | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/cadbury-to-purchase-dr-pepper.html | Cadbury to Purchase Dr Pepper | By Glenn Collins | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-review-10-years-of-serrano-both-involved-and-not.html | ART REVIEW 10 Years of Serrano Both Involved and Not | By Holland Cotter | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/state-appellate-court-disbars-an-advocate-of-civil-rights.html | State Appellate Court Disbars An Advocate of Civil Rights | By George James | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/study-finds-sharp-drop-last-year-in-awards-for-medical-malpractice-cases.html | Study Finds Sharp Drop Last Year in Awards for Medical Malpractice Cases | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/media-business-advertising-even-with-blowout-field-companies-buying-super-bowl.html | THE MEDIA BUSINESS Advertising Even with a blowout on the field companies buying Super Bowl spots see a victory | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/abc-is-top-winner-of-dupont-awards.html | ABC Is Top Winner of DuPont Awards | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/defense-dept-plans-to-close-fewer-bases.html | Defense Dept Plans to Close Fewer Bases | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/wellcome-rejects-bid-by-glaxo.html | Wellcome Rejects Bid By Glaxo | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/civil-justice-system-is-overhaul-target.html | Civil Justice System Is Overhaul Target | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/opera-review-bolivar-as-an-idealist-thwarted-by-messy-reality.html | OPERA REVIEW Bolivar as an Idealist Thwarted by Messy Reality | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/merrill-lynch-will-merge-units-under-one-executive.html | Merrill Lynch Will Merge Units Under One Executive | By Laurence Zuckerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/film-review-strangers-on-a-train-and-soul-mates-for-a-night.html | FILM REVIEW Strangers on a Train and Soul Mates for a Night | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/whitman-takes-to-television-in-a-statewide-town-meeting.html | Whitman Takes to Television In a Statewide Town Meeting | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/super-bowl-xxix-tv-sports-offensive-line-shift-is-measured-in-pounds.html | SUPER BOWL XXIX TV SPORTS OffensiveLine Shift Is Measured in Pounds | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/episcopal-church-reveals-sexual-misconduct-by-bishop.html | Episcopal Church Reveals Sexual Misconduct by Bishop | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/how-the-fbi-finally-caught-aldrich-ames.html | How the FBI Finally Caught Aldrich Ames | By David Johnston | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/spectrum-information-in-bankruptcy-filing.html | Spectrum Information In Bankruptcy Filing | By Susan Antilla | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/music-review-a-chance-to-rewind-and-reassess-a-philharmonic-concert.html | MUSIC REVIEW A Chance to Rewind and Reassess a Philharmonic Concert | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/jury-chosen-for-conspiracy-trial-of-sheik-and-11-others.html | Jury Chosen for Conspiracy Trial of Sheik and 11 Others | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/movies/for-warhol-to-be-was-to-be-on-screen.html | For Warhol to Be Was to Be on Screen | By Stephen Holden | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/dance-review-a-russian-portrait-with-an-aging-star.html | DANCE REVIEW A Russian Portrait With an Aging Star | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/gop-senators-fire-away-at-foreign-policy.html | GOP Senators Fire Away at Foreign Policy | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/uneasy-haitians-await-us-pullout.html | Uneasy Haitians Await US Pullout | By Larry Rohter | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/the-ad-campaign-the-taste-of-defeat-got-any-salsa.html | THE AD CAMPAIGN The Taste of Defeat Got Any Salsa | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/us/bar-where-certitude-often-turns-fickle-determining-what-degree-doubt-reasonable.html | At the Bar Where certitude often turns fickle Determining what degree of doubt is reasonable | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/art-in-review-415295.html | Art in Review | By Roberta Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/mexicans-deny-they-would-order-border-crackdown-in-return-for-us-loan-guarantees.html | Mexicans Deny They Would Order Border Crackdown in Return for US Loan Guarantees | By Tim Golden | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/audit-finds-fund-misuse-by-york-college-president.html | Audit Finds Fund Misuse By York College President | By Richard PerezPena | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/opinion/read-the-fine-print.html | Read the Fine Print | By Thomas O McGarity | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-27 | https://www.nytimes.com/1995/01/27/obituaries/dr-kenneth-sterling-thyroid-specialist-74-dies.html | Dr Kenneth Sterling Thyroid Specialist 74 Dies | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/article-082395-no-title.html | Article 082395  No Title | By Eric Asimov | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/pula-journal-out-on-a-limb-in-croatia-and-happy-about-it.html | Pula Journal Out on a Limb in Croatia and Happy About It | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/dow-slips-by-1.01-in-restrained-trading.html | Dow Slips by 101 in Restrained Trading | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/nyregion/suspect-in-lirr-shootings-says-eyewitnesses-are-racist.html | Suspect in LIRR Shootings Says Eyewitnesses Are Racist | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/sports/hockey-terreri-sparkles-in-goal-but-receives-no-help.html | HOCKEY Terreri Sparkles in Goal But Receives No Help | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/company-news-scotts-sets-merger-deal-with-sterns.html | COMPANY NEWSScotts Sets Merger Deal With Sterns | By Richard Ringer | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/business/credit-markets-treasuries-up-in-price-for-2d-day.html | CREDIT MARKETS Treasuries Up in Price For 2d Day | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/alexander-makes-case-for-the-arts-endowment.html | Alexander Makes Case For the Arts Endowment | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/music-review-from-beautiful-frivolity-to-a-bit-of-french-song.html | MUSIC REVIEW From Beautiful Frivolity To a Bit of French Song | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/world/imf-tentatively-approves-7.8-billion-loan-to-mexico.html | IMF Tentatively Approves 78 Billion Loan to Mexico | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-27 | https://www.nytimes.com/1995/01/27/arts/restaurants-410195.html | Restaurants | By Ruth Reichl | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-mystery-washes-ashore-unknown-attacker-mutilates-harbor-seals-off.html | A Mystery Washes AshoreUnknown Attacker Mutilates Harbor Seals Off Long Island | By John Rather | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/baseball-two-sides-will-return-to-bargaining-table.html | BASEBALL Two Sides Will Return To Bargaining Table | By Claire Smith | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/tangshan-journal-after-eating-bitterness-100-flowers-blossom.html | Tangshan Journal After Eating Bitterness 100 Flowers Blossom | By Patrick E Tyler | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/dance-review-balanchine-and-one-he-inspired.html | DANCE REVIEW Balanchine And One He Inspired | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-retirement-plan-with-no-guarantee.html | A Retirement Plan With No Guarantee | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/golf-paralyzed-golfer-overcomes-doubts.html | GOLF Paralyzed Golfer Overcomes Doubts | By Larry Dorman | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/i-will-die-over-here-without-someone-to-help.html | I Will Die Over Here Without Someone to Help | By Richard S Aronson | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/sports-of-the-times-winding-paths-to-glory.html | Sports of The Times Winding Paths To Glory | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/tennis-a-flood-here-an-agassi-blitz-there.html | TENNIS A Flood Here An Agassi Blitz There | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/maj-gen-john-w-kaine-79-commander-in-army-reserve.html | Maj Gen John W Kaine 79 Commander in Army Reserve | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-designs-and-levi-strauss-form-joint-venture.html | COMPANY NEWS DESIGNS AND LEVI STRAUSS FORM JOINT VENTURE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/style/chronicle-555395.html | Chronicle | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/shooting-victim-and-defendant-go-eye-to-eye-in-courtroom.html | Shooting Victim And Defendant Go Eye to Eye In Courtroom | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/prisons-chief-is-selected-by-rowland.html | Prisons Chief Is Selected By Rowland | By Jonathan Rabinovitz | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/observer-joy-in-burgville.html | Observer Joy In Burgville | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/us-and-vietnam-plan-to-exchange-low-level-envoys.html | US AND VIETNAM PLAN TO EXCHANGE LOWLEVEL ENVOYS | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/in-auschwitz-snow-faintly-falls-on-the-living-and-dead.html | In Auschwitz Snow Faintly Falls on the Living and Dead | By Jane Perlez | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-classical-music-539195.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/governors-propose-a-limit-to-us-control-of-welfare.html | Governors Propose a Limit To US Control of Welfare | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/us-exhibit-on-bomber-is-in-jeopardy.html | US Exhibit On Bomber Is in Jeopardy | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-jazz-534095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/bridge-formidable-meckstroth-rodwell-partnership-wins-macallan-pairs.html | Bridge The formidable MeckstrothRodwell partnership wins the Macallan Pairs Championship | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/strategies-less-affluent-players-join-super-rich-game.html | STRATEGIES Less Affluent Players Join SuperRich Game | By Kenneth N Gilpin | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/gingrich-and-nra-will-delay-effort-to-repeal-ban-on-assault-weapons.html | Gingrich and NRA Will Delay Effort to Repeal Ban on Assault Weapons | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/indias-valley-of-death.html | Indias Valley of Death | By Adam Davidson and Brian A Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/george-baker-harvard-dean-and-us-adviser-dies-at-91.html | George Baker Harvard Dean And US Adviser Dies at 91 | By Ronald Sullivan | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-reports-usair-posts-loss-crashes-called-a-factor.html | COMPANY REPORTS USAir Posts Loss Crashes Called a Factor | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/article-817495-no-title.html | Article 817495  No Title | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/music-review-ursula-oppens-plus-one-in-works-for-two-pianos.html | MUSIC REVIEW Ursula Oppens Plus One in Works for Two Pianos | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/opinion/ivy-and-red-tape.html | Ivy and Red Tape | By Steven Rattner | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/investigation-of-secretary-of-commerce-faces-delays.html | Investigation Of Secretary Of Commerce Faces Delays | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/beliefs-dispelling-myth-about-class-warfare-but-confirming-decline-old-values.html | Beliefs Dispelling a myth about class warfare but confirming a decline of old values | By Peter Steinfels | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/pro-basketball-nets-find-mutombo-a-very-rude-host.html | PRO BASKETBALL Nets Find Mutombo A Very Rude Host | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-former-football-stars-bring-game-plans-to-capital.html | SUPER BOWL XXIX Former Football Stars Bring Game Plans to Capital | By Paul Kuharsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/stocks-finish-mixed-on-economic-report.html | Stocks Finish Mixed On Economic Report | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/rabin-renews-denunciation-of-settlers-as-burden.html | Rabin Renews Denunciation of Settlers as Burden | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/movies/critic-s-notebook-is-it-unexpected-odd-it-s-here.html | CRITICS NOTEBOOK Is It Unexpected Odd Its Here | By Janet Maslin | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/dole-warns-white-house-that-plan-to-bolster-peso-will-not-pass.html | Dole Warns White House That Plan to Bolster Peso Will Not Pass | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/style/chronicle-554595.html | Chronicle | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/cram-schools-immigrants-tools-for-success.html | Cram Schools Immigrants Tools for Success | By Ashley Dunn | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-sec-staff-seeks-kidder-charges.html | COMPANY NEWS SEC Staff Seeks Kidder Charges | By Sylvia Nasar | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-sumitomo-bank-expecting-huge-loss-from-bad-loans.html | COMPANY NEWS Sumitomo Bank Expecting Huge Loss From Bad Loans | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/music-review-the-cleveland-as-one-very-large-quartet.html | MUSIC REVIEW The Cleveland as One Very Large Quartet | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/a-countys-shaky-vow.html | A Countys Shaky Vow | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/movies/film-review-an-immortal-scot-travels-through-time.html | FILM REVIEW An Immortal Scot Travels Through Time | By Stephen Holden | TX 4-016-621 | 1995-03-06 |

| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/baseball-no-deal-with-strawberry-major-league-officials-say.html | BASEBALL No Deal With Strawberry Major League Officials Say | By Robert Mcg Thomas Jr | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/economy-grew-at-a-brisk-rate-in-4th-quarter.html | Economy Grew At a Brisk Rate In 4th Quarter | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-pop-529495.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/lemuel-w-diggs-95-a-leader-in-study-of-sickle-cell-anemia.html | Lemuel W Diggs 95 a Leader In Study of Sickle Cell Anemia | By J Michael Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/horse-racing-croll-collects-the-biggest-honor-for-holy-bull.html | HORSE RACING Croll Collects the Biggest Honor for Holy Bull | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/top-police-corruption-fighter-forced-out.html | Top Police Corruption Fighter Forced Out | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/theater/in-performance-theater-543095.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/germans-reflect-on-meaning-of-auschwitz.html | Germans Reflect on Meaning of Auschwitz | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-wellcome-fails-to-sway-trust-on-sale.html | COMPANY NEWS Wellcome Fails to Sway Trust on Sale | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/in-performance-pop-524395.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/obituaries/edward-aborn-executive-84-in-coffee-trade.html | Edward Aborn Executive 84 In Coffee Trade | By Wolfgang Saxon | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/kobe-s-best-problem-too-many-gifts.html | Kobes Best Problem Too Many Gifts | By Nicholas D Kristof | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/group-offers-plan-to-give-historic-area-modern-look.html | Group Offers Plan to Give Historic Area Modern Look | By Michael Janofsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/lawmaker-upbraids-panel-on-slow-pace.html | Lawmaker Upbraids Panel on Slow Pace | By Katharine Q Seelye | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/funds-watch-three-new-offerings-in-world-markets.html | FUNDS WATCH Three New Offerings in World Markets | By Carole Gould | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/pataki-asks-cuny-and-suny-to-cut-costs.html | Pataki Asks CUNY and SUNY to Cut Costs | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/woman-identified-her-killer-jury-is-told.html | Woman Identified Her Killer Jury Is Told | By Lisa W Foderaro | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/giuliani-s-plan-to-unite-police-approved-by-transit-agency.html | Giulianis Plan to Unite Police Approved by Transit Agency | By Alan Finder | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/air-crash-hearing-suspended-while-investigation-goes-on.html | AirCrash Hearing Suspended While Investigation Goes On | By Matthew L Wald | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/bonds-gain-on-signs-of-a-slowdown.html | Bonds Gain On Signs of A Slowdown | By Robert Hurtado | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/company-news-early-retirement-to-be-offered-to-200.html | COMPANY NEWS EARLY RETIREMENT TO BE OFFERED TO 200 | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/arts/jazz-review-inventions-that-emerge-from-silence.html | JAZZ REVIEW Inventions That Emerge From Silence | By Peter Watrous | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/the-neediest-cases-charities-say-donations-are-weak.html | The Neediest Cases Charities Say Donations Are Weak | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/pro-basketball-knicks-can-t-stop-johnson-and-hornets.html | PRO BASKETBALL Knicks Cant Stop Johnson And Hornets | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/about-new-york-the-path-to-literacy-as-found-in-verse.html | ABOUT NEW YORK The Path to Literacy As Found in Verse | By Michael T Kaufman | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/senate-approves-limits-on-rules-costly-to-states.html | SENATE APPROVES LIMITS ON RULES COSTLY TO STATES | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/man-accused-of-clinic-killings-had-delusions-his-parents-say.html | Man Accused of Clinic Killings Had Delusions His Parents Say | By Michael Cooper | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/pataki-hints-budget-will-delay-business-tax-cuts-he-promised.html | Pataki Hints Budget Will Delay BusinessTax Cuts He Promised | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/simpson-asserts-innocence-in-a-prison-book-and-tape.html | Simpson Asserts Innocence In a Prison Book and Tape | By David Margolick | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-ex-bengal-enjoying-this-time-as-a-49er.html | SUPER BOWL XXIX ExBengal Enjoying This Time As a 49er | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/senate-democrats-threaten-balanced-budget-measure.html | Senate Democrats Threaten BalancedBudget Measure | By Michael Wines | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/world/under-its-calm-sarajevo-hides-deep-bitterness.html | Under Its Calm Sarajevo Hides Deep Bitterness | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/taking-a-computer-crime-to-heart.html | Taking a Computer Crime to Heart | By John Markoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/tennis-pierce-overwhelms-sanchez-for-first-grand-slam.html | TENNIS Pierce Overwhelms Sanchez for First Grand Slam | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/no-2-house-leader-refers-to-colleague-with-anti-gay-slur.html | No 2 House Leader Refers to Colleague With AntiGay Slur | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/business/investing-future-looks-brighter-for-no-load-stocks.html | INVESTING Future Looks Brighter For NoLoad Stocks | By Francis Flaherty | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/archives/q-a.html | Q  A | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/us/kennedy-blessing-raises-questions-for-catholics.html | Kennedy Blessing Raises Questions for Catholics | By Peter Steinfels | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/sports/super-bowl-xxix-commissioner-tells-nfl-to-follow-the-straight-and-narrow.html | SUPER BOWL XXIX Commissioner Tells NFL to Follow the Straight and Narrow | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/nyregion/panic-in-subway-as-pickpocket-hunt-leaves-officer-shot.html | Panic in Subway as Pickpocket Hunt Leaves Officer Shot | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-28 | https://www.nytimes.com/1995/01/28/theater/theater-review-joanne-woodward-as-a-lethal-old-lady.html | THEATER REVIEW Joanne Woodward as a Lethal Old Lady | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/an-incomplete-success.html | An Incomplete Success | By Efraim Karsh | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-448695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/gardening-balancing-space-variety-and-vegetables.html | GARDENING Balancing Space Variety and Vegetables | By Joan Lee Faust | TX 4-016-621 | 1995-03-06 |

| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/wyoming-s-animals-observed.html | Wyomings Animals Observed | By Steven A Holmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-fiction.html | IN SHORT FICTION | By Joan Mooney | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/method-madness-double-helixes-chickens-and-eggs.html | METHOD  MADNESS Double Helixes Chickens and Eggs | By Nicholas Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-pacific-wake-up-time-reports-of-this-speaker-s-demise-were-just-wrong.html | Jan 2228 Pacific WakeUp Time Reports of This Speakers Demise Were Just Wrong | By Susan F Rasky | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/republicans-finding-dissension-in-ranks-on-military-issues.html | Republicans Finding Dissension in Ranks on Military Issues | By Eric Schmitt | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/basketball-knicks-seek-momentum-as-the-suns-wait.html | BASKETBALL Knicks Seek Momentum as the Suns Wait | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/classical-view-6-characters-found-just-the-author.html | CLASSICAL VIEW 6 Characters Found Just The Author | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/a-family-in-a-stupor.html | A Family in a Stupor | By Gary Krist | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/word-image-drug-war-ii.html | WORD  IMAGE Drug War II | By Max Frankel | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-airlines-raise-levels-on-frequent-flier-plans.html | TRAVEL ADVISORY Airlines Raise Levels On FrequentFlier Plans | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/we-interrupt-this-program-forever.html | We Interrupt This Program  Forever | By Warren Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/fyi-551595.html | FYI | By Erin St John Kelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/soup-du-soir.html | Soup du Soir | By Molly ONeill | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/the-loneliest-of-apes.html | The Loneliest of Apes | By Frans B M de Waal | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/off-or-off-off-where-to-go.html | Off or Off Off Where to Go | By Donald G McNeil Jr | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/automobiles/behind-the-wheelgeo-metro-some-tiny-bubbles-with-bigger.html | BEHIND THE WHEELGeo MetroSome Tiny Bubbles With Bigger Ambitions | By Peggy Spencer Castine | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/part-of-pinelawn-cemetery-is-being-divided-for-a-golf-course.html | Part of Pinelawn Cemetery Is Being Divided for a Golf Course | By Adam L Penenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-the-republican-week-that-was.html | Jan 2228 The Republican Week That Was | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/its-drugs-stupid.html | Its Drugs Stupid | By Joseph A Califano Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-central-park-they-wear-masks-and-mug-for-the-camera.html | NEIGHBORHOOD REPORT CENTRAL PARK They Wear Masks and Mug for the Camera | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/beat-king-salif-keita.html | Beat King Salif Keita | By Quincy Troupe | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/at-plaza-japanese-rally-to-help-quake-victims.html | At Plaza Japanese Rally to Help Quake Victims | By Albert J Parisi | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-187095.html | IN SHORT NONFICTION | By Douglas Sylva | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/technology-view-you-are-there-grunt-curse-right-on-the-50.html | TECHNOLOGY VIEWYou Are There Grunt Curse Right on the 50 | By Lawrence B Johnson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/murder-of-a-partnership-detective-s-family-bitter-at-police-and-wounded-survivor.html | Murder of a Partnership Detectives Family Bitter at Police and Wounded Survivor | By Selwyn Raab | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/horse-racing-notebook-valid-wager-captures-hutcheson.html | HORSE RACING NOTEBOOK Valid Wager Captures Hutcheson | By Joseph Durso | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-queens-up-close-civic-groups-rise-in-number-and-influence.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Civic Groups Rise in Number And Influence | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-lower-manhattan-tribeca-s-downzoning-so-how-low-can-you-go.html | NEIGHBORHOOD REPORT LOWER MANHATTAN TriBeCas Downzoning So How Low Can You Go | By Monte Williams | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-the-maw-of-the-death-machine.html | In the Maw of the Death Machine | By Walter Reich | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/profile-a-brash-outsider-yes-but-he-has-harrods-hopping.html | Profile A Brash Outsider Yes but He Has Harrods Hopping | By Richard W Stevenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/music-finetuning-la-boheme-at-rutgers.html | MUSICFineTuning La Boheme at Rutgers | By Rena Fruchter | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-underwear-and-all-dignifying-the-presidency.html | The Nation Underwear and All Dignifying the Presidency | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/life-subtle-and-sirenloud-according-to-the-sunday-funnies.html | Life Subtle and SirenLoud According to the Sunday Funnies | By Bess Liebenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-inwood-what-to-do-with-sherman-creek-the-fight-is-on.html | NEIGHBORHOOD REPORT INWOOD What to Do With Sherman Creek The Fight Is On | By Jennifer Kingsom Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/business-diary.html | Business Diary | By Hubert B Herring | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary Emblen | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/homeless-in-stamford-means-relatively-lucky.html | Homeless in Stamford Means Relatively Lucky | By Diane Sierpina | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/researchers-find-early-battlers-of-hiv.html | Researchers Find Early Battlers of HIV | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/journal-marathon-man.html | Journal Marathon Man | By Frank Rich | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/reporter-s-notebook-touring-the-chechen-war-zone-by-car-and-by-tank.html | Reporters Notebook Touring the Chechen War Zone by Car and by Tank | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/one-more-life-for-a-big-cat.html | One More Life for a Big Cat | By Amalia Duarte | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/in-the-region-westchester-peekskill-council-approves-razing-girls-school.html | In the RegionWestchester Peekskill Council Approves Razing Girls School | By Mary McAleer Vizard | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-a-lament-for-the-products-of-our-past.html | VIEWPOINTS A Lament for the Products of Our Past | By Paul Lukas | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/once-booming-horse-breeding-industry-falls-on-hard-times.html | OnceBooming HorseBreeding Industry Falls on Hard Times | By Linda Saslow | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/angus-wilson-cruelkind-enemy-of-false-sentiment-and-selfdelusion.html | Angus Wilson CruelKind Enemy Of False Sentiment and SelfDelusion | By Margaret Drabble | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-nijinsky-unbound-in-a-book.html | Jan 2228 Nijinsky Unbound In a Book | By Alan Riding | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/ideas-trends-whose-memory-lives-when-the-last-survivor-dies.html | Ideas  Trends Whose Memory Lives When the Last Survivor Dies | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/soothing-springs-of-montana.html | Soothing Springs Of Montana | By Rick Mashburn | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/only-doubt-endures.html | Only Doubt Endures | By Peter Filkins | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dorian-gray-takes-to-the-opera-stage.html | Dorian Gray Takes to the Opera Stage | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/childrens-books.html | Childrens Books | By Karen W Gilbert | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/playing-in-the-neighborhood-black-history-month-roots-and-flowerings.html | PLAYING IN THE NEIGHBORHOOD Black History Month Roots and Flowerings | By Monique P Yazigi | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-448696.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/old-school-approach-to-special-education.html | Old School Approach to Special Education | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/baseball-notebook-padre-executive-hopes-to-tap-that-charger-spirit.html | BASEBALL NOTEBOOK Padre Executive Hopes to Tap That Charger Spirit | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-spunk-on-stage-in-hartford.html | THEATER Spunk On Stage In Hartford | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/the-humbling-of-a-proud-skyscraper-in-seattle.html | The Humbling of a Proud Skyscraper in Seattle | By Melanie Mavrides | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/two-soirees-one-day-apart-to-usher-in-mall.html | Two Soirees One Day Apart to Usher In Mall | By Roberta Hershenson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/wall-street-it-s-a-good-thing-mutual-funds-don-t-have-feelings.html | WALL STREET Its a Good Thing Mutual Funds Dont Have Feelings | By Floyd Norris | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/how-i-survived-off-off-broadway-one-man-s-tale.html | How I Survived Off Off Broadway One Mans Tale | By Jesse McKinley | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/from-cyberspace-a-program-to-help-doctors-make-diagnoses.html | From Cyberspace a Program to Help Doctors Make Diagnoses | By Adam L Penenberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/the-view-from-the-kgb.html | The View From the KGB | By James Bamford | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/your-own-account-a-clearer-picture-of-unpaid-leave.html | Your Own AccountA Clearer Picture of Unpaid Leave | By Mary Rowland | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/wild-things-on-display.html | Wild Things on Display | By Bill Ryan | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/home-clinic-bolts-that-can-fasten-with-and-without-nuts.html | HOME CLINICBolts That Can Fasten With and Without Nuts | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/here-now-lunacy-spectacle-and-music-too.html | HERE NOWLunacy Spectacle And Music Too | By Rene Chun | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/whos-right-on-chechnya.html | Whos Right On Chechnya | By Charles Gati | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/scientists-seek-way-to-enrich-basic-crops-in-poor-lands.html | Scientists Seek Way to Enrich Basic Crops In Poor Lands | By Tim Hilchey | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/escape-from-the-closed-world-of-autism.html | Escape From the Closed World of Autism | By Richard Weizel | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/music-vocalists-in-demand.html | MUSIC Vocalists in Demand | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-a-very-unlikely-villain-or-hero.html | The Nation A Very Unlikely Villain or Hero | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/i-am-a-genius-she-said.html | I Am a Genius She Said | By Miranda Seymour | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-little-things-count-but-it-s-big-plays-that-create-champions.html | SUPER BOWL XXIX Little Things Count But Its Big Plays That Create Champions | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/congress-investigating-forgiveness-of-loan-to-commerce-head.html | Congress Investigating Forgiveness of Loan to Commerce Head | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-a-church-s-life-reflects-a-nation-s.html | The Nation A Churchs Life Reflects A Nations | By Adam Clymer | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-la-carte-chefs-return-to-old-kitchens.html | A LA CARTE Chefs Return to Old Kitchens | By Richard Jay Scholem | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/obituaries/james-p-grant-72-director-of-unicef.html | James P Grant 72 Director of Unicef | By By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/catastrophe-it-can-t-possibly-happen-here.html | Catastrophe It Cant Possibly Happen Here | By Andrea Adelson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/recordings-view-van-halen-keeps-on-zinging.html | RECORDINGS VIEW Van Halen Keeps On Zinging | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-southwestern-snap-moves-into-westport.html | DINING OUT Southwestern Snap Moves Into Westport | By Patricia Brooks | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/on-sunday-striking-nurses-turn-to-prayer-and-fasting.html | On Sunday Striking Nurses Turn to Prayer And Fasting | By Francis X Clines | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-freshness-and-variation-in-armonk.html | DINING OUTFreshness and Variation in Armonk | By M H Reed | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-roosevelt-island-returning-a-bit-of-the-city-to-nature.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Returning a Bit of the City to Nature | By Bruce Lambert | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-guide-665695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/emergency-help-at-all-hours.html | Emergency Help at All Hours | By Herbert Hadad | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-fiction.html | IN SHORT FICTION | By Claudia Ricci | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/new-jersey-q-a-women-of-the-ivy-club-at-princeton-life-goes-on-at-a.html | New Jersey Q A Women of the Ivy Club at PrincetonLife Goes On at a Once AllMale Bastion | By Kristan Schiller | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/vows-asia-linn-and-chris-applebaum.html | VOWS Asia Linn and Chris Applebaum | By Lois Smith Brady | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/wall-street-the-curse-of-too-much-cash.html | Wall StreetThe Curse of Too Much Cash | By Richard D Smith | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/film-view-oh-those-wacky-18th-century-royals.html | FILM VIEW Oh Those Wacky 18thCentury Royals | By Caryn James | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/word-for-word-martyrology-brutalized-colonial-africa-1909-beatified-rome-1994.html | Word for Word Martyrology Brutalized in Colonial Africa 1909 Beatified in Rome 1994 | By Elisabetta Povoledo | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/backtalk-in-coed-football-x-s-and-o-s-vs-x-and-y-chromosomes.html | BACKTALK In Coed Football Xs and Os vs X and Y Chromosomes | By Jill Weiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/book-citing-hanoi-files-finds-mia-data-withheld.html | Book Citing Hanoi Files Finds MIA Data Withheld | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/baseball-in-the-land-of-replacements-corsi-is-king.html | BASEBALL In the Land of Replacements Corsi Is King | By Claire Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-how-foreigners-invest-and-lose-their-shirts.html | The Nation How Foreigners Invest And Lose Their Shirts | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/uganda-strongman-a-favorite-of-world-lenders.html | Uganda Strongman a Favorite of World Lenders | By Donatella Lorch | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/architecture-view-an-architect-with-a-knack-for-synthesis.html | ARCHITECTURE VIEW An Architect With a Knack For Synthesis | By Herbert Muschamp | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/disorder-at-the-border.html | Disorder at the Border | By Sandra Scofield | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-business-be-wary-of-new-trade-group.html | VIEWPOINTSBusiness Be Wary of New Trade Group | By Seth Goldschlager and Dominique Jacomet | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-now-theres-a-fourth-r-retailing.html | VIEWPOINTSNow Theres a Fourth R Retailing | By Michael F Jacobson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/a-kobe-aftershock-hits-laptop-industry.html | A Kobe Aftershock Hits Laptop Industry | By Kivka Tadjer | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/on-the-street-the-furs-are-frankly-fake-but-the-humor-is-genuine.html | ON THE STREET The Furs Are Frankly Fake But the Humor Is Genuine | By Bill Cunningham | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/grand-central-makeover-is-readied.html | Grand Central Makeover Is Readied | By David W Dunlap | TX 4-016-621 | 1995-03-06 |

| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-upper-west-side-new-aids-rule-divides-district.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New AIDS Rule Divides District | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-familiar-surroundings-for-new-food.html | DINING OUT Familiar Surroundings for New Food | By Joanne Starkey | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-he-was-a-camera.html | IN SHORT NONFICTION He Was a Camera | By Rosemary Ranck | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/cuttings-tomato-talk-you-say-big-beef-i-say-brandywine.html | CUTTINGS Tomato Talk You Say Big Beef I Say Brandywine | By Anne Raver | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/here-now-a-place-where-nylon-isn-t-a-dirty-word.html | HERE NOW A Place Where Nylon Isnt a Dirty Word | By Gia Kourlas | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/tennis-at-20-pierce-captures-title-and-a-dream.html | TENNIS At 20 Pierce Captures Title And a Dream | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/remembering-poland-s-jews.html | Remembering Polands Jews | By Ruth Ellen Gruber | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/amtrak-deadline-is-pushed-back.html | Amtrak Deadline Is Pushed Back | By Sam Libby | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-only-uconn-women-are-still-perfect.html | COLLEGE BASKETBALL Only UConn Women Are Still Perfect | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-manhattan-up-close-will-uptown-diners-go-for.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSEWill Uptown Diners Go for Downtown Style Uptown | By Beth Landman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/coping-urban-strategy-keeping-it-all-in-the-family.html | COPING Urban Strategy Keeping It All in the Family | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/the-executive-computer-browsers-make-navigating-the-world-wide-web-a-snap.html | The Executive Computer Browsers Make Navigating the World Wide Web a Snap | By Laurie Flynn | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-la-carte-banquets-for-the-chinese-new-year.html | A LA CARTEBanquets for the Chinese New Year | By Anne Semmes | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/world-markets-for-asia-opportunity-from-calamity.html | World Markets For Asia Opportunity From Calamity | By Paul Lewis | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/strains-of-chechnya-war-setting-russians-on-edge.html | Strains of Chechnya War Setting Russians on Edge | By Alessandra Stanley | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/conflict-on-gop-agenda-intense-in-capitol-meetings.html | Conflict on GOP Agenda Intense in Capitol Meetings | By Steven Greenhouse | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/giving-hardship-and-poverty-a-human-face.html | Giving Hardship and Poverty a Human Face | By Sam Roberts | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/up-and-coming-helen-huang-living-a-tale-she-couldnt-make-up.html | UP AND COMING Helen HuangLiving a Tale She Couldnt Make Up | By K Robert Schwarz | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/technology-do-deep-water-diving-fans-have-deep-pockets.html | Technology Do DeepWater Diving Fans Have Deep Pockets | By Theresa Foley | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/joan-rivers-offers-some-stand-up-therapy.html | Joan Rivers Offers Some StandUp Therapy | By Kate Stone Lombardi | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/states-of-mind-you-say-you-want-a-devolution.html | States of Mind You Say You Want a Devolution | By R W Apple Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/o-rourke-agrees-to-get-out-the-ax.html | ORourke Agrees To Get Out The Ax | By Elsa Brenner | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/a-hospital-copes-with-the-new-order.html | A Hospital Copes With the New Order | By Erik Eckholm | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/basketball-malone-is-still-the-man-as-utah-takes-no-12.html | BASKETBALL Malone Is Still the Man As Utah Takes No 12 | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/british-officer-defends-tour-in-the-balkans.html | British Officer Defends Tour In the Balkans | By John Darnton | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/from-the-sandlots-of-greenwich-to-the-super-bowl.html | From the Sandlots Of Greenwich To the Super Bowl | By Jack Cavanaugh | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-qa-bruce-farber-can-science-conquer-the-scourge-of.html | Long Island QA Bruce FarberCan Science Conquer the Scourge of Infectious Diseases | By Vivien Kellerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/bear-hunting-in-oscar-season-five-strategies.html | Bear Hunting in Oscar Season Five Strategies | By Aljean Harmetz | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/warmish-weather-deflates-heating-bills.html | Warmish Weather Deflates Heating Bills | By Stewart Ain | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/county-signs-pact-on-medical-center.html | County Signs Pact On Medical Center | By Elsa Brenner | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/bentrock-previsited.html | Bentrock Previsited | By Ellen Akins | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-world-a-language-divided-against-itself.html | The World A Language Divided Against Itself | By Chris Hedges | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/habitats-112-west-18th-street-large-loft-for-a-tall-man.html | Habitats112 West 18th Street Large Loft for a Tall Man | By Tracie Rozhon | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-sports-times-when-pageantry-obscures-poverty-social-action.html | SUPER BOWL XXIX Sports of The Times When the Pageantry Obscures the Poverty And Social Action | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-devils-go-to-well-but-find-it-s-dry.html | HOCKEY Devils Go To Well But Find Its Dry | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/opinion/foreign-affairs-it-s-time-to-separate.html | Foreign Affairs Its Time to Separate | By Thomas L Friedman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/practical-traveler-more-options-for-gay-travelers.html | PRACTICAL TRAVELER More Options for Gay Travelers | By Betsy Wade | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/managers-profile-john-w-ballen.html | Managers ProfileJohn W Ballen | By Timothy Middleton | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/survivors-tell-the-story-of-sobibor.html | Survivors Tell the Story of Sobibor | By Alix Boyle | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-inwood-rebirth-seen-for-decaying-pier.html | NEIGHBORHOOD REPORT INWOOD Rebirth Seen for Decaying Pier | By Jennifer Kingson Bloom | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/the-sexes-the-violence-bowl-one-woman-s-view.html | THE SEXES The Violence Bowl One Womans View | By Jennifer Frey | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/thing-lateral-radical-chic.html | THINGLateral Radical Chic | By Jim Morrison | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/out-of-order-all-almost-all-hail-the-megabookstore.html | OUT OF ORDERAll Almost All Hail the Megabookstore | By David Bouchier | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/streetscapes-master-apartments-restoration-for-home-russian-philosopher.html | StreetscapesThe Master Apartments A Restoration for the Home of a Russian Philosopher | By Christopher Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/market-watch-with-the-boom-ending-will-stocks-suffer.html | MARKET WATCH With the Boom Ending Will Stocks Suffer | By Floyd Norris | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-beleaguered-stadium-showed-rookie-promise.html | A Beleaguered Stadium Showed Rookie Promise | By David Stout | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/westchester-qa-john-j-reynolds-addressing-the-various-faces-of.html | Westchester QA John J ReynoldsAddressing the Various Faces of Grief | By Donna Greene | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/the-view-from-rye-for-country-clubs-residents-a-life-that-feels.html | The View From RyeFor Country Clubs Residents a Life That Feels Well Clubby | By Lynne Ames | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/the-night-the-names-are-familiar-even-if-the-faces-aren-t.html | THE NIGHT The Names Are Familiar Even if the Faces Arent | By Bob Morris | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-journal-395995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/in-the-regionnew-jersey-investors-returning-to-the-lodging.html | In the RegionNew JerseyInvestors Returning to the Lodging Industry Market | By Rachelle Garbarine | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/movies/a-rock-soundtrack-that-underscores-a-tale-of-sisterhood.html | A Rock Soundtrack That Underscores A Tale of Sisterhood | By Liesl Schillinger | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/home-clinic-bolts-that-can-fasten-with-and-without-nuts.html | HOME CLINICBolts That Can Fasten With and Without Nuts | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/if-you-re-thinking-living-boerum-hill-restoration-mixed-ethnic-district.html | If Youre Thinking of Living InBoerum Hill Restoration in a Mixed Ethnic District | By Janice Fioravante | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/hers-barney-and-bosnia.html | HERSBarney And Bosnia | By Tara Sonenshine | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-world-in-south-africa-laws-still-not-hard-and-fast.html | The World In South Africa Laws Still Not Hard and Fast | By Bill Keller | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-a-25year-reunion-for-a-290-team.html | HOCKEYA 25Year Reunion For a 290 Team | By Pat Putnam | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/radioactive-waste-nimby-towns-tell-state.html | Radioactive Waste Nimby Towns Tell State | By Jay Romano | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/lowly-banana-has-a-high-profile-in-a-trade-dispute.html | Lowly Banana Has a High Profile in a Trade Dispute | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-crown-heights-meeting-glimpse-into-life-lubavitch-emissaries.html | NEIGHBORHOOD REPORT CROWN HEIGHTS At Meeting a Glimpse Into the Life of Lubavitch Emissaries | By Ari L Goldman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/on-language-the-goldilocks-recovery.html | ON LANGUAGE The Goldilocks Recovery | By William Safire | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-correspondent-s-report-helicopters-over-hawaii-dogfight-safety.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Helicopters Over Hawaii Dogfight on Safety Rules | By Jack Cushman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/dance-view-city-ballet-s-new-strong-suit-men.html | DANCE VIEW City Ballets New Strong Suit Men | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-the-no-1-women-s-team-takes-a-test-and-passes-it.html | COLLEGE BASKETBALL The No 1 Womens Team Takes a Test and Passes It | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-upper-east-side-for-the-files-new-rules-on-manicures.html | NEIGHBORHOOD REPORT UPPER EAST SIDE For the Files New Rules On Manicures | By Rosalie R Radomsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realestate/commercial-property-long-island-6-downtowns-form-business-improvement-districts.html | Commercial PropertyLong Island 6 Downtowns Form Business Improvement Districts | By Claudia H Deutsch | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/art-esthetic-and-sentimental-aspects-in-two-shows-by-women.html | ART Esthetic and Sentimental Aspects in Two Shows by Women | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/home-clinic-bolts-that-can-fasten-with-and-without-nuts.html | HOME CLINICBolts That Can Fasten With and Without Nuts | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/the-nation-now-you-see-death-now-you-don-t.html | The Nation Now You See Death Now You Dont | FRANCIS X CLINES | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/sports-of-the-times-the-pizza-qb-nobody-knows.html | Sports of The Times The Pizza QB Nobody Knows | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/la-fontaine-s-bestiary-amid-the-stacks.html | La Fontaines Bestiary Amid the Stacks | By Rita Reif | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/getting-real.html | Getting Real | By Andrew Delbanco | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-flatbush-memories-of-55-renew-push-for-hodges.html | NEIGHBORHOOD REPORT FLATBUSH Memories of 55 Renew Push For Hodges | By David M Herszenhorn | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/plan-to-spread-pain-of-medicaid-cuts-draws-wide-but-tempered-criticism.html | Plan to Spread Pain of Medicaid Cuts Draws Wide but Tempered Criticism | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-center-for-education-on-sexual-diseases.html | A Center for Education On Sexual Diseases | By Nina Robinson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Lindley | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/state-is-home-turf-for-superheroes-of-comic-book-and-software.html | State Is Home Turf For Superheroes Of Comic Book And Software | By John Petrick | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/sex-was-everything.html | Sex Was Everything | By Rosemary Dinnage | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/florida-hopes-super-bowl-shows-state-is-safe.html | Florida Hopes Super Bowl Shows State Is Safe | By Mireya Navarro | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/frugal-traveler-fantasy-weekend-reallife-price.html | FRUGAL TRAVELERFantasy Weekend RealLife Price | By Susan Spano | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/we-interrupt-this-program-forever.html | We Interrupt This Program    Forever | By Warren Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/backtalk-super-bowl-has-everything-but-real-fans-in-the-seats.html | BACKTALKSuper Bowl Has Everything but Real Fans in the Seats | By John Underwood | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/union-city-journal-homeless-shelter-renews-fight-for-a-new-home.html | Union City JournalHomeless Shelter Renews Fight for a New Home | By Angela Harrington | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/nordstrom-looking-for-800-to-fill-jobs.html | Nordstrom Looking for 800 to Fill Jobs | By Penny Singer | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/a-shrine-to-western-wildlife.html | A Shrine To Western Wildlife | By Timothy Egan | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/we-interrupt-this-program-forever.html | We Interrupt This Program  Forever | By Warren Berger | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/henry-druding-87-senior-engineer-for-port-authority.html | Henry Druding 87 Senior Engineer For Port Authority | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/behind-tax-pledge-how-the-numbers-came-up-for-whitman.html | Behind Tax Pledge How the Numbers Came Up for Whitman | By Iver Peterson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-efforts-by-rangers-adding-up-to-zero.html | HOCKEY Efforts By Rangers Adding Up To Zero | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/travel-advisory-manhattan-taking-the-bus-to-the-plane.html | TRAVEL ADVISORY MANHATTAN Taking the Bus to the Plane | By Terry Trucco | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-hartford-premiere-for-four-dogs.html | THEATER Hartford Premiere For Four Dogs | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/hockey-keenan-s-new-life-on-the-mississippi.html | HOCKEY Keenans New Life on the Mississippi | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/how-much-for-a-life-try-3-million-to-5-million.html | How Much for a Life Try 3 Million to 5 Million | By Peter Passell | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/dining-out-familiar-italian-dishes-in-a-new-setting.html | DINING OUTFamiliar Italian Dishes in a New Setting | By Valerie Sinclair | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/new-noteworthy-paperbacks-648295.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/questions-for-police-in-subway-incident.html | Questions for Police in Subway Incident | By Dennis Hevesi | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-largent-receives-the-call-from-hall.html | SUPER BOWL XXIX Largent Receives The Call From Hall | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/connecticut-qa-dr-kelly-brownell-americans-obesity-and-eating.html | Connecticut QA Dr Kelly BrownellAmericans Obesity and Eating Habits | By Jacqueline Weaver | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-now-theres-a-fourth-r-retailing.html | VIEWPOINTSNow Theres a Fourth R Retailing | By Michael F Jacobson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/automobiles/driving-smart-batteries-in-winter-the-cold-wave-acid-test.html | DRIVING SMART Batteries in Winter The Cold Wave Acid Test | By Kimberly A Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/ecuador-and-peru-again-skirmish-over-an-old-disputed-border.html | Ecuador and Peru Again Skirmish Over an Old Disputed Border | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/soapbox-lessons-of-a-father-s-death.html | SOAPBOX Lessons of a Fathers Death | By Michael OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/a-turandot-who-finds-no-need-of-revenge.html | A Turandot Who Finds No Need Of Revenge | By Anthony Tommasini | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/view-guilford-eighth-grade-inspiration-great-migration-north.html | The View From Guilford EighthGrade Inspiration From a Great Migration to the North | By Carolyn Battista | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/connecticut-guide-261895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/the-executive-life-advice-and-attention-for-hollywood-stars.html | The Executive Life Advice and Attention For Hollywood Stars | By Anne Thompson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/photography-view-lessons-in-high-seriousness-low-parody-and-borrowing.html | PHOTOGRAPHY VIEW Lessons in High Seriousness Low Parody and Borrowing | By Vicki Goldberg | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-fiction-186295.html | IN SHORT FICTION | By David Masello | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/deadline-extended-to-march-1-in-classaction-suit-on-breast-implants.html | Deadline Extended to March 1 in ClassAction Suit on Breast Implants | By Vivien Kellerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/tangled-case-of-sexual-molestation-pits-a-doctor-against-8-poor-women.html | Tangled Case of Sexual Molestation Pits a Doctor Against 8 Poor Women | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/art-two-styles-of-photography-that-are-both-alike-in-dignity.html | ART Two Styles of Photography That Are Both Alike in Dignity | By Vivien Raynor | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/the-conciliator.html | The Conciliator | By Jim Wooten | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/what-s-doing-in-austin.html | WHATS DOING IN AUSTIN | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/zunis-mix-traditions-with-icons-of-church.html | Zunis Mix Traditions With Icons Of Church | By Gustav Niebuhr | TX 4-016-621 | 1995-03-06 |

| 1995-01-29 | https://www.nytimes.com/1995/01/29/weeki nreview/ideas-trends-this-absolutely-free-article-will-explain-everything-about-world.html | IDEAS  TRENDS THIS ABSOLUTELY FREE ARTICLE WILL EXPLAIN EVERYTHING ABOUT THE WORLD OF ADVERTISING | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/trouble-on-the-couch.html | Trouble on the Couch | By Robert Stewart | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/music-met-opera-members-in-local-appearances.html | MUSIC Met Opera Members in Local Appearances | By Robert Sherman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realest ate/in-the-regionlong-island-manhassets-miracle-mile-coming-to-life.html | In the RegionLong IslandManhassets Miracle Mile Coming to Life Again | By Diana Shaman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/plan-to-turn-farm-into-cemetery-challenged.html | Plan to Turn Farm Into Cemetery Challenged | By John Rather | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/bratton-assailed-on-ouster-of-top-official.html | Bratton Assailed on Ouster of Top Official | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/realest ate/your-home-save-now-pay-later.html | YOUR HOME Save Now Pay Later | By Jay Romano | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/residents-of-a-brooklyn-enclave-create-their-own-renewal-plan.html | Residents of a Brooklyn Enclave Create Their Own Renewal Plan | By Joe Sexton | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/travel-agencies-try-the-personal-touch.html | Travel Agencies Try the Personal Touch | By Penny Singer | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/sec ond-guessing-and-more-after-opening-week-of-the-simpson-trial.html | SecondGuessing and More After Opening Week of the Simpson Trial | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/style/a nd-the-winner-is-the-presenter.html | And the Winner Is   The Presenter | By Trip Gabriel | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/ as-haiti-s-people-call-for-justice-its-penal-system-is-slow-to-reform.html | As Haitis People Call for Justice Its Penal System Is Slow to Reform | By Larry Rohter | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/in-short-nonfiction-188995.html | IN SHORT NONFICTION | By Allen Boyer | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/ ireland-and-britain-at-odds-over-ulster-talks.html | Ireland and Britain at Odds Over Ulster Talks | By James F Clarity | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/theater/carousel-comes-to-a-stop-as-its-cast-takes-a-final-bow.html | Carousel Comes to a Stop As Its Cast Takes a Final Bow | By Sara Krulwich | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/the-arrangement.html | The Arrangement | By Julie V Iovine | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-before-49er-cool-was-in-watters-was-the-coolest.html | SUPER BOWL XXIX Before 49er Cool Was In Watters Was the Coolest | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/secaucus-sues-to-stop-complex-atop-rail-transfer-station.html | Secaucus Sues to Stop Complex Atop Rail Transfer Station | By Robert Hennelly | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/savoring-the-world-cup-by-cup.html | Savoring the World Cup by Cup | By Paul Hofmann | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/food-turning-the-tables-on-turnip-bias.html | FOOD Turning the Tables On Turnip Bias | By Moira Hodgson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/style-farewell-my-suite.html | STYLE Farewell My Suite | By Julie V Iovine | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/world/china-trade-rift-with-us-deepens.html | CHINA TRADE RIFT WITH US DEEPENS | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/art-nassau-museum-explores-surrealisms-achievements.html | ARTNassau Museum Explores Surrealisms Achievements | By Phyllis Braff | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/2-californias-face-off-this-time-it-s-a-game.html | 2 Californias Face Off This Time Its a Game | By Seth Mydans | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/viewpoints-now-theres-a-fourth-r-retailing.html | VIEWPOINTSNow Theres a Fourth R Retailing | By Michael F Jacobson | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/welfare-meeting-ends-in-agreement-on-common-goals.html | WELFARE MEETING ENDS IN AGREEMENT ON COMMON GOALS | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/icon-of-rap-world-at-home-on-the-south-shore.html | Icon of Rap World at Home on the South Shore | By Anita M Samuels | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/new-orleans-is-hopeful-about-police-overhaul.html | New Orleans Is Hopeful About Police Overhaul | By Rick Bragg | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/college-basketball-file-under-big-escape-carolina-edges-wake.html | COLLEGE BASKETBALLFile Under Big Escape Carolina Edges Wake | By Barry Jacobs | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-canadian-shock-troops-elite-corps-disbanded-after-abuses-disclosed.html | Jan 2228 Canadian Shock Troops Elite Corps Disbanded After Abuses Disclosed | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/for-legal-aid-and-the-city-peace-at-last.html | For Legal Aid And the City Peace at Last | By Jan Hoffman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/pop-view-how-a-legend-tapped-the-rock-underground.html | POP VIEW How a Legend Tapped the Rock Underground | By Fred Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/us/for-gop-freshmen-in-the-house-political-reality-arrives-all-too-quickly.html | For GOP Freshmen in the House Political Reality Arrives All Too Quickly | By Jerry Gray | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/books/childrens-books.html | Childrens Books | By Linda Perkins | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-lower-manhattan-year-boar-firecrackers-are-ok-but-not-too.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Year of Boar Firecrackers Are OK but Not Too Wild | By Jane H Lii | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/business/mutual-funds-call-of-a-closed-fund-that-reopens.html | Mutual FundsCall of a Closed Fund That Reopens | By Timothy Middleton | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/super-bowl-xxix-huizenga-s-field-but-minus-dolphins.html | SUPER BOWL XXIX Huizengas Field but Minus Dolphins | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weekinreview/jan-22-28-questions-unanswered-report-arm-sales-iraq-clears-bush-administration.html | Jan 2228 Questions Unanswered Report on Arm Sales to Iraq Clears Bush Administration | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/theater-celebrating-hansberry-in-her-words.html | THEATER Celebrating Hansberry in Her Words | By Alvin Klein | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-melrose-burned-strip-plans-to-rebuild.html | NEIGHBORHOOD REPORT MELROSE Burned Strip Plans to Rebuild | By Norimitsu Onishi | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weeki nreview/jan-22-28-republican-initiative-commerce-secretary-brown-faces-prospect-renewed.html | Jan 2228 Republican Initiative Commerce Secretary Brown Faces the Prospect Of Renewed Scrutiny | By Keith Bradsher | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/movie s/the-ideal-family-vanishes-on-film.html | The Ideal Family Vanishes on Film | By Verlyn Klinkenborg | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/home-clinic-bolts-that-can-fasten-with-and-without-nuts.html | HOME CLINICBolts That Can Fasten With and Without Nuts | By Edward R Lipinski | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/ super-bowl-xxix-that-boom-you-hear-is-natrone-means-hitting-the-line.html | SUPER BOWL XXIX That Boom You Hear Is Natrone Means Hitting the Line | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/re cordings-view-the-chieftains-make-connections.html | RECORDINGS VIEW The Chieftains Make Connections | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/ q-and-a-029095.html | Q AND A | By Terence Neilan | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/busine ss/at-work-if-loyalty-is-out-then-what-s-in.html | At Work If Loyalty Is Out Then Whats In | By Barbara Presley Noble | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/arts/re cord-briefs-158195.html | RECORD BRIEFS | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/art-celebrating-the-youth-of-an-almostover-century.html | ARTCelebrating the Youth Of an AlmostOver Century | By William Zimmer | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/new-yorkers-co-from-brass-shield-to-business-card.html | NEW YORKERS  CO From Brass Shield to Business Card | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/weeki nreview/rich-jocks-throw-britain-for-a-loss-too.html | Rich Jocks Throw Britain for a Loss Too | By William E Schmidt | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregi on/the-neediest-cases-energy-aid-plan-helps-older-couple-survive-a-hard-winter.html | The Neediest Cases Energy Aid Plan Helps Older Couple Survive a Hard Winter | By Robert Waddell | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/ super-bowl-xxix-sports-of-the-times-it-s-ok-to-watch-this-game.html | SUPER BOWL XXIX Sports of The Times Its OK To Watch This Game | By George Vecsey | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/sports/ tennis-sampras-calms-nerves-before-final.html | TENNIS Sampras Calms Nerves Before Final | By Robin Finn | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/neighborhood-report-bay-ridge-tugofwar-over-2-eyesores.html | NEIGHBORHOOD REPORT BAY RIDGETugofWar Over 2 Eyesores | By Xavier A Cronin | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/magazine/painting-life-into-sammy.html | Painting Life Into Sammy | By Ellen Pall | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/nyregion/a-corporate-lawyer-is-ordained-and-doubles-as-a-priest.html | A Corporate Lawyer Is Ordained and Doubles as a Priest | By Ann Costello | TX 4-016-621 | 1995-03-06 |
| 1995-01-29 | https://www.nytimes.com/1995/01/29/travel/riding-the-train-to-the-trails.html | Riding the Train to the Trails | By Rachel Zimmerman | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-49ers-use-deception-to-score-quickly.html | SUPER BOWL XXIX 49ers Use Deception To Score Quickly | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/air-fares-for-denver-will-rise.html | Air Fares For Denver Will Rise | By Agis Salpukas | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/neo-fascists-remodel-their-party-in-italy.html | NeoFascists Remodel Their Party in Italy | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/the-philistine-consensus.html | The Philistine Consensus | By Martha Bayles | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/in-loud-political-week-talk-radio-makes-itself-heard.html | In Loud Political Week Talk Radio Makes Itself Heard | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-merger-of-shops-for-spanish-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger of Shops For Spanish Ads | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/us-considers-providing-arms-to-cambodia-to-fight-guerrillas.html | US Considers Providing Arms To Cambodia to Fight Guerrillas | By Philip Shenon | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/clinical-trials-giving-glimpses-of-abortion-pill.html | Clinical Trials Giving Glimpses of Abortion Pill | By Tamar Lewin | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/data-change-may-distort-auto-sales.html | Data Change May Distort Auto Sales | By James Bennet | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-princess-cruise-is-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Princess Cruise Is Under Review | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/family-photos-or-pornography-a-father-s-bitter-legal-odyssey.html | Family Photos or Pornography A Fathers Bitter Legal Odyssey | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/congress-fakes-the-ledger.html | Congress Fakes the Ledger | By Martin Mayer | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/movies/faster-than-a-speeding-bullet-but-also-humanly-fallible.html | Faster Than a Speeding Bullet But Also Humanly Fallible | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/pataki-is-gaining-support-on-easing-drug-prison-terms.html | PATAKI IS GAINING SUPPORT ON EASING DRUG PRISON TERMS | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/bridge-717995.html | Bridge | By Alan Truscott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/savoy-pictures-high-and-low-roads.html | Savoy Pictures High and Low Roads | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/chronicle-711095.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/pro-basketball-knicks-turn-it-around-at-the-suns-expense.html | PRO BASKETBALL Knicks Turn It Around At the Suns Expense | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/rebel-capital-in-the-caucasus-now-a-city-of-living-wraiths.html | Rebel Capital in the Caucasus Now a City of Living Wraiths | By Michael Specter | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/chronicle-010295.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-of-the-times-super-bowl-xxix-a-window-of-hope-slams-on-afc-fan.html | SPORTS OF THE TIMES SUPER BOWL XXIX A Window of Hope Slams on AFC Fan | By William C Rhoden | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/patents-detection-method-for-breast-tumors-may-add-fire-debate-over-patents-for.html | Patents A Detection Method for Breast Tumors May Add Fire to a Debate Over Patents for Medical Treatments | By Sabra Chartrand | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/observing-auschwitz-anniversary-pope-decries-anti-semitism.html | Observing Auschwitz Anniversary Pope Decries AntiSemitism | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-pop-040495.html | In Performance POP | By Neil Strauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/tv-sports-super-bowl-xxix-filling-up-air-time-good-bad-truly-boring.html | TV SPORTS SUPER BOWL XXIX Filling Up Air Time The Good the Bad And the Truly Boring | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/lost-dolphins-escorted-out-of-flushing-bay.html | Lost Dolphins Escorted Out of Flushing Bay | By Randy Kennedy | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/arizona-moves-up-its-primary-to-catch-political-limelight.html | Arizona Moves Up Its Primary To Catch Political Limelight | By Richard L Berke | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/yacht-racing-ice-may-be-the-main-enemy-on-leg-iii-of-boc.html | YACHT RACING Ice May Be the Main Enemy on Leg III of BOC | By Barbara Lloyd | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/germany-s-telephone-pie-is-just-too-big-to-pass-up.html | Germanys Telephone Pie Is Just Too Big to Pass Up | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/market-place-for-lotus-a-bright-outlook-overcomes-a-gloomy-recent-past.html | Market Place For Lotus a bright outlook overcomes a gloomy recent past | By Glenn Rifkin | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-2-lowe-executives-take-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Lowe Executives Take New Positions | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/peso-s-plunge-may-cost-thousands-of-us-jobs.html | Pesos Plunge May Cost Thousands of US Jobs | By Allen R Myerson | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/food-fear-forces-jet-to-return.html | Food Fear Forces Jet To Return | By Robert D McFadden | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/books/books-of-the-times-vision-of-a-rosy-future-for-man-and-machine.html | BOOKS OF THE TIMES Vision of a Rosy Future For Man and Machine | By Christopher LehmannHaupt | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-of-the-times-pro-basketball-barkley-is-a-role-model-after-all.html | SPORTS OF THE TIMES PRO BASKETBALL Barkley Is a Role Model After All | By Harvey Araton | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/new-focus-cable-competition-latest-technologies-giving-communities-greater.html | New Focus on Cable Competition Latest Technologies Giving Communities Greater Leverage | By Peter Marks | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/timbuktu-journal-in-a-fabled-faraway-place-no-escape-from-fear.html | Timbuktu Journal In a Fabled Faraway Place No Escape From Fear | By Howard W French | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/pro-basketball-wake-up-malone-advises-coleman.html | PRO BASKETBALL Wake Up Malone Advises Coleman | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/a-big-leap-in-pursuit-of-smallness.html | A Big Leap in Pursuit of Smallness | By Janny Scott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/for-homeless-free-voice-mail-can-be-a-key-to-a-normal-life.html | For Homeless Free Voice Mail Can Be a Key to a Normal Life | By N R Kleinfield | TX 4-016-621 | 1995-03-06 |

| 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/essay-after-yeltsin-who.html | Essay After Yeltsin Who | By William Safire | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/plan-for-croatia-would-give-serbs-autonomy-in-some-areas.html | Plan for Croatia Would Give Serbs Autonomy in Some Areas | By Roger Cohen | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/movies/television-review-the-ants-go-marching-relentlessly.html | TELEVISION REVIEW The Ants Go Marching Relentlessly | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/pataki-to-call-for-tax-cuts-to-be-phased-over-4-years.html | Pataki to Call For Tax Cuts To Be Phased Over 4 Years | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/opinion/abroad-at-home-on-madison-s-grave.html | Abroad at Home On Madisons Grave | By Anthony Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/tennis-agassi-finds-treasure-in-australian-debut.html | TENNIS Agassi Finds Treasure In Australian Debut | By Robin Finn | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/clinton-tests-cooler-congressional-waters-on-raising-the-minimum-wage.html | Clinton Tests Cooler Congressional Waters on Raising the Minimum Wage | By Douglas Jehl With Louis Uchitelle | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/media-business-advertising-simple-yet-captivating-image-campaign-curb-violence.html | THE MEDIA BUSINESS Advertising A simple yet captivating image in the campaign to curb violence | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/leaders-in-states-pledge-to-reduce-taxes-this-year.html | LEADERS IN STATES PLEDGE TO REDUCE TAXES THIS YEAR | By Sam Howe Verhovek | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/as-a-prop-for-the-90-s-the-cigar-flourishes.html | As a Prop for the 90s the Cigar Flourishes | By Glenn Collins | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/slopping-the-hogs-the-assembly-line-way.html | Slopping the Hogs the AssemblyLine Way | By Ronald Smothers | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/battered-immigrants-find-a-haven.html | Battered Immigrants Find a Haven | By Abby Goodnough | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/college-basketball-scott-backs-up-words-with-deeds.html | COLLEGE BASKETBALL Scott Backs Up Words With Deeds | By George Willis | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/big-companies-in-mexico-among-the-pesos-worst-victims.html | Big Companies in Mexico Among the Pesos Worst Victims | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-all-routs-lead-to-san-francisco-49ers-win-fifth-title.html | SUPER BOWL XXIX All Routs Lead to San Francisco 49ers Win Fifth Title | By Thomas George | TX 4-016-621 | 1995-03-06 |

| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-dance-042095.html | In Performance DANCE | By Jack Anderson | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/busine ss/at-forum-peso-draws-attention.html | At Forum Peso Draws Attention | By Nathaniel C Nash | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/op era-review-a-stripped-down-wozzeck-produces-unexpected-effects.html | OPERA REVIEW A StrippedDown Wozzeck Produces Unexpected Effects | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/movie s/a-sort-of-cinderella-prevails-at-sundance.html | A Sort of Cinderella Prevails at Sundance | By Bernard Weinraub | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/atte ntion-is-turning-governors-heads.html | Attention Is Turning Governors Heads | By Robert Pear | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/theater /in-performance-theater-774895.html | In Performance THEATER | By Ben Brantley | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/ un-encounters-resistance-to-closing-camps-in-rwanda.html | UN Encounters Resistance To Closing Camps in Rwanda | By Donatella Lorch | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/ washington-talk-a-wallflower-no-more-christopher-is-courted.html | Washington Talk A Wallflower No More Christopher Is Courted | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/ mandela-visiting-india-discusses-arms-exports-and-an-indian-ocean-trading-bloc.html | Mandela Visiting India Discusses Arms Exports and an Indian Ocean Trading Bloc | By John F Burns | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/busine ss/the-media-business-newspapers-forging-north-south-links-via-satellite-printing.html | THE MEDIA BUSINESS Newspapers Forging NorthSouth Links Via Satellite Printing | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/in-performance-classical-music-041295.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregi on/stiff-sentences-and-crowded-prisons.html | Stiff Sentences and Crowded Prisons | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/world/ ecuador-downs-a-peruvian-helicopter-in-border-clash.html | Ecuador Downs a Peruvian Helicopter in Border Clash | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/us/fbi-to-study-why-it-took-so-long-to-find-spy.html | FBI to Study Why It Took So Long to Find Spy | By David Johnston | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/ super-bowl-xxix-shredded-and-stymied-seau-and-the-defense-fall-silent.html | SUPER BOWL XXIX Shredded and Stymied Seau and the Defense Fall Silent | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/is-it-the-next-new-york-miracle.html | Is It the Next New York Miracle | By Stephanie Strom | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/obituaries/james-p-grant-unicef-chief-and-aid-expert-is-dead-at-72.html | James P Grant Unicef Chief And Aid Expert Is Dead at 72 | By Barbara Crossette | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-children-s-magazines-seek-ads.html | THE MEDIA BUSINESS Childrens Magazines Seek Ads | By Deirdre Carmody | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/bratton-plans-new-strategy-on-corruption.html | Bratton Plans New Strategy On Corruption | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/aid-for-mexico-loses-backing-in-both-parties.html | Aid for Mexico Loses Backing In Both Parties | By David E Sanger | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-producer-says-big-bird-is-hardly-a-cash-cow.html | THE MEDIA BUSINESS Producer Says Big Bird Is Hardly a Cash Cow | By Bill Carter | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/hockey-the-devils-set-a-record-for-a-delay-in-scoring.html | HOCKEY The Devils Set a Record For a Delay in Scoring | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/dance-review-working-against-type-but-serving-balanchine-s-ethos.html | DANCE REVIEW Working Against Type but Serving Balanchines Ethos | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/super-bowl-xxix-first-tame-the-enemy-next-confiscate-title-then-get-well-soon.html | SUPER BOWL XXIX First Tame the Enemy Next Confiscate Title Then Get Well Soon | By Mike Freeman | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/reporter-s-notebook-it-s-almost-jury-s-turn-in-zion-trial.html | Reporters Notebook Its Almost Jurys Turn in Zion Trial | By Jan Hoffman | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/arts/television-review-2-new-sitcoms-1-new-network.html | TELEVISION REVIEW 2 New Sitcoms 1 New Network | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/theater/theater-review-nameless-menace-in-latest-by-foote.html | THEATER REVIEW Nameless Menace In Latest By Foote | By Vincent Canby | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/sports-times-super-bowl-xxix-steve-young-showcases-his-21st-century-offense.html | SPORTS OF THE TIMES SUPER BOWL XXIX Steve Young Showcases His 21st Century Offense | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/nyregion/to-some-goal-is-to-get-away-from-football-s-big-day.html | To Some Goal Is to Get Away From Footballs Big Day | By Doreen Carvajal | TX 4-016-621 | 1995-03-06 |

| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/hockey-rangers-peer-into-division-cellar.html | HOCKEY Rangers Peer Into Division Cellar | By Jason Diamos | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-30 | https://www.nytimes.com/1995/01/30/business/the-media-business-advertising-addenda-arnell-group-wins-samsung-unit-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnell Group Wins Samsung Unit Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-30 | https://www.nytimes.com/1995/01/30/sports/college-basketball-arkansas-turns-back-and-beats-the-clock.html | COLLEGE BASKETBALL Arkansas Turns Back and Beats the Clock | By Malcolm Moran | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/giuliani-is-looking-at-social-services-for-more-budget-cuts.html | Giuliani Is Looking at Social Services for More Budget Cuts | By Alison Mitchell | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/muslims-argue-the-theology-of-peace-with-israel.html | Muslims Argue the Theology of Peace With Israel | By Youssef M Ibrahim | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/hiroshima-rewritten.html | Hiroshima Rewritten | By Barton J Bernstein | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/dublin-journal-the-new-lord-mayor-color-him-light-green.html | Dublin Journal The New Lord Mayor Color Him Light Green | By James F Clarity | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/bosnian-asks-gop-lawmakers-to-help-end-arms-embargo.html | Bosnian Asks GOP Lawmakers to Help End Arms Embargo | By Elaine Sciolino | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/israel-yields-land-to-jordan-in-keeping-with-peace-pact.html | Israel Yields Land to Jordan In Keeping With Peace Pact | By Clyde Haberman | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/baseball-albany-legislator-seeks-substitute-player-ban.html | BASEBALL Albany Legislator Seeks SubstitutePlayer Ban | By Murray Chass | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/neediest-cases-citys-needy-remembered-by-displaced-new-yorkers.html | NEEDIEST CASESCitys Needy Remembered By Displaced New Yorkers | By Tammy Audeh | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/ito-shows-displeasure-with-the-defense.html | Ito Shows Displeasure With the Defense | By David Margolick | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/style/by-design-shapely-suits-for-spring.html | By Design Shapely Suits for Spring | By AnneMarie Schiro | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-l-a-gear-to-acquire-ryka-to-expand-product-lines.html | COMPANY NEWS L A Gear to Acquire Ryka To Expand Product Lines | By Glenn Rifkin | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-749295.html | IN PERFORMANCE CLASSICAL MUSIC | By Edward Rothstein | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/senate-democratic-leader-is-opposed-to-house-budget-amendment.html | Senate Democratic Leader Is Opposed to House Budget Amendment | By David E Rosenbaum | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/our-towns-an-anguished-audience-in-a-theater-of-the-absurd.html | OUR TOWNS An Anguished Audience In a Theater of the Absurd | By Evelyn Nieves | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/york-college-president-will-leave-post-in-june.html | York College President Will Leave Post in June | By William H Honan | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-prodigy-sees-quick-growth-from-internet-web-service.html | COMPANY NEWS Prodigy Sees Quick Growth From Internet Web Service | By Peter H Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/ex-correction-chief-broke-city-law-report-finds.html | ExCorrection Chief Broke City Law Report Finds | By Jonathan P Hicks | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/books/books-of-the-times-accelerating-chaos-at-one-edge-of-america.html | BOOKS OF THE TIMES Accelerating Chaos At One Edge of America | By Michiko Kakutani | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/recording-of-pilots-offers-few-clues-to-cause-of-american-eagle-crash.html | Recording of Pilots Offers Few Clues to Cause of American Eagle Crash | By Adam Bryant | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/aids-is-now-the-leading-killer-of-americans-from-25-to-44.html | AIDS Is Now the Leading Killer of Americans From 25 to 44 | By Lawrence K Altman | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-748495.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/tv-sports-mccarver-signs-on-for-two-more-seasons-with-the-mets.html | TV SPORTS McCarver Signs On for Two More Seasons With the Mets | By Richard Sandomir | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/suspicious-deaths-investigated-at-ohio-hospital.html | Suspicious Deaths Investigated at Ohio Hospital | By Fox Butterfield | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-ftc-clears-way-for-grand-metropolitan-to-buy-pet.html | COMPANY NEWS FTC CLEARS WAY FOR GRAND METROPOLITAN TO BUY PET | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/dozens-die-as-floods-wash-across-northwestern-europe.html | Dozens Die as Floods Wash Across Northwestern Europe | By Stephen Kinzer | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/governors-deadlocked-on-replacing-welfare-programs-with-grants-to-states.html | Governors Deadlocked on Replacing Welfare Programs With Grants to States | By Robert Pear | TX 4-016-621 | 1995-03-06 |

| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/biggest-us-terrorist-trial-begins-as-arguments-clash.html | Biggest US Terrorist Trial Begins as Arguments Clash | By Richard Bernstein | TX 4-016-621 | 1995-03-06 |
|---|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/r-l-neas-67-a-decorator-and-muralist.html | R L Neas 67 A Decorator And Muralist | By Suzanne Slesin | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/books/bringing-dante-into-the-realm-of-contemporary-english.html | Bringing Dante Into the Realm Of Contemporary English | By Diana Jean Schemo | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/soccer-italy-suspends-national-sports-events-after-soccer-fan-s-death.html | SOCCER Italy Suspends National Sports Events After Soccer Fans Death | By Celestine Bohlen | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-750695.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/critic-s-notebook-jubilant-visit-of-african-rhythms.html | CRITICS NOTEBOOK Jubilant Visit of African Rhythms | By Jon Pareles | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-rockwell-international-completes-reliance-purchase.html | COMPANY NEWS ROCKWELL INTERNATIONAL COMPLETES RELIANCE PURCHASE | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/on-my-mind-what-americans-want.html | On My Mind What Americans Want | By A M Rosenthal | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/q-a-674795.html | QA | By C Claiborne Ray | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/police-official-claims-dismissal-was-the-result-of-his-agenda.html | Police Official Claims Dismissal Was the Result Of His Agenda | By Clifford Krauss | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/pataki-proposing-deepest-cutbacks-in-welfare-plans.html | PATAKI PROPOSING DEEPEST CUTBACKS IN WELFARE PLANS | By Kevin Sack | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/style/fashion-review-unfamiliar-and-masculine.html | FASHIONREVIEW Unfamiliar and Masculine | By Amy M Spindler | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/books/martin-amiss-big-deal-leaves-literati-fuming.html | Martin Amiss Big Deal Leaves Literati Fuming | By Sarah Lyall | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/plunge-by-mexican-peso-jars-us-stocks.html | Plunge by Mexican Peso Jars US Stocks | By Anthony Ramirez | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/clinton-pushes-harder-for-aid-plan.html | Clinton Pushes Harder for Aid Plan | By Todd S Purdum | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-624095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/thousands-of-peruvians-flee-border-fighting.html | Thousands of Peruvians Flee Border Fighting | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-toys-r-us-splits-with-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toys R Us Splits With Thompson | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/basketball-midseason-finds-knicks-right-in-thick-of-things.html | BASKETBALL Midseason Finds Knicks Right in Thick of Things | By Clifton Brown | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/hockey-and-a-tip-of-the-hat-to-graves-s-3-goals.html | HOCKEY And a Tip Of the Hat To Gravess 3 Goals | By Joe Lapointe | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/cosmos-s-missing-mass-wispy-particle-weighs-in.html | Cosmoss Missing Mass Wispy Particle Weighs In | By John Noble Wilford | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/promus-proposes-to-divide-its-units-into-2-companies.html | Promus Proposes to Divide Its Units Into 2 Companies | By Edwin McDowell | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/us-demands-repayments-from-9-states.html | US Demands Repayments From 9 States | By Philip J Hilts | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/cameras-will-stay-in-court.html | Cameras Will Stay in Court | By Ian Fisher | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/in-performance-classical-music-751495.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/television-review-now-a-film-about-you-know-what.html | TELEVISION REVIEW Now a Film About YouKnowWhat | By John J OConnor | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/on-pro-football-super-bowl-xxix-time-to-put-super-back-in-super-bowl.html | ON PRO FOOTBALL SUPER BOWL XXIX Time to Put Super Back in Super Bowl | By Thomas George | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/peru-on-the-very-fast-track.html | Peru On the Very Fast Track | By James Brooke | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/peso-plummets-anew-on-fears-congress-won-t-assist-mexico.html | Peso Plummets Anew on Fears Congress Wont Assist Mexico | By Anthony Depalma | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/year-round-classes-to-begin-in-summer.html | YearRound Classes to Begin in Summer | By Thomas J Lueck | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/kemp-rejects-presidential-bid-citing-dislike-of-fund-raising.html | Kemp Rejects Presidential Bid Citing Dislike of Fund Raising | By Neil A Lewis | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-rosenfeld-sirowitz-shifts-on-airline-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rosenfeld Sirowitz Shifts on Airline Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/rate-rise-is-widely-expected.html | Rate Rise Is Widely Expected | By Robert D Hershey Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-747695.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/track-and-field-three-clarks-in-the-family-business.html | TRACK AND FIELD Three Clarks in the Family Business | By Frank Litsky | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/how-a-gap-in-the-fermat-proof-was-bridged.html | How a Gap in the Fermat Proof Was Bridged | By Gina Kolata | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/super-bowl-xxix-49er-fans-welcome-to-the-seifert-dynasty.html | SUPER BOWL XXIX 49er Fans Welcome To the Seifert Dynasty | By Timothy W Smith | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/lirr-trial-has-adviser-disgusted.html | LIRR Trial Has Adviser Disgusted | By John T McQuiston | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/gingrich-vows-total-review-of-medicare-for-cost-savings.html | Gingrich Vows Total Review Of Medicare for Cost Savings | By Robin Toner | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/s-d-erulkar-nerve-expert-is-dead-at-70.html | S D Erulkar Nerve Expert Is Dead at 70 | By Lawrence Van Gelder | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-creative-artists-gets-new-coca-cola-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Artists Gets New CocaCola Job | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/television-review-why-a-presidency-hasnt-thrived.html | TELEVISION REVIEW Why a Presidency Hasnt Thrived | By Walter Goodman | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/clinton-may-face-a-rival-from-party-bradley-says.html | Clinton May Face a Rival From Party Bradley Says | By Melinda Henneberger | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/judge-s-ruling-chastising-defense-could-later-backfire-prosecution-experts-say.html | Judges Ruling Chastising the Defense Could Later Backfire on the Prosecution Experts Say | By Kenneth B Noble | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/hockey-devils-ready-to-hear-cheers-of-home-crowd.html | HOCKEY Devils Ready to Hear Cheers of Home Crowd | By Alex Yannis | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/hiroshima-a-controversy-that-refuses-to-die.html | Hiroshima A Controversy That Refuses to Die | By John Kifner | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/smithsonian-scales-back-exhibit-of-b-29-in-atomic-bomb-attack.html | Smithsonian Scales Back Exhibit Of B29 in Atomic Bomb Attack | By Karen de Witt | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/tokyo-magazine-to-close-after-article-denying-holocaust.html | Tokyo Magazine to Close After Article Denying Holocaust | By Andrew Pollack | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/observer-it-s-like-parole.html | Observer Its Like Parole | By Russell Baker | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/pataki-plans-aid-cuts-at-suny-and-cuny-forcing-a-fee-hike.html | Pataki Plans Aid Cuts at SUNY And CUNY Forcing a Fee Hike | By James Dao | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/market-place-qvc-rebounds-on-the-belief-that-some-sort-of-takeover-is-certain.html | Market Place QVC rebounds on the belief that some sort of takeover is certain | By Geraldine Fabrikant | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/peripherals-what-you-need-to-do-what-you-need-to-do.html | PERIPHERALS What You Need to Do What You Need to Do | By L R Shannon | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/obituaries/jeffrey-p-beck-is-dead-at-48-flamboyant-wall-st-star-of-80-s.html | Jeffrey P Beck Is Dead at 48 Flamboyant Wall St Star of 80s | By Leonard Sloane | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/ruling-backs-paramount.html | Ruling Backs Paramount | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/chess-672095.html | Chess | By Robert Byrne | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/ski-slopes-europe-rape-trial-eight-years-after-fleeing-ex-darien-athlete.html | From Ski Slopes of Europe to a Rape Trial Eight Years After Fleeing an ExDarien Athlete Surrenders in Switzerland | By George Judson | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/company-news-caremark-will-sell-home-infusion-unit-to-coram.html | COMPANY NEWS Caremark Will Sell Home Infusion Unit to Coram | By Barnaby J Feder | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/nyregion/as-complex-trial-gets-under-way-a-picture-of-jury-emerges.html | As Complex Trial Gets Under Way a Picture of Jury Emerges | By James C McKinley Jr | TX 4-016-621 | 1995-03-06 |

| | | | | |
|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/basketball-nets-score-late-hold-on-thanks-to-missed-foul-shot.html | BASKETBALL Nets Score Late Hold On Thanks to Missed Foul Shot | By Mike Wise | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/style/chronicle-746895.html | CHRONICLE | By Nadine Brozan | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/gop-to-start-from-scratch-in-revising-toxic-dump-law.html | GOP to Start From Scratch In Revising Toxic Dump Law | By John H Cushman Jr | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/us/appeals-panel-hears-case-on-citadel-s-ban-on-women.html | Appeals Panel Hears Case on Citadels Ban on Women | By Catherine S Manegold | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/sickle-cell-trial-called-success-halted-early.html | Sickle Cell Trial Called Success Halted Early | By Warren E Leary | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-of-the-times-the-new-barbarians-are-really-old-hat.html | Sports of The Times The New Barbarians Are Really Old Hat | By Ira Berkow | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/super-bowl-xxix-awestruck-chargers-quickly-settle-down-to-earth.html | SUPER BOWL XXIX Awestruck Chargers Quickly Settle Down to Earth | By Gerald Eskenazi | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/us-in-new-pledge-on-atom-test-ban.html | US IN NEW PLEDGE ON ATOM TEST BAN | By Douglas Jehl | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/sports/sports-of-the-times-49er-lesson-balanced-egonomics.html | Sports of The Times 49er Lesson Balanced Egonomics | By Dave Anderson | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/the-media-business-advertising-addenda-florists-group-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Florists Group Puts Account in Review | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/wolf-s-howl-heralds-change-for-old-haunts.html | Wolfs Howl Heralds Change for Old Haunts | By William K Stevens | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/arts/dance-review-pearl-lang-remembers-the-holocaust-her-way.html | DANCE REVIEW Pearl Lang Remembers the Holocaust Her Way | By Anna Kisselgoff | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/world/smugglers-shipping-drugs-from-asia-through-canada-to-us.html | Smugglers Shipping Drugs From Asia Through Canada to US | By Clyde H Farnsworth | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/personal-computers-fixing-what-you-thought-you-fixed.html | PERSONAL COMPUTERS Fixing What You Thought You Fixed | By Stephen Manes | TX 4-016-621 | 1995-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-01-31 | https://www.nytimes.com/1995/01/31/science/substance-hailed-as-tool-to-fight-neurodegenerative-disease.html | Substance Hailed as Tool to Fight Neurodegenerative Disease | By Sandra Blakeslee | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/media-business-super-bowl-xxix-advertising-super-bowl-campaigns-break-long.html | THE MEDIA BUSINESS SUPER BOWL XXIX  Advertising Super Bowl Campaigns Break Long Losing Streak | By Stuart Elliott | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/business/bank-in-deal-for-trust-unit.html | Bank in Deal For Trust Unit | By Dow Jones | TX 4-016-621 | 1995-03-06 |
| 1995-01-31 | https://www.nytimes.com/1995/01/31/opinion/green-scissors-snip-33-billion.html | Green Scissors Snip 33 Billion | By Jill Lancelot and Ralph de Gennaro | TX 4-016-621 | 1995-03-06 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/about-new-york-for-pinball-artist-it-s-world-series.html | ABOUT NEW YORK For Pinball Artist Its World Series | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/music-review-playing-second-fiddle-to-the-spoken-word.html | MUSIC REVIEW Playing Second Fiddle To the Spoken Word | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/basketball-coleman-anderson-no-longer-all-stars.html | BASKETBALL Coleman Anderson No Longer AllStars | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/rutgers-leader-disavows-linking-race-and-ability.html | Rutgers Leader Disavows Linking Race and Ability | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/curriculum-or-not-teachers-teach-values.html | Curriculum or Not Teachers Teach Values | By Kimberly J McLarin | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/pataki-budget-would-freeze-aid-to-schools.html | Pataki Budget Would Freeze Aid to Schools | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/rock-review-megadeth-emphasizes-power-to-the-players.html | ROCK REVIEW Megadeth Emphasizes Power to the Players | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/books/books-of-the-times-power-and-romance-among-the-old-negro-elite.html | BOOKS OF THE TIMES Power and Romance Among the Old Negro Elite | By Margo Jefferson | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/baseball-union-decides-to-keep-contract-signing-freeze.html | BASEBALL Union Decides to Keep ContractSigning Freeze | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/cupid-has-wings-so-why-can-t-a-brownie.html | Cupid Has Wings So Why Cant a Brownie | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/homer-kripke-83-an-authority-on-commercial-rules-and-law.html | Homer Kripke 83 an Authority On Commercial Rules and Law | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/style/variations-on-an-orange-with-a-bit-of-mandarin.html | Variations on an Orange With a Bit of Mandarin | By David Karp | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/gerald-durrell-70-who-prized-animals-dies.html | Gerald Durrell 70 Who Prized Animals Dies | By Tim Hilchey | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/political-memo-little-room-for-democrats-to-maneuver-on-welfare.html | Political Memo Little Room for Democrats To Maneuver on Welfare | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/movies/television-review-of-women-and-men-and-la-difference.html | TELEVISION REVIEW Of Women And Men And La Difference | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/books/book-notes-426095.html | Book Notes | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/suspect-in-rail-killings-says-police-plotted-to-frame-him.html | Suspect in Rail Killings Says Police Plotted to Frame Him | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/critic-s-notebook-tracing-the-line-of-the-second-viennese-school.html | CRITICS NOTEBOOK Tracing the Line of the Second Viennese School | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/college-basketball-scott-helps-red-storm-find-its-missing-confidence.html | COLLEGE BASKETBALL Scott Helps Red Storm Find Its Missing Confidence | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/us/cancer-cases-up-but-future-isn-t-bleak.html | Cancer Cases Up but Future Isnt Bleak | By Jane E Brody | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/ex-fugitive-pleads-guilty-in-a-1971-killing.html | ExFugitive Pleads Guilty in a 1971 Killing | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/saks-scans-manhattan-for-a-discount-outlet-site.html | Saks Scans Manhattan For a DiscountOutlet Site | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/track-and-field-everett-adds-stability-to-his-many-feats.html | TRACK AND FIELD Everett Adds Stability to His Many Feats | By Frank Litsky | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/henry-kraus-labor-historian-and-writer-on-european-art-89.html | Henry Kraus Labor Historian And Writer on European Art 89 | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/college-basketball-uconn-charges-back-to-its-winning-ways.html | COLLEGE BASKETBALL UConn Charges Back To Its Winning Ways | By Jack Cavanaugh | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/style/chronicle-240895.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/schools-chief-is-expected-to-step-down.html | Schools Chief Is Expected To Step Down | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/pro-basketball-harper-s-late-long-range-shots-save-the-knicks.html | PRO BASKETBALL Harpers Late LongRange Shots Save the Knicks | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/cooking-up-a-storm-in-atlanta.html | Cooking Up a Storm in Atlanta | By Bryan Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/to-fight-mob-giuliani-proposes-takeover-of-fulton-fish-market.html | To Fight Mob Giuliani Proposes Takeover of Fulton Fish Market | By Selwyn Raab | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/the-neediest-cases-looking-for-a-job-and-selfsufficiency.html | The Neediest CasesLooking for a Job and SelfSufficiency | By Xavier A Cronin | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/soccer-notebook-for-ac-milan-game-goes-on-despite-killing.html | SOCCER NOTEBOOK For AC Milan Game Goes On Despite Killing | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/at-the-atlanta-games-culture-will-be-a-serious-competitor.html | At the Atlanta Games Culture Will Be a Serious Competitor | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/vacco-plans-to-halt-curb-on-gay-bias.html | Vacco Plans To Halt Curb On Gay Bias | By David W Dunlap | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/john-h-livingston-89-lawyer-and-partner-in-venerable-firm.html | John H Livingston 89 Lawyer And Partner in Venerable Firm | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/port-authority-may-scale-back-airport-rail-line.html | Port Authority May Scale Back Airport Rail Line | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/on-pro-basketball-promising-season-turns-painful.html | ON PRO BASKETBALL Promising Season Turns Painful | By Harvey Araton | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/bronx-ring-stole-100-luxury-cars-a-month-officials-say.html | Bronx Ring Stole 100 Luxury Cars a Month Officials Say | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/metropolitan-diary-187295.html | Metropolitan Diary | By Ron Alexander | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/style/chronicle-115595.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/stanley-barrows-80-new-york-educator-in-interior-design.html | Stanley Barrows 80 New York Educator In Interior Design | By Elaine Louie | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/exstudent-is-sentenced-to-70-years-to-life-in-fatal-carjacking-in.html | ExStudent Is Sentenced to 70 Years to Life in Fatal Carjacking in Rockland | By Julia Campbell | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-goals-by-guerin-do-the-trick-for-devils.html | HOCKEY Goals by Guerin Do the Trick for Devils | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/at-work-with-peter-schickele-when-p-d-q-meets-p-d-slow.html | AT WORK WITH Peter Schickele When P D Q Meets P D Slow | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/movies/moyers-joins-nbc-as-news-analyst.html | Moyers Joins NBC As News Analyst | By Lawrie Mifflin | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/plain-and-simple-lamb-dish-with-orzo-enlivened-by-apples.html | PLAIN AND SIMPLE Lamb Dish With Orzo Enlivened by Apples | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/golf-smoothly-covering-the-course-for-pga-tour.html | GOLF Smoothly Covering the Course for PGA Tour | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/wine-talk-171695.html | Wine Talk | By Frank J Prial | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/women-children-first-for-more-than-half-century-two-brothers-have-begged-differ.html | Women and Children First For More Than Half a Century Two Brothers Have Begged to Differ | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/arts/ballet-review-comedy-and-minimalism-performed-with-ardor.html | BALLET REVIEW Comedy and Minimalism Performed With Ardor | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/giuliani-considers-creating-own-police-monitor-panel.html | Giuliani Considers Creating Own PoliceMonitor Panel | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/kleenex-juice-sniff-aspirin-fax.html | Kleenex Juice Sniff Aspirin Fax | By James Barron | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/sports-of-the-times-italy-death-is-warning-for-america.html | Sports of The Times Italy Death Is Warning For America | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/sweeping-changes-proposed-on-meat-safety.html | Sweeping Changes Proposed on Meat Safety | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/garden/food-notes-168695.html | Food Notes | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/nyregion/defense-charges-entrapment-in-terrorist-conspiracy-trial.html | Defense Charges Entrapment in Terrorist Conspiracy Trial | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-kovalev-is-aching-for-early-showdown-with-penguins.html | HOCKEY Kovalev Is Aching for Early Showdown With Penguins | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/bernard-n-fields-56-viral-researcher-dies.html | Bernard N Fields 56 Viral Researcher Dies | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/sports/hockey-islanders-glow-with-a-new-look-lineup.html | HOCKEY Islanders Glow With a NewLook Lineup | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/us/a-hollywood-role-for-a-capitol-star.html | A Hollywood Role for a Capitol Star | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/obituaries/george-abbott-broadway-giant-with-hit-after-hit-dead-at-107.html | George Abbott Broadway Giant With Hit After Hit Dead at 107 | By Marilyn Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/style/1990s-decadence-hits-a-new-low.html | 1990s Decadence Hits a New Low | By Suzanne Hamlin | TX 4-013-317 | 1995-03-29 |
| 1995-02-01 | https://www.nytimes.com/1995/02/01/theater/theater-review-after-play-when-dinner-conversation-after-theater-gets-crazy.html | THEATER REVIEW AFTERPLAY When the Dinner Conversation After the Theater Gets Crazy | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/us-says-russian-army-violated-human-rights-in-chechnya.html | US Says Russian Army Violated Human Rights in Chechnya | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/agency-starts-checking-sale-of-a-key-debt.html | Agency Starts Checking Sale Of a Key Debt | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/metro-matters-sincerity-cannot-tell-the-future.html | METRO MATTERS Sincerity Cannot Tell The Future | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/umbrella-credit-union-seized-by-regulators.html | Umbrella Credit Union Seized by Regulators | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/barry-reports-washington-is-at-the-financial-bottom.html | Barry Reports Washington Is at the Financial Bottom | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-deal-for-british-chemical-businesses-is-completed.html | COMPANY NEWS DEAL FOR BRITISH CHEMICAL BUSINESSES IS COMPLETED | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-reports-ford-s-profits-conclude-banner-year-for-big-three.html | COMPANY REPORTS Fords Profits Conclude Banner Year for Big Three | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/congress-limits-federal-orders-costly-to-states.html | Congress Limits Federal Orders Costly to States | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/pro-basketball-nets-share-some-light-moments-in-victory.html | PRO BASKETBALL Nets Share Some Light Moments In Victory | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/dr-george-stibitz-90-inventor-of-first-digital-computer-in-40.html | Dr George Stibitz 90 Inventor Of First Digital Computer in 40 | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/orange-county-faces-bond-payment-shortfall.html | Orange County Faces Bond Payment Shortfall | By Leslie Wayne | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/it-s-one-strike-and-you-re-out-in-florida.html | Its One Strike and Youre Out in Florida | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/ben-jerry-s-talent-hunt-ends.html | Ben Jerrys Talent Hunt Ends | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/the-neediest-cases-children-are-moved-by-others-plight.html | The Neediest Cases Children Are Moved by Others Plight | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/baseball-owners-proposal-isn-t-new-players-say.html | BASEBALL Owners Proposal Isnt New Players Say | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/board-creates-task-force-on-brutality.html | Board Creates Task Force On Brutality | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/skiing-bump-on-mogul-run-cousin-to-ocean-wave.html | SKIING Bump on Mogul Run Cousin to Ocean Wave | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |

| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/college-basketball-late-comebacks-leave-pirates-just-short.html | COLLEGE BASKETBALL Late Comebacks Leave Pirates Just Short | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/as-dike-cracks-in-holland-fear-rises-with-the-flood.html | As Dike Cracks in Holland Fear Rises With the Flood | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/theater/theater-review-family-relationships-both-real-and-spectral.html | THEATER REVIEW Family Relationships Both Real and Spectral | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/combination-of-drugs-appears-to-slow-aids-virus-studies-say.html | Combination of Drugs Appears To Slow AIDS Virus Studies Say | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/jury-hears-of-sheik-s-jihad-against-us.html | Jury Hears of Sheiks Jihad Against US | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/shuttle-s-launching-is-delayed-by-failure-in-a-guidance-unit.html | Shuttles Launching Is Delayed By Failure in a Guidance Unit | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/on-basketball-on-the-duke-campus-fans-form-bivouac.html | ON BASKETBALL On the Duke Campus Fans Form Bivouac | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/pro-basketball-knicks-will-live-or-die-on-3-pointer.html | PRO BASKETBALL Knicks Will Live or Die on 3Pointer | By Vincent M Mallozzi | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/baseball-dreams-live-another-day-for-players-making-mets-cut.html | BASEBALL Dreams Live Another Day for Players Making Mets Cut | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/gay-bashing-death-convictions-voided.html | Gay Bashing Death Convictions Voided | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/with-blood-shortage-near-crisis-hospitals-prepare-to-delay-operations.html | With Blood Shortage Near Crisis Hospitals Prepare to Delay Operations | By Esther B Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-silicon-graphics-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Silicon Graphics Account in Review | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/police-investigating-corruption-charges-at-a-bronx-precinct.html | Police Investigating Corruption Charges At a Bronx Precinct | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/college-basketball-slumping-red-storm-goes-right-to-the-videotape.html | COLLEGE BASKETBALL Slumping Red Storm Goes Right to the Videotape | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/confusion-reigns-in-auto-sales.html | Confusion Reigns in Auto Sales | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/mexican-rescue-plan-washington-rescue-durable-or-brief.html | MEXICAN RESCUE PLAN WASHINGTON Rescue Durable Or Brief | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/bridge-297795.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/study-finds-sperm-counts-are-declining.html | Study Finds Sperm Counts Are Declining | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/music-review-in-tribute-to-purcell-modernism-reveals-roots-in-the-baroque.html | MUSIC REVIEW In Tribute to Purcell Modernism Reveals Roots in the Baroque | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/hockey-kovalev-returns-and-he-s-a-culprit-with-campbell.html | HOCKEY Kovalev Returns and Hes a Culprit With Campbell | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/washington-slept-here-when-he-was-very-old.html | Washington Slept Here When He Was Very Old | By Mitchell Owens | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/mexican-rescue-plan-rationale-two-views-peso-bailout-wall-street-vs-main-street.html | MEXICAN RESCUE PLAN THE RATIONALE Two Views of the Peso Bailout Wall Street vs Main Street | By Peter Passell | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/currents-what-s-hot-a-gingerly-guide.html | Currents Whats Hot A Gingerly Guide | By Timothy Jack Ward | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/credit-markets-prices-drop-after-fed-s-rate-move.html | CREDIT MARKETS Prices Drop After Feds Rate Move | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/style/chronicle-330295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/for-troubled-students-group-help.html | For Troubled Students Group Help | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/shunned-outside-prison-paroled-sex-offender-stays-in-a-cell.html | Shunned Outside Prison Paroled Sex Offender Stays in a Cell | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/ferrucio-tagliavini-met-tenor-and-puccini-specialist-81-dies.html | Ferrucio Tagliavini Met Tenor And Puccini Specialist 81 Dies | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-an-avon-account-is-awarded-to-ayer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Avon Account Is Awarded to Ayer | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/pataki-budget-battle-democrats-begin-campaign-for-hearts-minds-middle-class.html | THE PATAKI BUDGET THE BATTLE Democrats Begin a Campaign for the Hearts and Minds of the Middle Class | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/track-and-field-pressure-beyond-the-track-for-algerian-woman.html | TRACK AND FIELD Pressure Beyond the Track for Algerian Woman | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/a-quiet-woman-s-story-with-a-loud-message.html | A Quiet Womans Story With a Loud Message | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/adviser-in-radio-ads-draws-sec-sanctions.html | Adviser in Radio Ads Draws SEC Sanctions | By Leslie Eaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/at-work-with-evelyn-lauder-from-pink-lipstick-to-pink-ribbons.html | AT WORK WITH Evelyn Lauder From Pink Lipstick To Pink Ribbons | By Enid Nemy | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/gothi-wins-at-windsor-castle.html | Gothi Wins at Windsor Castle | By Sarah Lyall | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/market-place-the-clock-is-ticking-on-a-tax-loophole-for-equity-swaps.html | Market Place The clock is ticking on a tax loophole for equity swaps | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/the-pataki-budget-new-york-city-cuts-in-pataki-s-plan-draw-municipal-opposition.html | THE PATAKI BUDGET NEW YORK CITY Cuts in Patakis Plan Draw Municipal Opposition | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/lawyer-puts-medical-training-on-trial-in-death.html | Lawyer Puts Medical Training on Trial in Death | By Jan Hoffman | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/before-summit-egypt-says-israel-erodes-peace.html | Before Summit Egypt Says Israel Erodes Peace | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/journal-closet-clout.html | Journal Closet Clout | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-agreement-to-buy-new-jersey-steel-is-ended.html | COMPANY NEWS AGREEMENT TO BUY NEW JERSEY STEEL IS ENDED | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/the-pop-life-771095.html | The Pop Life | By Neil Strauss | TX 4-013-317 | 1995-03-29 |

| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/overproduction-of-a-protein-is-linked-to-adults-diabetes.html | Overproduction of a Protein Is Linked to Adults Diabetes | By Sandra Blakeslee | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/theater/dignity-and-art-join-on-a-sarajevo-stage.html | Dignity and Art Join on a Sarajevo Stage | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/a-deficit-reins-in-sweden-s-welfare-state.html | A Deficit Reins In Swedens Welfare State | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/a-leak-in-ulster-peace-plan-stirs-a-storm.html | A Leak in Ulster Peace Plan Stirs a Storm | By John Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/rock-review-nick-lowe-s-down-home-simplicity.html | ROCK REVIEW Nick Lowes DownHome Simplicity | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-pharmhouse-to-buy-24-drugstores-from-woolworth.html | COMPANY NEWS PHARMHOUSE TO BUY 24 DRUGSTORES FROM WOOLWORTH | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/panel-seeks-to-streamline-nuclear-labs.html | Panel Seeks To Streamline Nuclear Labs | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/media-business-advertising-cyber-critics-flock-line-for-spirited-post-mortem.html | THE MEDIA BUSINESS ADVERTISING Cybercritics flock on line for a spirited postmortem on the lineup of Super Bowl commercials | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/music-review-opening-up-the-rolls-of-the-avant-garde.html | MUSIC REVIEW Opening Up the Rolls of the AvantGarde | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-advertising-addenda-new-owners-for-three-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Owners For Three Shops | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/stocks-end-day-mixed-as-fed-raises-rates.html | Stocks End Day Mixed as Fed Raises Rates | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/the-real-winner-in-chechnya-the-kgb.html | The Real Winner In Chechnya the KGB | By Amy Knight | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/houseware-trends-spelling-and-speed.html | Houseware Trends Spelling And Speed | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |

| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/battling-the-contract-gephardt-offers-a-code.html | Battling the Contract Gephardt Offers a Code | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/opinion/essay-singapoverty.html | Essay Singapoverty | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/close-to-home-truth-and-compassion-on-the-color-line.html | CLOSE TO HOMETruth and Compassion on the Color Line | By Gregory Howard Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/apache-tribe-rejects-move-to-store-nuclear-waste-on-reservation.html | Apache Tribe Rejects Move to Store Nuclear Waste on Reservation | By George Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/george-abbott-broadway-giant-with-hit-after-hit-is-dead-at-107.html | George Abbott Broadway Giant With Hit After Hit Is Dead at 107 | By Marilyn Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/at-rally-students-seek-resignation-of-rutgers-president.html | At Rally Students Seek Resignation of Rutgers President | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/federal-reserve-raises-its-rates-7th-time-in-a-year.html | FEDERAL RESERVE RAISES ITS RATES 7TH TIME IN A YEAR | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/whitman-s-allies-join-debate-on-her-penalties-for-schools.html | Whitmans Allies Join Debate On Her Penalties for Schools | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/simpson-dream-testimony-stirs-uproar.html | Simpson Dream Testimony Stirs Uproar | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/in-gop-presidential-field-a-race-to-raise-money-is-on.html | In GOP Presidential Field A Race to Raise Money Is On | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/pataki-budget-overview-pataki-proposes-broad-reductions-state-spending.html | THE PATAKI BUDGET THE OVERVIEW PATAKI PROPOSES BROAD REDUCTIONS IN STATE SPENDING | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/bankamerica-arbor.html | BankAmericaArbor | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/caller-id-reaches-out-a-bit-too-far.html | Caller ID Reaches Out A Bit Too Far | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/rose-thorn-for-east-harlem-sentiment-divided-over-proposal-for-huge-supermarket.html | A Rose or a Thorn for East Harlem Sentiment Is Divided Over a Proposal for a Huge Supermarket | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/mexican-rescue-plan-the-overview-aid-for-mexico-gives-economy-shot-in-the-arm.html | MEXICAN RESCUE PLAN THE OVERVIEW Aid for Mexico Gives Economy Shot in the Arm | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/sports-of-the-times-twenty-independent-and-proud.html | Sports of The Times Twenty Independent And Proud | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/obituaries/francois-boutin-horse-trainer-dies-at-58.html | Francois Boutin Horse Trainer Dies at 58 | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/2-robbery-suspects-held-in-death-of-witness-after-body-is-found.html | 2 Robbery Suspects Held in Death of Witness After Body Is Found | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/style/chronicle-331095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/us-starts-evacuating-cuban-refugees-from-camps-in-panama.html | US Starts Evacuating Cuban Refugees From Camps in Panama | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/arts/dance-review-petronio-s-new-series-includes-a-new-image.html | DANCE REVIEW Petronios New Series Includes a New Image | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/gop-is-tutored-on-strategy-for-budget-debate.html | GOP Is Tutored on Strategy for Budget Debate | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/the-media-business-broad-deregulation-sought-in-cable-and-phone-services.html | THE MEDIA BUSINESS Broad Deregulation Sought In Cable and Phone Services | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/agee-leaving-morrison-knudsen.html | Agee Leaving Morrison Knudsen | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/14-million-pupils-in-unsuitable-or-unsafe-schools-report-says.html | 14 Million Pupils in Unsuitable or Unsafe Schools Report Says | By William H Honan | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/new-delhi-journal-crown-jewels-of-the-nizam-all-are-india-s-now.html | New Delhi Journal Crown Jewels of the Nizam All Are Indias Now | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/us/washington-talk-i-ll-sleep-on-the-idea-but-must-i-vote-on-it.html | Washington Talk Ill Sleep on the Idea But Must I Vote on It | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/burial-of-tainted-sludge-wins-broad-endorsement.html | Burial of Tainted Sludge Wins Broad Endorsement | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/economic-scene-does-raising-the-minimum-wage-inevitably-mean-a-loss-of-jobs.html | Economic Scene Does raising the minimum wage inevitably mean a loss of jobs | By Peter Passell | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/world/jailed-algerian-issues-warning-about-election.html | Jailed Algerian Issues Warning About Election | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/business/company-news-arm-and-hammer-names-a-new-president.html | COMPANY NEWS Arm and Hammer Names a New President | By Andrea Adelson | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/garden/have-glue-gun-will-travel.html | Have Glue Gun Will Travel | By Justin Spring | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/sports/golf-at-pebble-beach-weather-means-no-practice-rounds.html | GOLF At Pebble Beach Weather Means No Practice Rounds | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-02 | https://www.nytimes.com/1995/02/02/nyregion/city-to-revise-its-housing-of-homeless.html | City to Revise Its Housing Of Homeless | By Matthew Purdy | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/article-184495-no-title.html | Article 184495  No Title | By Eric Asimov | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/tv-weekend-the-piano-lesson-a-family-elegy.html | TV WEEKEND The Piano Lesson A Family Elegy | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/for-arts-state-budget-less-than-reassuring.html | For Arts State Budget Less Than Reassuring | By Diana Jean Schemo | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/fred-perry-urbane-tennis-champion-and-master-of-wimbledon-dies-at-85.html | Fred Perry Urbane Tennis Champion and Master of Wimbledon Dies at 85 | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-saatchi-dismissed-by-tyson-foods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Dismissed By Tyson Foods | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-855595.html | Art in Review | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-benetton-touches-a-nerve-and-germans-protest.html | THE MEDIA BUSINESS Advertising Benetton Touches a Nerve and Germans Protest | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/us-to-withdraw-funds-from-journalism-center-in-budapest.html | US to Withdraw Funds From Journalism Center in Budapest | By William Glaberson | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/opera-review-soprano-makes-met-debut-in-pagliacci.html | OPERA REVIEW Soprano Makes Met Debut in Pagliacci | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/scientists-find-place-on-left-side-of-the-brain-where-perfect-pitch-is-heard.html | Scientists Find Place on Left Side of the Brain Where Perfect Pitch Is Heard | By Sandra Blakeslee | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/theater/theater-review-the-moliere-comedies-brain-bedford-in-two-grand-farces.html | THEATER REVIEW THE MOLIERE COMEDIES Brain Bedford in Two Grand Farces | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-moe-ginsburg-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moe Ginsburg Account in Review | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/simpson-defense-grills-dreams-witness.html | Simpson Defense Grills Dreams Witness | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/books/books-of-the-times-voyaging-back-in-time-to-try-to-change-history.html | BOOKS OF THE TIMES Voyaging Back in Time to Try to Change History | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-865295.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/restaurants-125995.html | Restaurants | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-beckmann-s-grim-forceful-detailing-of-the-human-condition.html | ART REVIEW Beckmanns Grim Forceful Detailing of the Human Condition | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/western-allies-rebuff-clinton-in-mexico-vote.html | Western Allies Rebuff Clinton In Mexico Vote | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/track-and-field-bubka-leads-a-millrose-field-so-rich-it-dazzles-the-eyes.html | TRACK AND FIELD Bubka Leads a Millrose Field So Rich It Dazzles the Eyes | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/critic-s-notebook-in-small-smoky-bars-music-with-grit.html | CRITICS NOTEBOOK In Small Smoky Bars Music With Grit | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-wellcome-cites-profit-gain-in-move-against-glaxo-bid.html | COMPANY NEWS Wellcome Cites Profit Gain In Move Against Glaxo Bid | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/makeover-for-electric-utilities-power-industry-facing-competition-struggles-with.html | A Makeover for Electric Utilities Power Industry Facing Competition Struggles With Change | By Peter Passell | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/a-serb-in-western-eyes.html | A Serb in Western Eyes | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/queries-on-public-radio-staff-start-furor.html | Queries on Public Radio Staff Start Furor | By Karen de Witt | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-981095.html | CHRONICLE | By Enid Nemy | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-856395.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-862895.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-860195.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/baseball-president-pressuring-baseball-s-negotiators.html | BASEBALL President Pressuring Baseballs Negotiators | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/joseph-keegan-88-a-jesuit-at-fordham-and-a-psychologist.html | Joseph Keegan 88 A Jesuit at Fordham And a Psychologist | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/stocks-climb-as-earnings-draw-focus.html | Stocks Climb As Earnings Draw Focus | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/home-video-255795.html | Home Video | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/botanical-garden-wins-latest-round-in-fordham-tower-dispute.html | Botanical Garden Wins Latest Round in Fordham Tower Dispute | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/departing-education-chief-criticizes-cuts.html | Departing Education Chief Criticizes Cuts | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/now-rwanda-s-neighbor-hovers-near-the-brink.html | Now Rwandas Neighbor Hovers Near the Brink | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-another-buddy-story-with-a-twist-or-two.html | FILM REVIEW Another Buddy Story With a Twist or Two | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/crime-extra-punishment-appeals-court-voids-sentence-for-accused-drug-dealer.html | Crime and Extra Punishment Appeals Court Voids Sentence for an Accused Drug Dealer | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-980295.html | CHRONICLE | By Enid Nemy | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-devils-coach-provides-no-rest-for-the-productive.html | HOCKEY Devils Coach Provides No Rest for the Productive | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/dutch-rivers-are-receding-but-danger-to-dikes-persists.html | Dutch Rivers Are Receding But Danger to Dikes Persists | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/washington-mayor-seeks-fiscal-help-from-the-us.html | Washington Mayor Seeks Fiscal Help From the US | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/school-district-seeks-a-partner-in-vain.html | School District Seeks a Partner in Vain | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/in-a-wealthy-district-opposition-to-whitman-s-cuts-in-school-aid.html | In a Wealthy District Opposition To Whitmans Cuts in School Aid | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-861095.html | Art in Review | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/the-clinton-budget-the-overview-clinton-s-budget-falls-well-short-of-gop-demands.html | THE CLINTON BUDGET THE OVERVIEW CLINTONS BUDGET FALLS WELL SHORT OF GOP DEMANDS | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/many-are-aboard-for-buttonholing-trip.html | Many Are Aboard for Buttonholing Trip | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/donald-pleasence-virtuoso-actor-dies-at-75.html | Donald Pleasence Virtuoso Actor Dies at 75 | By Mel Gussow | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-858095.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/women-sports-concerns-are-voiced-on-effects-of-title-ix.html | WOMEN SPORTS Concerns Are Voiced On Effects of Title IX | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/pro-football-eagles-are-latest-to-pluck-a-49er-coach.html | PRO FOOTBALL Eagles Are Latest to Pluck a 49er Coach | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/credit-markets-treasuries-close-mixed-on-slow-day.html | CREDIT MARKETS Treasuries Close Mixed On Slow Day | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/boeing-will-slow-output-and-cut-7000-jobs.html | Boeing Will Slow Output and Cut 7000 Jobs | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/report-backs-us-program-for-computer-development.html | Report Backs US Program For Computer Development | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/baseball-the-babe-pinch-hits-for-yankee-regulars.html | BASEBALL The Babe PinchHits for Yankee Regulars | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/council-passes-a-deficit-cutting-package.html | Council Passes a DeficitCutting Package | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/common-cause-backs-inquiry-into-gingrich-s-book-deal.html | Common Cause Backs Inquiry Into Gingrichs Book Deal | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/ulster-peace-how-fragile.html | Ulster Peace How Fragile | By John Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-866095.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/neediest-cases-after-setbacks-hotel-finding-housing-help-building-new-life.html | THE NEEDIEST CASES After Setbacks in a Hotel Finding Housing and Help in Building a New Life | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/man-in-the-news-henry-wendell-foster-jr-a-matter-of-balance.html | Man in the News Henry Wendell Foster Jr A Matter Of Balance | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-marmon-group-buys-coal-operations-of-charter-group.html | COMPANY NEWS MARMON GROUP BUYS COAL OPERATIONS OF CHARTER GROUP | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-rangers-will-take-the-tie-and-some-rest.html | HOCKEY Rangers Will Take the Tie and Some Rest | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-859895.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/house-to-correct-san-diego-sewage-plan.html | House to Correct San Diego Sewage Plan | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/shuttle-blasts-off-to-meet-russian-station.html | Shuttle Blasts Off to Meet Russian Station | By William J Broad | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-864495.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/helms-seeks-law-to-restrict-gay-groups-in-government.html | Helms Seeks Law to Restrict Gay Groups in Government | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/fighting-intensifies-along-peru-ecuador-border.html | Fighting Intensifies Along PeruEcuador Border | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/pataki-plans-a-sharp-cut-in-rental-aid.html | Pataki Plans A Sharp Cut In Rental Aid | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-wells-rich-wins-a-clairol-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Wins A Clairol Account | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/horse-racing-notebook-cherokee-run-to-race-on-lasix-in-95-debut.html | HORSE RACING NOTEBOOK Cherokee Run to Race On Lasix in 95 Debut | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/sports-of-the-times-great-rivals-don-t-need-trash-talk.html | Sports of The Times Great Rivals Dont Need Trash Talk | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/pro-basketball-nets-act-in-theater-of-absurd.html | PRO BASKETBALL Nets Act in Theater of Absurd | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-news-corning-to-expand-optical-fiber-plant.html | COMPANY NEWS CORNING TO EXPAND OPTICAL FIBER PLANT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/3-city-employees-among-14-arrested-in-loan-sharking-scheme.html | 3 City Employees Among 14 Arrested in LoanSharking Scheme | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/the-feds-rubber-dollars.html | The Feds Rubber Dollars | By William Greider | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/my-tryout.html | My Tryout | By Garry Trudeau | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/clinton-says-psalms-bring-him-relief.html | Clinton Says Psalms Bring Him Relief | By Gustav Niebuhr | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/vitamin-deficiency-linked-transmission-aids-virus-mothers-infants.html | Vitamin A Deficiency Linked to Transmission of AIDS Virus From Mothers to Infants | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |

| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-854795.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/snags-predicted-for-gop-agenda.html | Snags Predicted for GOP Agenda | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-john-sayles-in-the-land-of-enchantment.html | FILM REVIEW John Sayles in the Land of Enchantment | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/suspect-held-after-flirting-with-officer.html | Suspect Held After Flirting With Officer | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/more-mexican-anguish-than-gratitude.html | More Mexican Anguish Than Gratitude | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/haitian-premier-says-security-is-still-fragile.html | Haitian Premier Says Security Is Still Fragile | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/at-the-bar.html | At the Bar | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-exposing-the-horrors-of-best-sellerdom.html | FILM REVIEW Exposing the Horrors of BestSellerdom | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/photography-review-the-changeless-poor-images-a-century-apart.html | PHOTOGRAPHY REVIEW The Changeless Poor Images a Century Apart | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/on-my-mind-jihad-in-america.html | On My Mind Jihad in America | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/movies/film-review-when-one-is-reared-by-a-nanny-not-a-mom.html | FILM REVIEW When One Is Reared By a Nanny Not a Mom | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/opinion/abroad-at-home-tilting-the-scales.html | Abroad at Home Tilting the Scales | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-accounts-888195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/our-towns-back-to-school-on-the-hallway-patrol.html | OUR TOWNS Back to School On the Hallway Patrol | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/top-official-in-aids-battle-says-efforts-are-inefficient.html | Top Official in AIDS Battle Says Efforts Are Inefficient | By Gina Kolata | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/dance-review-saturated-with-expertise-yet-seeming-to-abandon-it.html | DANCE REVIEW Saturated With Expertise Yet Seeming to Abandon It | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-a-misfit-emerging-from-oblivion.html | ART REVIEW A Misfit Emerging From Oblivion | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/agency-says-nynex-fails-to-reach-service-goals.html | Agency Says Nynex Fails To Reach Service Goals | By Vivien Kellerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/college-basketball-duke-extends-north-carolina-to-2-overtimes.html | COLLEGE BASKETBALL Duke Extends North Carolina To 2 Overtimes | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/catherine-sweeney-80-patron-of-arts-education-and-sciences.html | Catherine Sweeney 80 Patron Of Arts Education and Sciences | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/style/chronicle-578095.html | CHRONICLE | By Enid Nemy | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/in-cairo-israel-and-arabs-back-peace-talks.html | In Cairo Israel and Arabs Back Peace Talks | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-863695.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/evelyn-tripp-67-a-fashion-model-from-50-s-and-60-s.html | Evelyn Tripp 67 A Fashion Model From 50s and 60s | By Mitchell Owens | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/market-place-has-the-stock-of-roadmaster-stopped-going-downhill.html | Market Place Has the stock of Roadmaster stopped going downhill | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/airport-homeless-a-long-pleasant-layover.html | Airport Homeless A Long Pleasant Layover | By Lynette Holloway | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/golf-a-break-in-placement-helps-tame-the-rough.html | GOLF A Break in Placement Helps Tame the Rough | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/nyregion/police-contend-pba-leaders-hindered-stings.html | Police Contend PBA Leaders Hindered Stings | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/hockey-ferraro-deflects-islanders-over-the-flyers-in-overtime.html | HOCKEY Ferraro Deflects Islanders Over the Flyers in Overtime | By Jason Diamos | TX 4-013-317 | 1995-03-29 |

Page 17493 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/clinton-budget-politics-big-bargaining-chip-president-s-budget-may-be-dead-but.html | THE CLINTON BUDGET THE POLITICS Big Bargaining Chip Presidents Budget May Be Dead But He Can Use It to Make a Deal | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/world/desarmes-journal-rooting-up-fears-haiti-s-farmers-fill-the-silos.html | Desarmes Journal Rooting Up Fears Haitis Farmers Fill the Silos | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-review-horace-pippin-captured-history-with-joy-and-acid.html | ART REVIEW Horace Pippin Captured History With Joy and Acid | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/arts/art-in-review-857195.html | Art in Review | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/obituaries/w-r-timken-84-ex-chairman-of-ohio-manufacturing-business.html | W R Timken 84 ExChairman Of Ohio Manufacturing Business | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/sports/tv-sports-a-network-searches-for-salable-identity.html | TV SPORTS A Network Searches For Salable Identity | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/retailers-sacrifice-profits-to-enliven-january-sales.html | Retailers Sacrifice Profits To Enliven January Sales | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/mexican-report-details-brush-with-insolvency.html | Mexican Report Details Brush With Insolvency | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/the-media-business-advertising-addenda-another-shift-by-miller-brewing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Shift By Miller Brewing | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/us/about-real-estate-luring-buyers-to-central-park-south.html | About Real EstateLuring Buyers to Central Park South | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-03 | https://www.nytimes.com/1995/02/03/business/company-reports-salomon-registers-big-loss.html | COMPANY REPORTS Salomon Registers Big Loss | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-quaker-selling-a-pet-foods-unit.html | COMPANY NEWSQuaker Selling a Pet Foods Unit | By Richard Ringer | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/baseball-showalter-sighing-indicates-he-ll-work.html | BASEBALL Showalter Sighing Indicates Hell Work | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/pataki-s-budget-is-attacked-as-contradictory-in-its-aims.html | Patakis Budget Is Attacked As Contradictory in Its Aims | By Kevin Sack | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/funds-watch-some-see-a-better-year-for-domestic-bonds.html | FUNDS WATCH Some See a Better Year for Domestic Bonds | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/massachusetts-set-to-enact-tough-welfare-restrictions.html | Massachusetts Set to Enact Tough Welfare Restrictions | By Michael Cooper | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/movies/if-the-jerky-boys-call-take-the-phone-off-the-hook.html | If the Jerky Boys Call Take the Phone Off the Hook | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/in-america-afflicting-the-afflicted.html | In America Afflicting The Afflicted | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/taxes-two-big-banks-cancel-loans-against-refunds.html | TAXES Two Big Banks Cancel Loans Against Refunds | By Brian Steinberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/coast-guard-may-close-base-on-governors-island-within-three-years.html | Coast Guard May Close Base on Governors Island Within Three Years | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/obituaries/jack-sendak-71-a-writer-of-surrealist-books-for-children.html | Jack Sendak 71 a Writer Of Surrealist Books for Children | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/naked-on-a-broadway-stage-a-dream-no-a-debut.html | Naked on a Broadway Stage A Dream No a Debut | By David W Dunlap | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/simpson-threw-wife-into-wall-her-sister-tells-jury.html | Simpson Threw Wife Into Wall Her Sister Tells Jury | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-accord-reached-to-exchange-cellular-phone-assets.html | COMPANY NEWS ACCORD REACHED TO EXCHANGE CELLULAR PHONE ASSETS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/ibm-plans-to-go-casual-but-stay-put-in-hometown.html | IBM Plans to Go Casual But Stay Put in Hometown | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-300795.html | Chronicle | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-301595.html | Chronicle | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-clark-equipment-set-to-take-over-club-car.html | COMPANY NEWS CLARK EQUIPMENT SET TO TAKE OVER CLUB CAR | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/observer-eight-easy-pieces.html | Observer Eight Easy Pieces | By Russell Baker | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/witnesses-recall-terror-of-lirr-shootings.html | Witnesses Recall Terror of LIRR Shootings | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/sports-of-the-times-baseball-integrity-for-hire.html | Sports of The Times Baseball Integrity For Hire | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/police-in-the-new-south-africa-being-torn-by-racial-conflicts.html | Police in the New South Africa Being Torn by Racial Conflicts | By Bill Keller | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/religion-journal.html | Religion Journal | By David Gonzalez | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/after-delay-ftc-allows-qvc-s-takeover.html | After Delay FTC Allows QVCs Takeover | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/carroll-hired-to-handle-49er-defense.html | Carroll Hired To Handle 49er Defense | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/now-the-waterlogged-dikes-threaten-the-dutch.html | Now the Waterlogged Dikes Threaten the Dutch | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/basketball-ewing-keeps-focus-firmly-on-the-sixers.html | BASKETBALL Ewing Keeps Focus Firmly On the Sixers | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/waterfront-investor-builds-reputation-he-develops-recreation-complex-chelsea.html | On the Waterfront Investor Builds Reputation as He Develops a Recreation Complex on the Chelsea Piers | By Brett Pulley | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/court-says-taxpayers-can-sue-over-high-property-assessments.html | Court Says Taxpayers Can Sue Over High Property Assessments | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/housing-projects-to-give-priority-to-the-employed.html | HOUSING PROJECTS TO GIVE PRIORITY TO THE EMPLOYED | By Shawn G Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/tennis-courier-gets-us-even-on-slow-court-surface.html | TENNIS Courier Gets US Even On Slow Court Surface | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/on-baseball-government-magic-cap-disappears.html | ON BASEBALL Government Magic Cap Disappears | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/in-performance-theater-292295.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/archives/no-headline.html | No Headline | By Mary Rowland | TX 4-013-317 | 1995-03-29 |

| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/sea-land-beats-the-odds-in-kobe.html | SeaLand Beats the Odds in Kobe | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-aluminum-poles-swing-and-sway-with-humans.html | DANCE REVIEW Aluminum Poles Swing And Sway With Humans | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/bonds-jump-on-evidence-of-slowing-economy.html | Bonds Jump on Evidence Of Slowing Economy | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/theater/in-performance-theater-291495.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/archives/to-be-young-and-smart-about-investing.html | To Be Young and Smart About Investing | By Pamela Bayless | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/bridge-271095.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/weakness-in-jobs-signals-a-slowing-of-the-economy.html | WEAKNESS IN JOBS SIGNALS A SLOWING OF THE ECONOMY | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/barbra-the-speech-plays-to-a-packed-house-at-harvard.html | Barbra the Speech Plays to a Packed House at Harvard | By Maureen Dowd | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-shepherdess-and-her-swains.html | DANCE REVIEW Shepherdess and Her Swains | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/flow-of-illegal-aliens-rises-as-the-peso-falls.html | Flow of Illegal Aliens Rises as the Peso Falls | By B Drummond Ayres Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/music-review-a-second-chance-for-new-works-that-languish.html | MUSIC REVIEW A Second Chance for New Works That Languish | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/house-chiefs-explore-ways-to-rescue-washington.html | House Chiefs Explore Ways To Rescue Washington | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/track-field-form-fails-to-hold-up-at-games.html | TRACK  FIELD Form Fails To Hold Up At Games | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/clinton-asks-rise-in-minimum-wage.html | CLINTON ASKS RISE IN MINIMUM WAGE | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/sports/baseball-owners-scrap-salary-cap-to-create-a-ray-of-hope.html | BASEBALL Owners Scrap Salary Cap to Create a Ray of Hope | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/flooding-in-the-netherlands-is-a-severe-blow-to-business.html | Flooding in the Netherlands Is a Severe Blow to Business | By Marlise Simons | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/for-the-mounties-justice-is-now-a-licensing-fee.html | For the Mounties Justice Is Now a Licensing Fee | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/dance-review-a-drowned-man-s-view-from-the-bottom-up.html | DANCE REVIEW A Drowned Mans View From the Bottom Up | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/rebuffing-clinton-senators-call-for-an-embassy-in-jerusalem.html | Rebuffing Clinton Senators Call for an Embassy in Jerusalem | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/unemployment-jumps-in-new-york-region.html | Unemployment Jumps in New York Region | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/article-178095-no-title.html | Article 178095  No Title | By Stephen Labaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/nominee-to-be-surgeon-general-is-criticized-for-doing-abortions.html | Nominee to Be Surgeon General Is Criticized for Doing Abortions | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-classical-music-294995.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-pop-293095.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/about-new-york-ghosts-of-times-square-memories-lie-bare-in-rubble-of-42d-street.html | ABOUT NEW YORK Ghosts of Times Square Memories Lie Bare in Rubble of 42d Street | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/bosnia-debate-army-as-defender-of-islam-or-multiculturalism.html | Bosnia Debate Army as Defender of Islam or Multiculturalism | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/manslaughter-conviction-for-man-who-killed-officer-with-bucket.html | Manslaughter Conviction for Man Who Killed Officer With Bucket | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-up-to-600-jobs-may-be-cut-at-polaroid.html | COMPANY NEWS Up to 600 Jobs May Be Cut At Polaroid | By John Holusha | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/safety-school-blues.html | Safety School Blues | By Brooke Norman | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/jericho-spotlight-has-moved-on-and-hopes-dim.html | Jericho Spotlight Has Moved On and Hopes Dim | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/world/cairo-journal-ramadan-tales-long-nights-of-radio-soap-opera.html | Cairo Journal Ramadan Tales Long Nights of Radio Soap Opera | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/music-review-albany-orchestra-visits-its-big-city-cousins.html | MUSIC REVIEW Albany Orchestra Visits Its BigCity Cousins | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-302395.html | Chronicle | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-reports-us-vehicle-sales-in-january-appear-to-show-slight-gain.html | COMPANY REPORTS US Vehicle Sales in January Appear to Show Slight Gain | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/religious-faith-and-social-activity-help-to-heal-new-research-finds.html | Religious Faith and Social Activity Help to Heal New Research Finds | By Daniel Goleman | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/in-performance-classical-music-821695.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-man-who-talked-too-much.html | The Man Who Talked Too Much | By Bob Bauman | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/opinion/the-state-of-the-disunion.html | The State of the Disunion | By Marvin Kalb | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/big-rally-for-stocks-and-bonds.html | Big Rally For Stocks And Bonds | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/a-murder-trial-through-the-looking-glass.html | A Murder Trial Through the Looking Glass | By Janny Scott | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/shuttle-heads-for-rendezvous-with-russians.html | Shuttle Heads for Rendezvous With Russians | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/investing-do-tuition-bills-loom-here-s-your-homework.html | INVESTING Do Tuition Bills Loom Heres Your Homework | By Francis Flaherty | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/style/chronicle-264195.html | Chronicle | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/business/company-news-stake-in-vlsi-technology-by-intel-reduced-to-17.html | COMPANY NEWS STAKE IN VLSI TECHNOLOGY BY INTEL REDUCED TO 17 | By Dow Jones | TX 4-013-317 | 1995-03-29 |

| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/trump-development-clears-hurdle-despite-objections.html | Trump Development Clears Hurdle Despite Objections | By Shawn G Kennedy | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-04 | https://www.nytimes.com/1995/02/04/nyregion/neediest-cases-helping-single-mother-realize-dreams-she-has-for-her-son.html | The Neediest Cases Helping a Single Mother Realize the Dreams She Has for Her Son | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/arts/opera-review-going-up-against-the-dragon.html | OPERA REVIEW Going Up Against the Dragon | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-04 | https://www.nytimes.com/1995/02/04/us/washington-talk-budget-slashers-seek-1.5-million-for-a-study.html | Washington Talk Budget Slashers Seek 15 Million for a Study | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/childrens-books-to-the-screen-and-back-again-to-the-child.html | Childrens Books To the Screen And Back Again To the Child | By Alberta Eiseman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/us-supplied-arms-to-iraq-ex-aide-says.html | US Supplied Arms to Iraq ExAide Says | By Dean Baquet | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-basketball-knicks-have-makeover-but-will-it-be-enough.html | PRO BASKETBALL Knicks Have Makeover But Will It Be Enough | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/outdoors-wild-rainbow-trout-are-dying-and-the-cause-is-spreading.html | OUTDOORSWild Rainbow Trout Are Dying and the Cause Is Spreading | By Pete Bodo | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/mind-body-and-dr-hullah.html | Mind Body and Dr Hullah | By Isabel Colegate | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/boom-bypasses-argentina-s-jobless.html | Boom Bypasses Argentinas Jobless | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-four-seasons-singer-is-back-in-the-limelight.html | A Four Seasons Singer Is Back in the Limelight | By Howard Klausner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-fickle-feather-of-fate.html | The Fickle Feather of Fate | By Tom De Haven | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/curses-caught-in-a-lie-by-a-telephone.html | Curses Caught in a Lie by a Telephone | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-qa-jeffrey-m-friedman-finding-the-gene-that-makes-mice.html | Long Island QA Jeffrey M FriedmanFinding the Gene That Makes Mice and Maybe Others Fat | By Debra M Katz | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/baseball-salary-cap-vanishes-problems-dont.html | BASEBALL Salary Cap Vanishes Problems Dont | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-view-the-revenge-of-the-un-hip.html | POP VIEW The Revenge of the UnHip | By Simon Reynolds | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/confrontation-in-the-bronx-illuminates-discord-in-a-troubled-precinct.html | Confrontation in the Bronx Illuminates Discord in a Troubled Precinct | By Chuck Sudetic | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-871795.html | TAKING THE CHILDREN When Loss Yields To Magic and Hope | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/at-security-meeting-west-may-entice-better-muslim-croat-ties.html | At Security Meeting West May Entice Better MuslimCroat Ties | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/where-retirees-can-continue-learning.html | Where Retirees Can Continue Learning | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/city-vs-county-over-protection-of-watershed.html | City vs County Over Protection Of Watershed | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/auto-racing-the-latest-from-nascar-a-20-race-supertruck-series.html | AUTO RACING The Latest From Nascar A 20Race SuperTruck Series | By Joseph Siano | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/connecticut-guide-434195.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-east-side-is-the-mayor-ready-to-back-a-security-zone.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Is the Mayor Ready to Back A Security Zone | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/metro-north-buys-a-line-for-future.html | MetroNorth Buys A Line for Future | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-urban-themes-are-a-source-for-imagery-in-two-shows.html | ARTUrban Themes Are a Source For Imagery in Two Shows | By Helen A Harrison | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/major-turns-cool-to-british-links-with-european-union.html | Major Turns Cool to British Links With European Union | By John Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/television-a-love-story-not-a-courtroom-drama.html | TELEVISION A Love Story Not a Courtroom Drama | By David W Dunlap | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb.4-young-adults-at-risk-deaths-from-aids-reach-a-grim-benchmark.html | Jan 20Feb4 Young Adults at Risk Deaths From AIDS Reach A Grim Benchmark | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/ideas-trends-its-s-pataki-sounding-like-cuomo-drug-wars-cont-liberals-unlikely.html | Ideas  Trends Its Pataki Sounding Like Cuomo Drug Wars Cont The Liberals Unlikely Ally | By Joseph B Treaster | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/soapbox-a-visit-with-a-stranger.html | SOAPBOXA Visit With a Stranger | By Laura Kaminker | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dissent-imperils-nominee-to-head-port-authority.html | DISSENT IMPERILS NOMINEE TO HEAD PORT AUTHORITY | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/california-boys.html | California Boys | By Donna Rifkind | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/market-watch-nasdaq-s-secret-insiders-can-sell-more-stock.html | MARKET WATCH Nasdaqs Secret Insiders Can Sell More Stock | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-regionlong-island-a-surge-of-expansions-lowers-office.html | In the RegionLong IslandA Surge of Expansions Lowers Office Vacancy Rate | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dodd-on-the-national-scene.html | Dodd on the National Scene | By Adrianne Appel | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/up-and-coming-phil-leeds-if-kramer-were-78-and-had-arthritis.html | UP AND COMING Phil Leeds If Kramer Were 78 and Had Arthritis | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/alexandria-before-the-fall.html | Alexandria Before the Fall | By Barry Unsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-football-meggett-gives-the-giants-his-own-signing-deadline.html | PRO FOOTBALL Meggett Gives the Giants His Own Signing Deadline | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-on-west-100th-the-parking-party-s-over.html | NEIGHBORHOOD REPORT UPPER WEST SIDE On West 100th the Parking Partys Over | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/a-strong-leash-for-currencies-on-a-rampage.html | A Strong Leash for Currencies on a Rampage | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Allison Lynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/practical-traveler-clearing-the-air-a-bit-in-the-skies.html | PRACTICAL TRAVELER Clearing the Air A Bit in the Skies | By Betsy Wade | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/legally-or-not-1-family-house-is-often-home-to-2-families.html | Legally or Not 1Family House Is Often Home To 2 Families | By Tessa Melvin | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/removing-obstacle-helms-backs-nuclear-treaty-with-russia.html | Removing Obstacle Helms Backs Nuclear Treaty With Russia | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-region-connecticut-the-odds-favor-more-gaming-locales-in-the-state.html | In the RegionConnecticut The Odds Favor More Gaming Locales in the State | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/one-employee-buyout-that-actually-worked.html | One Employee Buyout That Actually Worked | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/basketball-st-john-s-a-double-loser-to-uconn.html | BASKETBALL St Johns A Double Loser To UConn | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/home-clinic-picture-frames-2-sides-esthetic-and-utilitarian.html | HOME CLINICPicture Frames 2 Sides Esthetic and Utilitarian | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-elders-of-zion-in-tokyo.html | The Elders of Zion in Tokyo | By Michael Shapiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/journal-pbs-better-than-nothing.html | Journal PBS  Better Than Nothing | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/profile-a-silk-blouse-on-the-assembly-line-yes-the-boss-s.html | Profile A Silk Blouse on the Assembly Line Yes the Bosss | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/gardening-pick-me-up-for-plants-without-overkill.html | GARDENING PickMeUp for Plants Without Overkill | By Joan Lee Faust | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/golf-the-bill-murray-show-is-back-and-swinging.html | GOLF The Bill Murray Show Is Back and Swinging | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-nation-how-the-federal-reserve-drops-hints.html | The Nation How the Federal Reserve Drops Hints | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/recordings-view-touched-by-war-a-legacy-laden-with-melancholy.html | RECORDINGS VIEW Touched by War A Legacy Laden With Melancholy | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/reengineering-ii.html | Reengineering II | By Alan M Webber | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction-898995.html | IN SHORT FICTION | By Bill Kent | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/art-in-pursuit-of-nature-s-beauty.html | ART In Pursuit of Natures Beauty | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | on/playing-in-the-neighborhood-394095.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-romantic-feast-with-all-the-right-food.html | A Romantic Feast With All the Right Food | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-view-from-greenburgh-singles-can-now-turn-to-government-for.html | The View From GreenburghSingles Can Now Turn to Government for Matters of the Heart | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/coping-fleeing-for-sanity-how-far-is-far-enough.html | COPING Fleeing for Sanity How Far Is Far Enough | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-education-of-robert-rubin.html | The Education of Robert Rubin | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/on-the-street-it-might-as-well-be-spring.html | ON THE STREET It Might As Well Be Spring | By Bill Cunningham | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-downtown-brooklyn-progress-setbacks-for-downtown-search.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Progress and Setbacks for a Downtown in Search of a Vision | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-189695.html | IN SHORT NONFICTION | By Joseph R Gregory | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/mothers-without-children.html | Mothers Without Children | By Elinor Lipman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/big-change-in-teaching-of-foreign-languages.html | Big Change In Teaching Of Foreign Languages | By Priscilla van Tassel | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-fiction-190095.html | IN SHORT FICTION | By Katherine Burkett | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/experts-focus-on-stagnating-food-supplies.html | Experts Focus On Stagnating Food Supplies | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/business-diary-january-29-february-3.html | Business Diary January 29  February 3 | By Hubert B Herring | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-airlines-tighten-east-asian-security.html | TRAVEL ADVISORY Airlines Tighten East Asian Security | By Adam Bryant | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/on-pro-football-rhodes-should-strike-a-chord-with-jets-fans.html | ON PRO FOOTBALL Rhodes Should Strike a Chord With Jets Fans | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/theater/theater-the-world-that-created-august-wilson.html | THEATER The World That Created August Wilson | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/reimagining-berlin.html | Reimagining Berlin | By Paul Goldberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/the-night-you-can-be-in-fashion-in-the-light-or-in-the-pool.html | THE NIGHT You Can Be in Fashion In the Light or in the Pool | By Bob Morris | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-899795.html | IN SHORT NONFICTION | By Djr Bruckner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-star-turn-at-an-adelphi-dance-class.html | A Star Turn at an Adelphi Dance Class | By Barbara Kaplan Lane | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/arts-artifacts-the-case-of-the-mysterious-greeting-cards.html | ARTSARTIFACTS The Case of the Mysterious Greeting Cards | By Rita Reif | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/in-short-nonfiction-pictures-with-punch.html | IN SHORT NONFICTION Pictures With Punch | By Allen Barra | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-how-to-cut-costs-no-not-downsizing.html | ViewpointsHow to Cut Costs No Not Downsizing | By Robert J Fields | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/backtalk-essence-of-j-r-richard-is-more-than-a-lost-fastball.html | BACKTALKEssence of J R Richard Is More Than a Lost Fastball | By Heywood Hale Broun | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/tradition-on-the-wane-college-drinking.html | Tradition on the Wane College Drinking | By William Celis 3d | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/o-j-simpson-s-dream-team-of-lawyers-are-they-running-out-of-gas.html | O J Simpsons Dream Team of Lawyers Are They Running Out of Gas | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/burying-the-poor.html | Burying the Poor | By Linda Lynwander | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/dutch-floods-came-in-the-back-door.html | Dutch Floods Came in the Back Door | By Marlise Simons | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/commercial-propertykitchen-space-a-caterer-creates-a-recipe-for.html | Commercial PropertyKitchen SpaceA Caterer Creates a Recipe for New Work Places | By Peter Slatin | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/in-caucasus-separatist-struggle-is-pursued-as-a-pogrom.html | In Caucasus Separatist Struggle Is Pursued as a Pogrom | By Raymond Bonner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/gore-and-gingrich-men-in-a-mirror.html | Gore and Gingrich  Men in a Mirror | By Andrew Stark | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-renter-s-tale.html | The Renters Tale | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-italian-with-hominess-in-old-greenwich.html | DINING OUT Italian With Hominess in Old Greenwich | By Patricia Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/how-the-county-s-workfare-set-a-trend.html | How The Countys Workfare Set a Trend | By Elsa Brenner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-sheepshead-bay-fishing-boat-owners-are-caught-between-city.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY FishingBoat Owners Are Caught Between City Hall and the Deep Blue Sea | By John Desantis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-la-carte-where-shoppers-can-stop-for-a-casual-meal.html | A LA CARTEWhere Shoppers Can Stop for a Casual Meal | By Valerie Sinclair | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/stop-dynasty-before-it-starts-knicks-trying-keep-magic-s-promise-fruition.html | To Stop a Dynasty Before It Starts Knicks Trying to Keep Magics Promise From Fruition | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/pro-basketball-reed-players-second-guessing-continues-about-choice-dare.html | PRO BASKETBALL From Reed to Players SecondGuessing Continues About Choice of Dare | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/noticed-newton-still-in-a-heel-period.html | NOTICED Newton Still in a Heel Period | By Vicki Goldberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/mutual-funds-a-standout-in-a-wallflower-year.html | Mutual Funds A Standout in a Wallflower Year | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/sensitive-budget-for-a-single-constituent.html | Sensitive Budget for a Single Constituent | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-college-point-flushing-unwelcome-reception-for-megakitchen.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHING An Unwelcome Reception for Megakitchen for Prison Meals | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-812095.html | TAKING THE CHILDREN When Loss Yields To Magic and Hope | By Anita Gates | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/as-cemeteries-fill-up-entombment-prospers.html | As Cemeteries Fill Up Entombment Prospers | By Carlotta G Swarden | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/fyi-196395.html | FYI | By Jesse McKinley | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/if-you-re-thinking-of-living-in-ho-ho-kus-a-borough-that-guards-its-traditions.html | If Youre Thinking of Living InHoHoKus A Borough That Guards Its Traditions | By Jerry Cheslow | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/art-neubergers-anniversary-exhibit-shows-the-museums-physical-side.html | ARTNeubergers Anniversary Exhibit Shows the Museums Physical Side | By William Zimmer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-bad-fences-make-bad-neighbors.html | The World Bad Fences Make Bad Neighbors | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/atrocity-begins-at-home.html | Atrocity Begins at Home | By Robert N Proctor | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/home-clinic-picture-frames-2-sides-esthetic-and-utilitarian.html | HOME CLINICPicture Frames 2 Sides Esthetic and Utilitarian | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/training-for-ice-rescues-with-1990-s-know-how.html | Training for Ice Rescues With 1990s KnowHow | By Chuck Slater | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/long-island-journal-754595.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/banks-cast-a-growing-shadow-on-a-little-house.html | Banks Cast a Growing Shadow on a Little House | By James Lomuscio | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/perspectives-a-key-state-rental-housing-program-survives-test.html | PERSPECTIVES A Key State RentalHousing Program Survives Test | By Alan S Oser | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/examining-judaism-in-a-changing-world.html | Examining Judaism In a Changing World | By Debra M Katz | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/world-markets-a-headlong-crawl-toward-capitalism.html | World Markets A Headlong Crawl Toward Capitalism | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/westchester-qa-lawrence-e-dwyer-jr-balancing-business-and-county.html | Westchester QA Lawrence E Dwyer JrBalancing Business and County Needs | By Donna Greene | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-baychester-op-city-3-down-3-go-campaign-against-sex-related.html | NEIGHBORHOOD REPORT BAYCHESTERCOOP CITY 3 Down and 3 to Go in Campaign Against SexRelated Businesses | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/homeless-children-gain-an-advocate-for-their-education.html | Homeless Children Gain an Advocate for Their Education | By Linda Saslow | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/q-and-a-096595.html | Q and A | By Terence Neilan | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/allaround-bass-salutes-black-history.html | AllAround Bass Salutes Black History | By Barbara Delatiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/what-s-doing-in-st-petersburg.html | WHATS DOING IN St Petersburg | By Sara Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/art-11-almost-masters-ascend-from-the-vaults.html | ART 11 AlmostMasters Ascend From the Vaults | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/cuttings-artichokes-spread-to-easterners-back-yards.html | CUTTINGS Artichokes Spread to Easterners Back Yards | By Anne Raver | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-tidings-of-abuse-fall-on-deaf-ears.html | The World Tidings of Abuse Fall On Deaf Ears | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/theater-an-expanding-base-for-hartford-action.html | THEATER An Expanding Base For Hartford Action | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/technology-internet-server-takes-a-big-step.html | Technology Internet Server Takes a Big Step | By Laurie Flynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-baychester-op-city-after-years-rising-vacancies-malls-op.html | NEIGHBORHOOD REPORT BAYCHESTERCOOP CITY After Years of Rising Vacancies Malls at Coop City Bounce Back | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/after-long-wait-hospitals-open-units-to-treat-brain-injuries.html | After Long Wait Hospitals Open Units to Treat Brain Injuries | By Susan McGinn | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-chamber-music-week.html | MUSIC A Chamber Music Week | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-national-exam-to-assess-teaching-skills.html | A National Exam to Assess Teaching Skills | By Fred Musante | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/no-sex-no-drugs-but-rock-n-roll-kind-of.html | No Sex No Drugs But Rock N Roll Kind Of | By Nicholas Dawidoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/an-ordinary-boy-in-the-weirdness-of-hollywood.html | An Ordinary Boy In the Weirdness Of Hollywood | By Patricia Grandjean | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/some-gems-excerpts.html | Some Gems Excerpts | By Sam Roberts | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-world-models-for-china-either-filthy-and-free-or-clean-and-mean.html | The World Models for China Either Filthy and Free Or Clean and Mean | By Philip Shenon | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-stranger-in-kobe.html | A Stranger in Kobe | By John Burnham Schwartz | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/sound-bytes-a-unifying-force-at-novell.html | Sound Bytes A Unifying Force at Novell | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/aide-says-faa-destroyed-documents-to-shield-senator.html | Aide Says FAA Destroyed Documents to Shield Senator | By Neil A Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/classical-view-he-wrote-the-booklet-on-brevity.html | CLASSICAL VIEW He Wrote The Booklet On Brevity | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/zing-went-the-g-string-of-my-heart.html | Zing Went the GString of My Heart | By Robert Plunket | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb.4-being-an-amigo-clinton-evades-a-balky-congress-to-prop-up-the-peso.html | Jan 20Feb4 Being an Amigo Clinton Evades A Balky Congress To Prop Up the Peso | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/gateway-to-the-jungles-of-borneo.html | Gateway to the Jungles of Borneo | By Marvine Howe | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/classical-music-in-israel-a-utopia-recedes.html | CLASSICAL MUSIC In Israel a Utopia Recedes | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-hotspur-connection.html | The Hotspur Connection | By Robert Wilson | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/2009-reasons-to-play-but-one-not-to.html | 2009 Reasons to Play but One Not To | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/poor-wont-suffer-republicans-assert.html | Poor Wont Suffer Republicans Assert | By John Rather | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb.4-rabin-meets-with-his-neighbors.html | Jan 29Feb4 Rabin Meets With His Neighbors | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-nursing-home-loses-a-round-on-extension.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Nursing Home Loses a Round On Extension | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/more-day-care-is-based-in-the-home.html | More Day Care Is Based in the Home | By Stephanie Glass | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-maybrook-line-and-its-rise-and-fall.html | The Maybrook Line And Its Rise and Fall | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-cruise-issue-meandering-beneath-aegean-skies.html | THE CRUISE ISSUE Meandering Beneath Aegean Skies | By Ann Pringle Harris | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/about-men-ghost-legs.html | ABOUT MENGhost Legs | By Nicholas Weinstock | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-complex-ache-of-not-belonging.html | The Complex Ache of Not Belonging | By Bruce Allen | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/take-a-broom-and-a-ball-add-ice-and-team-spirit-call-it-broomball.html | Take a Broom And a Ball Add Ice And Team Spirit Call It Broomball | By Joyce Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-greek-food-and-unassuming-charm.html | DINING OUT Greek Food and Unassuming Charm | By Joanne Starkey | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/wildlife-is-back-and-mostly-welcome.html | Wildlife Is Back and Mostly Welcome | By Robert A Hamilton | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/in-the-bizarre-lirr-trial-equally-bizarre-confrontations.html | In the Bizarre LIRR Trial Equally Bizarre Confrontations | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb.4-dial-1-800-my-guru.html | Jan 29Feb4 Dial 1800MYGURU | By Karen de Witt | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/safe-or-brash-men-s-shows-walk-the-line.html | Safe or Brash Mens Shows Walk the Line | By Dan Shaw | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/a-software-fix-may-revitalize-the-supercomputer.html | A Software Fix May Revitalize the Supercomputer | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/south-shore-temple-joins-reconstructionists-in-bid-to-survive.html | South Shore Temple Joins Reconstructionists in Bid to Survive | By Debra M Katz | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/boeing-discovers-cause-of-sudden-losses-of-pressure-by-777-s.html | Boeing Discovers Cause of Sudden Losses of Pressure by 777s | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-seafood-dishes-and-a-spectacular-view.html | DINING OUTSeafood Dishes and a Spectacular View | By Anne Semmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/runways-why-not-couture-by-women.html | RUNWAYS Why Not Couture By Women | By Suzy Menkes | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-college-point-flushing-for-day-laborers-a-new-hurdle.html | NEIGHBORHOOD REPORT COLLEGE POINTFLUSHING For Day Laborers a New Hurdle | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/a-savory-slope.html | A Savory Slope | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/on-washington-virtual-democracy.html | ON WASHINGTON Virtual Democracy | By Maureen Dowd | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-executive-computer-the-geographic-interface-puts-the-world-on-the-desktop.html | The Executive Computer The Geographic Interface Puts the World on the Desktop | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/opinion/foreign-affairs-maybe-maybe-not.html | Foreign Affairs Maybe Maybe Not | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-santa-catalina-island-an-end-to-camping-out.html | TRAVEL ADVISORY SANTA CATALINA ISLAND An End to Camping Out | By Terry Trucco | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-employee-plans-employer-boons.html | ViewpointsEmployee Plans Employer Boons | By Nell Minow | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/theater-romance-is-triumphant-in-talley-s-folly.html | THEATER Romance Is Triumphant in Talleys Folly | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-moralist-possessed-by-humor-a-conversation-with-robertson-davies.html | A Moralist Possessed by Humor A Conversation With Robertson Davies | By Mel Gussow | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/a-girl-on-the-verge.html | A Girl on the Verge | By Peter Finn | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/ferry-route-is-seen-as-commuter-link.html | Ferry Route Is Seen as Commuter Link | By Herbert Hadad | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/verona-journal-new-home-for-school-neighbors-say-no.html | Verona JournalNew Home for School Neighbors Say No | By Sophia M Fischer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/thing-fleece-fabric-not-just-for-skiing-anymore.html | THING Fleece Fabric Not Just for Skiing Anymore | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/he-has-seen-the-future-and-it-works.html | He Has Seen the Future and It Works | By Samuel C Florman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-view-from-kent-a-little-print-shop-cooperative-called-road-kill.html | The View From KentA Little Print Shop Cooperative Called Road Kill Press | By Frances Chamberlain | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/at-work-women-seeking-a-working-agenda.html | At Work Women Seeking a Working Agenda | By Barbara Presley Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/winter-storm-arrives-making-up-for-lost-time.html | Winter Storm Arrives Making Up for Lost Time | By Robert D McFadden | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/the-nation-intestinal-fortitude-to-campaign-v-to-beg-to-borrow-to-endure.html | The Nation Intestinal Fortitude To Campaign v To Beg to Borrow to Endure | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/two-corporate-misfits-put-an-act-together.html | Two Corporate Misfits Put an Act Together | By Fay Ellis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/the-cruise-issue-a-cozy-trip-close-to-home.html | THE CRUISE ISSUE A Cozy Trip Close to Home | By Enid Nemy | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/soapbox-now-a-word-from-the-losers.html | SOAPBOXNow a Word From the Losers | By Mary Chiang and Julie Karasik | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/new-noteworthy-paperbacks-224895.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/your-home-the-root-is-the-problem.html | YOUR HOME The Root Is the Problem | By Jay Romano | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/dance-choreographing-a-singular-american-creation.html | DANCE Choreographing a Singular American Creation | By Terry Trucco | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/sticking-rules-special-report-japan-reluctant-accept-help-abroad-for-quake.html | Sticking to the Rules  A special report Japan Reluctant to Accept Help From Abroad for Quake Victims | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/wall-street-according-to-the-seat-index-it-s-a-bear-market.html | Wall Street According to the Seat Index Its a Bear Market | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/world-history-that-tripped-over-memory-war-words-what-museum-couldn-t-say.html | The World The History That Tripped Over Memory War of Words What the Museum Couldnt Say | By Timothy McNulty | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/hearings-scheduled-on-rules-to-protect-reservoir-systems.html | Hearings Scheduled on Rules to Protect Reservoir Systems | By John Jordan | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/subway-fraud-suspect-sought-in-the-theft-of-metrocards.html | Subway Fraud Suspect Sought In the Theft of Metrocards | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-yorkers-co-gay-dollars-on-the-road.html | NEW YORKERS  CO Gay Dollars on the Road | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/endpaper-how-to-be-difficult.html | ENDPAPER How to Be Difficult | By Henry Alford | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/compiling-a-child-s-safety-kit.html | Compiling A Childs Safety Kit | By Gene Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/the-executive-life-a-little-champagne-and-shoptalk-too.html | The Executive LifeA Little Champagne And Shoptalk Too | By Eva Pomice | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-jersey-q-a-daniel-weitz-at-16-doing-research-on-nuclear-fusion.html | New Jersey Q  A Daniel WeitzAt 16 Doing Research on Nuclear Fusion | By Sophia M Fischer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/crafts-jewelry-with-radiance.html | CRAFTS Jewelry With Radiance | By Betty Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/more-prisons-are-banning-cigarettes.html | More Prisons Are Banning Cigarettes | By Raymond Hernandez | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-la-carte-not-resting-on-its-laurels-a-lauded-restaurant-adds-to-its-chef-corps.html | A LA CARTE Not Resting on Its Laurels a Lauded Restaurant Adds to Its Chef Corps | By Richard Jay Scholem | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/baseball-notebook-confused-well-just-join-the-crowd.html | BASEBALL NOTEBOOK Confused Well Just Join the Crowd | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/newold-job-center-for-disabled.html | NewOld Job Center for Disabled | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-piano-soloist-at-ease-with-ensembles.html | MUSICA Piano Soloist at Ease With Ensembles | By Rena Fruchter | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/architecture-view-pumping-energy-into-urban-spaces.html | ARCHITECTURE VIEW Pumping Energy Into Urban Spaces | By Herbert Muschamp | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-midtown-oscar-for-sale-for-a-good-cause.html | NEIGHBORHOOD REPORT MIDTOWN Oscar for Sale for a Good Cause | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-view-has-success-spoiled-green-day.html | POP VIEW Has Success Spoiled Green Day | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/wall-street-the-next-magic-bullet-mediation.html | Wall Street The Next Magic Bullet Mediation | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/in-the-regionnew-jersey-for-montclair-a-malllike-center-for.html | In the RegionNew JerseyFor Montclair a MallLike Center for Health Care | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/style-the-world-of-exteriors.html | STYLE The World of Exteriors | By Holly Brubach | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/connecticut-qa-dr-aaron-lerner-loss-of-pigment-a-distressing.html | Connecticut QA Dr Aaron LernerLoss of Pigment a Distressing Disorder | By Eve Nagler | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/bless-her-pointy-little-feet.html | Bless Her Pointy Little Feet | By Amy M Spindler | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/auld-sammy-after-a-twoday-binge.html | Auld Sammy After a TwoDay Binge | By Richard Bausch | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/word-image-full-text-tv.html | WORD  IMAGE FullText TV | By Max Frankel | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/us-allies-mute-discord-over-mexico.html | US Allies Mute Discord Over Mexico | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/golf-the-aura-of-pebble-beach-revives-nicklaus-watson.html | GOLF The Aura of Pebble Beach Revives Nicklaus Watson | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/president-imposes-trade-sanctions-on-chinese-goods.html | PRESIDENT IMPOSES TRADE SANCTIONS ON CHINESE GOODS | By David E Sanger | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/obituaries/patricia-highsmith-writer-of-crime-tales-dies-at-74.html | Patricia Highsmith Writer Of Crime Tales Dies at 74 | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/sports-of-the-times-the-babe-even-at-100-is-still-a-major-draw.html | Sports of The Times The Babe Even at 100 Is Still a Major Draw | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/deciding-fate-of-an-1852-sing-sing-ledger.html | Deciding Fate of an 1852 Sing Sing Ledger | ANNE C FULLAM | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/article-502695-no-title.html | Article 502695  No Title | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-east-village-neighborhood-mystery-whither-dog-man-and-dogs.html | NEIGHBORHOOD REPORT EAST VILLAGE NEIGHBORHOOD MYSTERY Whither Dog Man and Dogs | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/at-sundance-there-s-life-beyond-artsiness.html | At Sundance Theres Life Beyond Artsiness | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/county-initiatives-gain-social-service-spotlight.html | County Initiatives Gain Social Service Spotlight | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/hockey-the-devils-again-revert-to-their-low-no-scoring-ways.html | HOCKEY The Devils Again Revert to Their Low NoScoring Ways | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/your-own-account-when-charity-outgrows-the-home.html | Your Own AccountWhen Charity Outgrows the Home | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/obituaries/thomas-hayward-leading-met-tenor-in-40-s-dies-at-77.html | Thomas Hayward Leading Met Tenor In 40s Dies at 77 | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/hockey-struggling-rangers-slip-past-senators.html | HOCKEY Struggling Rangers Slip Past Senators | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/waking-up-to-snow-for-better-or-worse.html | Waking Up to Snow for Better or Worse | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/poland-s-leaders-old-communists-but-with-a-difference.html | Polands Leaders Old Communists but With a Difference | By Jane Perlez | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-870595.html | TAKING THE CHILDREN When Loss Yields To Magic and Hope | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/crime-214095.html | CRIME | By Marilyn Stasio | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/return-to-the-fold.html | Return to the Fold | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-neediest-cases-finding-aid-and-support-on-road-back-to-health.html | The Neediest Cases Finding Aid and Support On Road Back to Health | By Robert Waddell | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-29-feb.4-new-doctor-same-fever.html | Jan 29Feb4 New Doctor Same Fever | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/a-zone-of-his-own-tiger-woods.html | A ZONE OF HIS OWNTIGER WOODS | By Peter de Jonge | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/no-good-deed-went-unpunished.html | No Good Deed Went Unpunished | By Dorothy Uhnak | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/taking-the-children-when-loss-yields-to-magic-and-hope-869595.html | TAKING THE CHILDREN When Loss Yields To Magic and Hope | By Patricia S McCormick | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/style/weddings-jenny-brookreson-anthony-baumer.html | WEDDINGS Jenny Brookreson Anthony Baumer | By Lois Smith Brady | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/un-missions-in-2-countries-attract-troops.html | UN Missions In 2 Countries Attract Troops | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/home-clinic-picture-frames-2-sides-esthetic-and-utilitarian.html | HOME CLINICPicture Frames 2 Sides Esthetic and Utilitarian | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/automobiles/behind-the-wheel-toyota-avalon-sired-by-camry-out-of-kentucky.html | BEHIND THE WHEELToyota Avalon Sired by Camry Out of Kentucky | By Marshall Schuon | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-west-village-shifting-shadows-multiple-personality.html | NEIGHBORHOOD REPORT WEST VILLAGE Shifting Shadows and the Multiple Personality of the Meatpacking District | By David M Herszenhorn | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/a-triangle-yields-couplets.html | A Triangle Yields Couplets | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-east-side-homeless-sue-over-wages.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Homeless Sue Over Wages | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb.4-the-mahatma-s-legacy-mandela-appeals-to-india-for-a-common-future.html | Jan 20Feb4 The Mahatmas Legacy Mandela Appeals to India For a Common Future | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/movies/film-what-hollywood-doesn-t-know-about-money.html | FILM What Hollywood Doesnt Know About Money | By Neal Karlen | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/word-for-word-advice-for-republicans-attention-all-sales-reps-for-contract-with.html | Word for Word  Advice for Republicans Attention All Sales Reps For the Contract With America | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/jan-20-feb.4-tribal-democracy-apaches-spurn-a-chance-to-run-a-nuclear-dump.html | Jan 20Feb4 Tribal Democracy Apaches Spurn a Chance To Run a Nuclear Dump | By George Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/travel-advisory-correspondent-s-report-us-canadian-flights-expected-to-increase.html | TRAVEL ADVISORY CORRESPONDENTS REPORT USCanadian Flights Expected to Increase | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/business/viewpoints-sexism-on-high-corporate-boards.html | ViewpointsSexism on High Corporate Boards | By Diana Bilimoria and Sandy Kristin Piderit | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/art-turning-things-inside-out.html | ART Turning Things Inside Out | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/travel/choice-tables-where-to-dine-with-views-of-sydney-s-famous-harbor.html | CHOICE TABLES Where to Dine With Views Of Sydneys Famous Harbor | By Barbara Santich | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/habitat-41-central-park-west.html | Habitat41 Central Park West | By Tracie Rozhon | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/tennis-us-pair-s-chemistry-too-solid-for-france.html | TENNIS US Pairs Chemistry Too Solid For France | CHARLIE NOBLES | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/metro-north-works-on-east-west-axis.html | MetroNorth Works On EastWest Axis | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/realestate/streetscapes-1009-fifth-avenue-luxury-rental-units-in-a-fifth-avenue-mansion.html | Streetscapes1009 Fifth Avenue Luxury Rental Units in a Fifth Avenue Mansion | By Christopher Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/home-clinic-picture-frames-2-sides-esthetic-and-utilitarian.html | HOME CLINICPicture Frames 2 Sides Esthetic and Utilitarian | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/clinton-decides-to-control-but-not-cut-the-deficit.html | Clinton Decides to Control but Not Cut the Deficit | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/world/a-trade-tie-that-binds.html | A Trade Tie That Binds | By Elaine Sciolino | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/new-york-state-adds-navy-yard-to-list-of-hazardous-waste-sites.html | New York State Adds Navy Yard to List of Hazardous Waste Sites | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-harlem-looking-to-a-name-to-revive-the-allure-of-sugar-hill.html | NEIGHBORHOOD REPORT HARLEM Looking to a Name to Revive the Allure of Sugar Hill | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/el-nino-takes-a-supporting-role-in-snowstorm.html | El Nino Takes a Supporting Role in Snowstorm | By William K Stevens | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/snappersup-of-unconsidered-trifles.html | SnappersUp of Unconsidered Trifles | By Eric Kraft | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/race-politics-and-ralph-ellison.html | Race Politics and Ralph Ellison | By Charles Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/art/art-views-of-humanity-at-the-stamford-museum-and-nature-center.html | ART Views of Humanity at the Stamford Museum and Nature Center | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/automobiles/driving-smart-a-proliferation-of-minivans-may-lead-to-a-buyers.html | DRIVING SMARTA Proliferation of MiniVans May Lead to a Buyers Market | By Michelle Krebs | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/dining-out-rebirth-of-a-new-orleans-experience.html | DINING OUTRebirth of a New Orleans Experience | By M H Reed | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/union-point-journal-pilloried-on-a-list-that-s-guilt-by-name.html | Union Point Journal Pilloried On a List Thats Guilt By Name | By Ronald Smothers | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/baymen-rejoice-as-sweet-bay-scallops-return.html | Baymen Rejoice As Sweet Bay Scallops Return | By Mary Cummings | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/magazine/on-language-to-be-sure.html | ON LANGUAGE To Be Sure | By William Safire | TX 4-013-317 | 1995-03-29 |

| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/at-last-a-resting-place.html | At Last a Resting Place | By Linda Lynwander | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/weekinreview/ideas-trends-can-a-string-of-numbers-tie-the-universe-together.html | Ideas  Trends Can a String of Numbers Tie the Universe Together | By George Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/books/the-end-of-jewish-history.html | The End of Jewish History | By Mark Silk | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/hard-choices-troubled-voices-pataki-s-budget-plans-leave-some-aid-recipients.html | Hard Choices Troubled Voices Patakis Budget Plans Leave Some Aid Recipients Anxious | By Charisse Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/us/many-states-are-limiting-the-power-to-pass-the-buck.html | Many States Are Limiting The Power to Pass the Buck | By Keith Schneider | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/sports-of-the-times-scabs-are-ultimate-owner-scam.html | Sports of The Times Scabs Are Ultimate Owner Scam | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/music-a-week-underscored-by-piano-concerts.html | MUSIC A Week Underscored by Piano Concerts | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/sports/track-field-arkansas-senior-young-gifted-smart-enough-capture-wanamaker-mile.html | TRACK  FIELD Arkansas Senior Is Young Gifted and Smart Enough to Capture a Wanamaker Mile | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/businesses-to-pay-costs-for-preschool.html | Businesses to Pay Costs for Preschool | By Sophia M Fischer | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/the-10-best-books-about-new-york.html | The 10 Best Books About New York | By Sam Roberts | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-harlem-what-s-keeping-those-couriers.html | NEIGHBORHOOD REPORT HARLEM Whats Keeping Those Couriers | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/westchester-guide-370795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/neighborhood-report-upper-west-side-enclosing-neighborhood-with-symbolic-string.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Enclosing a Neighborhood With a Symbolic String | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/on-sunday-in-hard-times-ems-fears-the-big-one.html | On Sunday In Hard Times EMS Fears The Big One | By Francis X Clines | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/food-an-intimate-dinner-for-valentine-s-day.html | FOOD An Intimate Dinner For Valentines Day | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/arts/pop-music-to-the-mountaintop-and-back.html | POP MUSIC To the Mountaintop and Back | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-05 | https://www.nytimes.com/1995/02/05/nyregion/case-of-the-trees-and-the-view.html | Case of the Trees and the View | By John Jordan | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/profit-levels-stagnating-at-hospitals.html | Profit Levels Stagnating At Hospitals | By Milt Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/bosnian-muslims-and-croats-reaffirm-their-federation.html | Bosnian Muslims and Croats Reaffirm Their Federation | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/israel-eases-palestinian-entry-ban-but-refuses-to-scrap-it.html | Israel Eases Palestinian Entry Ban but Refuses to Scrap It | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-arbitrating-an-arbitrator.html | NEW JERSEY DAILY BRIEFING Arbitrating an Arbitrator | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/hard-labor-a-special-report-despite-tough-laws-sweatshops-flourish.html | Hard Labor  A special report Despite Tough Laws Sweatshops Flourish | By Alan Finder | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/gop-maneuvers-to-top-president-in-paring-spending.html | GOP MANEUVERS TO TOP PRESIDENT IN PARING SPENDING | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/metro-matters-outraged-cuomo-says-small-income-tax-cut-not-worth-hurting-poor.html | METRO MATTERS An Outraged Cuomo Says Small Income Tax Cut Is Not Worth Hurting the Poor | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/with-sanctions-set-companies-rethink-their-china-plans.html | With Sanctions Set Companies Rethink Their China Plans | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-cke-restaurants-picks-mendelsohn.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CKE Restaurants Picks Mendelsohn | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/golf-jacobsen-back-in-swing-at-pebble-beach.html | GOLF Jacobsen Back in Swing at Pebble Beach | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/patents-three-professors-have-found-new-way-help-buildings-withstand-shock.html | Patents Three Professors Have Found a New Way to Help Buildings Withstand the Shock of an Earthquake | By Teresa Riordan | TX 4-013-317 | 1995-03-29 |

| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-dance-946695.html | In Performance DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/exotic-birds-flee-collapse-of-bronx-aviary.html | Exotic Birds Flee Collapse of Bronx Aviary | By Robert D McFadden | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/astronaut-takes-city-where-she-was-raised-to-the-stars.html | Astronaut Takes City Where She Was Raised to the Stars | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/india-now-winning-us-investment.html | India Now Winning US Investment | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/hockey-sports-of-the-times-cup-heavier-for-rangers.html | HOCKEY Sports of the Times Cup Heavier For Rangers | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/trial-by-ambush.html | Trial By Ambush | By Irvin B Nathan | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/music-review-capote-s-in-cold-blood-as-basis-of-a-quasi-opera.html | MUSIC REVIEW Capotes In Cold Blood as Basis of a Quasi Opera | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-942695.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-cabaret-593595.html | In Performance CABARET | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-newsprint-costs-trouble-newspapers.html | THE MEDIA BUSINESS Newsprint Costs Trouble Newspapers | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/gold-mine-stakes-sold.html | Gold Mine Stakes Sold | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-pop-947795.html | In Performance POP | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/snow-offers-opportunity-to-shovel-out-of-dire-straits.html | Snow Offers Opportunity To Shovel Out Of Dire Straits | By Felicia R Lee | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/baseball-it-s-clinton-at-the-bat-in-labor-negotiations.html | BASEBALL Its Clinton At the Bat In Labor Negotiations | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/pro-basketball-knicks-go-extra-mile-but-earn-no-bonus.html | PRO BASKETBALL Knicks Go Extra Mile But Earn No Bonus | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-touching-all-the-bases.html | NEW JERSEY DAILY BRIEFING Touching All the Bases | By David Stout | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/ruling-orders-refunding-millions-property-taxes-once-proud-office-building.html | Ruling Orders Refunding of Millions in Property Taxes on OnceProud Office Building | By Robert D McFadden | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-accounts-931095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-magazines-follow-baby-boomers-into-the-garden.html | THE MEDIA BUSINESS Magazines Follow Baby Boomers Into the Garden | By Deirdre Carmody | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/music-review-contrasts-and-risks-from-mutter.html | MUSIC REVIEW Contrasts And Risks From Mutter | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/a-career-in-the-balance-rutgers-s-president-starts-a-firestorm-with-three-words.html | A Career in the Balance Rutgerss President Starts a Firestorm With Three Words | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/a-new-chief-for-national-blue-cross.html | A New Chief For National Blue Cross | By Milt Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/movies/television-review-ups-and-downs-at-the-fbi-clean-cut-looks-and-all.html | TELEVISION REVIEW Ups and Downs at the FBI CleanCut Looks and All | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/baseball-it-s-been-too-long-on-deck-for-o-neill.html | BASEBALL Its Been Too Long on Deck for ONeill | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/college-basketball-in-a-comedy-of-errors-pupil-outlasts-teacher.html | COLLEGE BASKETBALL In a Comedy of Errors Pupil Outlasts Teacher | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/bridge-930295.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/mexico-s-president-warns-rebels-as-talks-lag.html | Mexicos President Warns Rebels as Talks Lag | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/tennis-martin-and-us-gain-in-cup.html | TENNIS Martin And US  Gain in Cup | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-public-relations-acquisition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Acquisition | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/peru-and-ecuador-wage-guerrilla-war-as-talks-break-off.html | Peru and Ecuador Wage Guerrilla War as Talks Break Off | By James Brooke | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/racial-tensions-in-los-angeles-jails-ignite-inmate-violence.html | Racial Tensions in Los Angeles Jails Ignite Inmate Violence | By Seth Mydans | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/books/books-of-the-times-letters-emotional-and-philosophical.html | BOOKS OF THE TIMES Letters Emotional and Philosophical | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/on-pro-basketball-knicks-experience-is-no-magic-edge.html | ON PRO BASKETBALL Knicks Experience Is No Magic Edge | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/serbian-helicopter-flights-are-one-more-sign-of-bosnia-s-woes.html | Serbian Helicopter Flights Are One More Sign of Bosnias Woes | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/greek-team-doubts-site-holds-alexander-s-tomb.html | Greek Team Doubts Site Holds Alexanders Tomb | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/reminder-of-rogues.html | Reminder Of Rogues | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/the-neediest-cases-when-violence-came-calling-on-anti-violence-campaign.html | THE NEEDIEST CASES When Violence Came Calling On AntiViolence Campaign | By Keith Dixon | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/where-do-dead-christmas-trees-go.html | Where Do Dead Christmas Trees Go | By Eleanor Blau | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/on-baseball-well-mr-president-baseball-hasn-t-caved.html | ON BASEBALL Well Mr President Baseball Hasnt Caved | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/movies/turning-the-tables-on-race-relations.html | Turning the Tables on Race Relations | By Bernard Weinraub | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/officer-held-for-firing-gun.html | Officer Held for Firing Gun | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-the-speaker-s-party-favors.html | NEW JERSEY DAILY BRIEFING The Speakers Party Favors | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/washington-talk-signs-of-life-from-foes-of-balanced-budget-bill.html | Washington Talk Signs of Life From Foes Of Balanced Budget Bill | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-it-just-didn-t-look-like-frosty.html | NEW JERSEY DAILY BRIEFING It Just Didnt Look Like Frosty | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-943495.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/patricia-highsmith-a-writer-of-crime-tales-is-dead-at-74.html | Patricia Highsmith a Writer Of Crime Tales Is Dead at 74 | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-friends-of-bill.html | NEW JERSEY DAILY BRIEFING Friends of Bill | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/slowdown-is-raising-questions.html | Slowdown Is Raising Questions | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/louvre-s-new-director-shifts-gaze-from-poussin-to-security-problems.html | Louvres New Director Shifts Gaze From Poussin to Security Problems | By Alan Riding | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/college-basketball-sports-of-the-times-big-east-celebrates-a-haunting-legacy.html | COLLEGE BASKETBALL Sports Of The Times Big East Celebrates A Haunting Legacy | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/lingering-shadow-special-report-rebels-still-torment-cambodia-20-years-after.html | Lingering Shadow  A special report Rebels Still Torment Cambodia 20 Years After Their Rampage | By Philip Shenon | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/mother-teresa-of-houston-fights-hunger-and-government-aid.html | Mother Teresa of Houston Fights Hunger and Government Aid | By Sam Howe Verhovek | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/china-stumbling-some-see-mishandling-ties-with-us-raising-questions-about-deng-s.html | Is China Stumbling Some See Mishandling of Ties With US Raising Questions About Dengs Successor | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-mtv-s-sister-channel-alters-its-pitch.html | THE MEDIA BUSINESS MTVs Sister Channel Alters Its Pitch | By Andy Meisler | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/farmers-brace-for-stormy-debate-over-subsidies.html | Farmers Brace for Stormy Debate Over Subsidies | By Keith Schneider | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-945095.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/abidjan-journal-migrants-sad-cries-now-echo-through-africa.html | Abidjan Journal Migrants Sad Cries Now Echo Through Africa | By Howard W French | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/theater/theater-review-deciphering-shylock-yet-again-for-contemporary-sensibilities.html | THEATER REVIEW Deciphering Shylock Yet Again For Contemporary Sensibilities | By Vincent Canby | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/television-review-the-good-soldier-who-was-also-honest.html | TELEVISION REVIEW The Good Soldier Who Was Also Honest | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/pro-basketball-for-nets-setbacks-seem-to-be-game-plan.html | PRO BASKETBALL For Nets Setbacks Seem to Be Game Plan | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/making-names-in-flashing-lights-at-pinball-s-pinnacle.html | Making Names in Flashing Lights at Pinballs Pinnacle | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-five-finalists-for-volkswagen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Five Finalists For Volkswagen | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/gop-senate-leaders-say-surgeon-general-choice-is-in-trouble.html | GOP Senate Leaders Say Surgeon General Choice Is in Trouble | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/arts/in-performance-classical-music-944295.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/us/a-leak-may-alter-discoverys-plans.html | A Leak May Alter Discoverys Plans | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/world/islamic-rebels-admit-setting-off-bomb-in-algerian-capital.html | Islamic Rebels Admit Setting Off Bomb In Algerian Capital | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/nyregion/new-jersey-daily-briefing-a-suspect-is-stopped-cold.html | NEW JERSEY DAILY BRIEFING A Suspect Is Stopped Cold | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/essay-and-they-re-off.html | Essay    And Theyre Off | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/market-place-mutual-and-pension-funds-take-a-big-hit-in-peso-crisis.html | Market Place Mutual and Pension Funds Take a Big Hit in Peso Crisis | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/media-business-advertising-omnicom-s-planned-acquisition-chiat-day-another.html | THE MEDIA BUSINESS Advertising Omnicoms planned acquisition of ChiatDay is another example of a consolidating industry | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/business/the-media-business-advertising-addenda-new-consultant-at-elizabeth-arden.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Consultant At Elizabeth Arden | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/abroad-at-home-the-lost-leader.html | Abroad at Home The Lost Leader | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/opinion/our-forked-tongue.html | Our Forked Tongue | By John Kenneth Galbraith | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/track-and-field-when-family-and-coaching-collide.html | TRACK AND FIELD When Family and Coaching Collide | By Marc Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/obituaries/thomas-hayward-leading-met-tenor-in-40-s-dies-at-77.html | Thomas Hayward Leading Met Tenor In 40s Dies at 77 | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-06 | https://www.nytimes.com/1995/02/06/sports/hockey-devils-make-penguins-settle-for-not-losing.html | HOCKEY Devils Make Penguins Settle for Not Losing | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/style/by-design-piling-on-the-extras.html | By Design Piling On the Extras | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/guilty-plea-by-suspect-in-slashing.html | Guilty Plea By Suspect In Slashing | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/reports-tell-parents-how-schools-perform.html | Reports Tell Parents How Schools Perform | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/one-stop-shopping-in-the-mini-bar.html | OneStop Shopping in the MiniBar | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/mitterrand-s-call-for-europe-talks-on-algeria-stirs-paris-split.html | Mitterrands Call for Europe Talks on Algeria Stirs Paris Split | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/scientist-at-work-geerat-vermeij-getting-the-feel-of-a-long-ago-arms-race.html | SCIENTIST AT WORK Geerat Vermeij Getting The Feel of A Long Ago Arms Race | By Carol Kaesuk Yoon | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/protein-in-saliva-found-to-block-aids-virus-in-test-tube-study.html | Protein in Saliva Found to Block AIDS Virus in Test Tube Study | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/pataki-orders-a-hold-on-borrowing-for-mass-transit-projects.html | Pataki Orders a Hold on Borrowing for Mass Transit Projects | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/james-merrill-is-dead-at-68-elegant-poet-of-love-and-loss.html | James Merrill Is Dead at 68 Elegant Poet of Love and Loss | By Mel Gussow | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-for-a-job-well-done-devils-earn-a-day-off.html | HOCKEY For a Job Well Done Devils Earn a Day Off | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/too-many-people-too-little-support-polar-scientists-say.html | Too Many People Too Little Support Polar Scientists Say | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/boxing-notebook-bowe-side-pushing-bout-with-tyson.html | BOXING NOTEBOOK Bowe Side Pushing Bout With Tyson | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/adviser-to-lirr-suspect-threatens-to-quit.html | Adviser to LIRR Suspect Threatens to Quit | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-to-be-young-black-and-gifted-on-ice.html | HOCKEY To Be Young Black and Gifted on Ice | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/rise-in-killings-of-journalists-hit-peak-in-94.html | Rise in Killings Of Journalists Hit Peak in 94 | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-hillhaven-rejects-bid-in-nursing-home-deal.html | COMPANY NEWS Hillhaven Rejects Bid In NursingHome Deal | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/stocks-advance-for-fifth-straight-session.html | Stocks Advance for Fifth Straight Session | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-of-roots-and-roller-coasters.html | NEW JERSEY DAILY BRIEFING Of Roots and Roller Coasters | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/rowland-unveils-a-plan-to-toughen-state-stand-on-crime.html | Rowland Unveils a Plan to Toughen States Stand on Crime | By Jonathan Rabinovitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/salta-journal-in-backwoods-argentina-the-money-tree-withers.html | Salta Journal In Backwoods Argentina the Money Tree Withers | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/three-queens-men-are-indicted-in-plot-to-ambush-officers.html | Three Queens Men Are Indicted in Plot To Ambush Officers | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-time-warner-s-plan-for-revamping-is-said-to-be-stalled.html | COMPANY NEWS Time Warners Plan for Revamping Is Said to Be Stalled | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-business-showing-off-at-the-super-show.html | SPORTS BUSINESS Showing Off at the Super Show | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/escaped-bronx-seabirds-are-seen-everywhere-even-at-the-zoo.html | Escaped Bronx Seabirds Are Seen Everywhere Even at the Zoo | By Adam Nossiter | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/despite-route-cuts-amtrak-s-deep-financial-woes-continue.html | Despite Route Cuts Amtraks Deep Financial Woes Continue | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-helping-teen-agers-to-tobacco.html | NEW JERSEY DAILY BRIEFING Helping TeenAgers to Tobacco | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/college-basketball-another-uconn-romp-another-allen-highlight-film.html | COLLEGE BASKETBALL Another UConn Romp Another Allen Highlight Film | By Jack Cavanaugh | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/black-jeans-invade-big-blue-first-day-of-a-relaxed-ibm.html | Black Jeans Invade Big Blue First Day of a Relaxed IBM | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/market-place-deckers-makes-a-hot-selling-sandal-but-wall-st-remains-cool.html | Market Place Deckers makes a hotselling sandal but Wall St remains cool | By Andrea Adelson | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/movies/pbs-show-and-fbi-complaints.html | PBS Show And FBI Complaints | By Lawrie Mifflin | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/budget-plan-holds-big-cut-in-money-for-transit.html | Budget Plan Holds Big Cut In Money For Transit | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/get-the-hook-ready-it-s-a-windy-6-degrees.html | Get the Hook Ready Its a Windy 6 Degrees | By N R Kleinfield | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-an-account-review-for-marriott-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Account Review For Marriott Unit | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-changes-at-new-yorker-among-its-top-editors.html | THE MEDIA BUSINESS Changes at New Yorker Among Its Top Editors | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-york-toughing-it-out-to-get-through-bitter-cold.html | New York Toughing It Out To Get Through Bitter Cold | By Robert D McFadden | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/former-space-rivals-are-now-partners-in-orbit.html | Former Space Rivals Are Now Partners in Orbit | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-cooperation-in-a-murder-trial.html | NEW JERSEY DAILY BRIEFING Cooperation in a Murder Trial | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/credit-markets-treasuries-trade-thinly-prices-mixed.html | CREDIT MARKETS Treasuries Trade Thinly Prices Mixed | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-burger-king-shifts-children-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Shifts Childrens Account | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/pro-basketball-abdul-jabbar-hits-again-elected-to-basketball-hall.html | PRO BASKETBALL AbdulJabbar Hits Again Elected to Basketball Hall | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-plumbing-the-depths-of-two-sad-vacuous-lives.html | THEATER REVIEW Plumbing the Depths of Two Sad Vacuous Lives | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/two-tell-of-agitated-simpson-a-few-hours-before-killings.html | Two Tell of Agitated Simpson A Few Hours Before Killings | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/house-approves-a-line-item-veto-for-the-president.html | HOUSE APPROVES A LINEITEM VETO FOR THE PRESIDENT | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/on-baseball-a-negotiating-game-with-two-big-losers.html | ON BASEBALL A Negotiating Game With Two Big Losers | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/pro-basketball-nets-are-hurting-but-pistons-hurt-more.html | PRO BASKETBALL Nets Are Hurting But Pistons Hurt More | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/a-bit-reluctantly-a-nation-succumbs-to-a-trial-s-spell.html | A Bit Reluctantly a Nation Succumbs to a Trials Spell | By Sara Rimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-proposal-from-mediator-is-put-off-until-today.html | BASEBALL Proposal From Mediator Is Put Off Until Today | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/backlash-against-affirmative-action-troubles-advocates.html | Backlash Against Affirmative Action Troubles Advocates | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/style/chronicle-947295.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/on-my-mind-history-is-today.html | On My Mind History Is Today | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/police-try-new-strategy-in-fight-against-car-theft.html | Police Try New Strategy In Fight Against Car Theft | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/style/chronicle-025495.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/jurors-find-shared-blame-in-84-death.html | Jurors Find Shared Blame In 84 Death | By Jan Hoffman | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/gingrich-promoted-a-company-that-has-employed-his-wife.html | Gingrich Promoted a Company That Has Employed His Wife | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/quake-shattered-japan-city-reassembling-pieces.html | QuakeShattered Japan City Reassembling Pieces | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/books/books-of-the-times-mozart-through-a-freudian-filter.html | BOOKS OF THE TIMES Mozart Through a Freudian Filter | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/the-media-business-advertising-addenda-logo-complaints-at-simpson-trial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Logo Complaints At Simpson Trial | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/space-radar-to-study-khmer-temples-at-angkor.html | Space Radar to Study Khmer Temples at Angkor | By John Noble Wilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/music-review-counterpoint-by-pianist-and-cellist.html | MUSIC REVIEW Counterpoint By Pianist And Cellist | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/the-neediest-cases-group-efforts-help-new-yorkers-in-need.html | THE NEEDIEST CASES Group Efforts Help New Yorkers in Need | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/japan-s-builders-quake-beneficiaries.html | Japans Builders Quake Beneficiaries | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/wallace-douglas-80-expert-on-romantic-poets.html | Wallace Douglas 80 Expert on Romantic Poets | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-a-testimonial-from-a-robeson.html | NEW JERSEY DAILY BRIEFING A Testimonial From a Robeson | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/personal-computers-cruising-the-web-with-a-browser.html | PERSONAL COMPUTERS Cruising the Web With a Browser | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/puzzling-rays-hit-the-earth.html | Puzzling Rays Hit The Earth | By Walter Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-all-is-quiet-on-the-white-house-front.html | BASEBALL All Is Quiet on the White House Front | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |

| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/documents-show-faa-confirmed-safety-lapses-at-air-charter.html | Documents Show FAA Confirmed Safety Lapses at Air Charter | By Neil A Lewis | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/town-takes-a-hard-line-on-street-gangs-symbols.html | Town Takes a Hard Line On Street Gangs Symbols | By Don Terry | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-aetna-names-strategy-and-finance-officer.html | COMPANY NEWS Aetna Names Strategy and Finance Officer | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/care-at-most-child-day-centers-rated-as-poor.html | Care at Most Child Day Centers Rated as Poor | By Susan Chira | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-reports-news-corp-control-of-fox-conceded.html | COMPANY REPORTS News Corp Control of Fox Conceded | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/dance-review-stealth-and-an-odd-warmth-in-city-ballet-s-firebird.html | DANCE REVIEW Stealth and an Odd Warmth In City Ballets Firebird | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/israeli-guard-slain-in-gaza-strip-as-gunmen-attack-fuel-trucks.html | Israeli Guard Slain in Gaza Strip As Gunmen Attack Fuel Trucks | By Joel Greenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-chekhov-in-small-doses-by-5-actors-set-to-music.html | THEATER REVIEW Chekhov in Small Doses By 5 Actors Set to Music | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/style/patterns-014995.html | Patterns | By Constance C R White | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/article-687295-no-title.html | Article 687295  No Title | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/pricey-gingrich-dinner-with-conservatives-draws-democratic-fire.html | Pricey Gingrich Dinner With Conservatives Draws Democratic Fire | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/administration-resists-pressures-to-cut-foreign-aid-for-1996.html | Administration Resists Pressures to Cut Foreign Aid for 1996 | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/q-a-537095.html | QA | By C Claiborne Ray | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/theater/theater-review-growing-up-talented-in-harlem-poet-s-tour.html | THEATER REVIEW Growing Up Talented In Harlem Poets Tour | By Wilborn Hampton | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/donaldson-lufkin-is-hiring-top-talent-at-bankers-trust.html | Donaldson Lufkin Is Hiring Top Talent at Bankers Trust | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/chinese-invite-us-to-resume-talks-on-trade.html | Chinese Invite US to Resume Talks on Trade | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/media-business-advertising-unconventional-promotional-campaign-trades-goodie.html | THE MEDIA BUSINESS Advertising An unconventional promotional campaign trades goodie bags for data on consumers tastes | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/obituaries/art-taylor-65-jazz-drummer-who-inspired-young-musicians.html | Art Taylor 65 Jazz Drummer Who Inspired Young Musicians | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/warhol-museum-head-announces-resignation.html | Warhol Museum Head Announces Resignation | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/sports-of-the-times-the-babe-the-party-the-deadline.html | Sports of The Times The Babe The Party The Deadline | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/books/unknowns-are-winners-of-juvenile-book-awards.html | Unknowns Are Winners Of Juvenile Book Awards | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/ex-invesco-official-faces-fraud-suit.html | ExInvesco Official Faces Fraud Suit | By Leslie Eaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/science/secret-sub-to-scan-sea-floor-for-roman-wrecks.html | Secret Sub to Scan Sea Floor for Roman Wrecks | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/what-prosecutors-won-t-tell-you.html | What Prosecutors Wont Tell You | By Robert M Morgenthau | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/whitman-tax-cut-plan-faces-problem.html | Whitman TaxCut Plan Faces Problem | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/skating-life-begins-anew-23-after-string-disappointments-eldredge-revitalized.html | Skating Life Begins Anew at 23 After a String of Disappointments Eldredge Is Revitalized | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-reports-profit-at-capital-cities-abc-up-44-helped-by-ad-sales.html | COMPANY REPORTS Profit at Capital CitiesABC Up 44 Helped by Ad Sales | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/style/european-bridges-to-america.html | European Bridges To America | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/books/a-doctor-on-call-to-dissect-extremes-of-human-behavior.html | A Doctor on Call To Dissect Extremes Of Human Behavior | By Mel Gussow | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-players-union-goes-back-to-labor-board.html | BASEBALL Players Union Goes Back to Labor Board | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/no-more-pet-food-for-quaker.html | No More Pet Food For Quaker | By Richard Ringer | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/opinion/naftas-unhappy-anniversary.html | Naftas Unhappy Anniversary | By Sarah Anderson and John Cavanagh | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-taking-aim-at-whitman-budget.html | NEW JERSEY DAILY BRIEFING Taking Aim at Whitman Budget | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/chess-508695.html | Chess | By Robert Byrne | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/our-towns-a-contract-and-a-job-but-very-little-to-cheer.html | OUR TOWNS A Contract and a Job But Very Little to Cheer | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/bomb-plot-defendant-shifts-plea-to-guilty-and-implicates-others.html | Bomb Plot Defendant Shifts Plea To Guilty and Implicates Others | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/world/remnants-empire-special-report-russians-central-asia-once-welcome-now-flee.html | Remnants of Empire A special report Russians in Central Asia Once Welcome Now Flee | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/baseball-strawberry-suspended-and-giants-release-him.html | BASEBALL Strawberry Suspended And Giants Release Him | By Robert Mcg Thomas Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/sports/hockey-rangers-struggling-to-get-their-points-across.html | HOCKEY Rangers Struggling to Get Their Points Across | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/anti-abortion-group-uses-transcript-1978-hearing-attack-surgeon-general-nominee.html | AntiAbortion Group Uses Transcript of 1978 Hearing to Attack Surgeon General Nominee | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/business/company-news-coventry-to-buy-healthcare-usa-for-62-million.html | COMPANY NEWS COVENTRY TO BUY HEALTHCARE USA FOR 62 MILLION | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/arts/critic-s-notebook-cathedral-models-as-stunning-as-the-real-thing.html | CRITICS NOTEBOOK Cathedral Models as Stunning as the Real Thing | By Paul Goldberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-07 | https://www.nytimes.com/1995/02/07/us/republicans-want-to-try-again-with-star-wars.html | Republicans Want to Try Again With Star Wars | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-07 | https://www.nytimes.com/1995/02/07/nyregion/new-jersey-daily-briefing-54-years-of-love-end-in-death.html | NEW JERSEY DAILY BRIEFING 54 Years of Love End in Death | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/peruvians-at-disadvantage-in-border-war.html | Peruvians at Disadvantage in Border War | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-careless-red-storm-fumbles-game-to-hall.html | COLLEGE BASKETBALL Careless Red Storm Fumbles Game to Hall | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-guilty-plea-in-honda-bribery-case.html | COMPANY NEWS Guilty Plea In Honda Bribery Case | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/evers-s-widow-plans-to-run-for-top-post-of-naacp.html | Everss Widow Plans to Run For Top Post Of NAACP | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/style/the-chef-as-magician-in-loves-kitchen.html | The Chef as Magician In Loves Kitchen | By John Willoughby and Chris Schlesinger | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/at-work-with-schuyler-chapin-getting-ulcers-for-art-s-sake.html | AT WORK WITH Schuyler Chapin Getting Ulcers for Arts Sake | By Alex Witchel | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/dialogue-of-revenue-and-revolution-instead-close-loopholes.html | DIALOGUE Of Revenue and RevolutionInstead Close Loopholes | By Robert Kuttner | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-time-warner-agrees-to-acquire-cablevision.html | COMPANY REPORTS Time Warner Agrees To Acquire Cablevision | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/suny-chancellor-warns-of-big-tuition-increases-if-budget-cuts-are-made.html | SUNY Chancellor Warns of Big Tuition Increases if Budget Cuts Are Made | By William H Honan | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/arabs-in-us-are-protesting-terror-effort.html | Arabs in US Are Protesting Terror Effort | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/protest-against-president-halts-basketball-game-at-rutgers.html | Protest Against President Halts Basketball Game at Rutgers | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/2-militants-back-in-jail-in-algeria.html | 2 Militants Back in Jail In Algeria | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/illness-raises-concern-on-herbal-preparations.html | Illness Raises Concern On Herbal Preparations | By Jane E Brody | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-news-analysis-peres-aside-peace-isnt-near.html | BASEBALL NEWS ANALYSIS Peres Aside Peace Isnt Near | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/media-business-advertising-for-young-adults-reminder-that-nov-22-1963-wasn-t.html | THE MEDIA BUSINESS ADVERTISING For young adults a reminder that Nov 22 1963 wasnt the only day of John F Kennedys life | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/imf-talks-with-russia-fail-to-reach-agreement-on-loan.html | IMF Talks With Russia Fail To Reach Agreement on Loan | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/us-to-sell-china-more-wheat-despite-trade-rift.html | US to Sell China More Wheat Despite Trade Rift | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/hunt-for-savings-turns-to-higher-costs-for-affluent-beneficiaries-of-medicare.html | Hunt for Savings Turns to Higher Costs for Affluent Beneficiaries of Medicare | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-judge-delays-ruling-on-saatchi-lawsuit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Judge Delays Ruling On Saatchi Lawsuit | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/books/books-of-the-times-the-many-moods-and-levels-of-langston-hughes.html | BOOKS OF THE TIMES The Many Moods and Levels of Langston Hughes | By Margo Jefferson | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/in-performance-dance-805695.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/john-sawyer-former-president-of-williams-college-dies-at-77.html | John Sawyer Former President Of Williams College Dies at 77 | By William H Honan | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/about-new-york-a-times-square-tale-alone-in-a-spotlight.html | ABOUT NEW YORK A Times Square Tale Alone in a Spotlight | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-sears-reports-257-rise-in-earnings.html | COMPANY REPORTSSears Reports 257 Rise in Earnings | By Richard Ringer | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/bread-satisfying-a-need-to-knead.html | Bread Satisfying A Need to Knead | By Kirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/in-performance-classical-music-414595.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/the-new-volunteers-a-special-report-program-with-60-s-spirit-butts-against-95-s.html | The New Volunteers  A special report Program With 60s Spirit Butts Against 95s | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/wine-talk-465495.html | Wine Talk | By Frank J Prial | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-more-room-for-high-rollers.html | NEW JERSEY DAILY BRIEFING More Room for High Rollers | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/new-setback-on-abortion-for-nominee.html | New Setback On Abortion For Nominee | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/the-neediest-cases-many-give-to-the-needy-in-memory-of-loved-ones.html | The Neediest Cases Many Give to the Needy In Memory of Loved Ones | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/theater/theater-review-pitchfork-disney-hedda-gabler-stay-home-not-varieties-fear-peril.html | THEATER REVIEW THE PITCHFORK DISNEY HEDDA GABLER To Stay Home or Not Varieties of Fear and Peril | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/food-notes-480895.html | Food Notes | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/ferrets-do-not-have-fido-s-rights.html | Ferrets Do Not Have Fidos Rights | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/movies/film-review-a-kidnapped-bride-as-allegory-for-oppression.html | FILM REVIEW A Kidnapped Bride as Allegory for Oppression | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/bujumbura-journal-in-the-chimps-sad-fate-is-an-omen-for-burundi.html | Bujumbura Journal In the Chimps Sad Fate Is an Omen for Burundi | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/rowland-watts-82-a-lawyer-who-pressed-unpopular-causes.html | Rowland Watts 82 a Lawyer Who Pressed Unpopular Causes | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/face-that-launched-millions-of-shekels-heads-for-retirement.html | Face That Launched Millions of Shekels Heads for Retirement | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/clinton-chooses-retired-general-to-be-cia-head.html | CLINTON CHOOSES RETIRED GENERAL TO BE CIA HEAD | By Tim Weiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/gun-victim-has-say-in-court-for-himself-and-slain-father.html | Gun Victim Has Say in Court for Himself and Slain Father | By John T McQuiston | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-just-another-down-earth-guy-kareem-abdul-jabbar-returns-his-old.html | PRO BASKETBALL Just Another DowntoEarth Guy Kareem AbdulJabbar Returns to His Old Grammar School to Set an Example | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-reports-pepsico-earnings-increased-16-in-the-fourth-quarter.html | COMPANY REPORTS Pepsico Earnings Increased 16 in the Fourth Quarter | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/house-backs-bill-to-require-restitution-from-criminals.html | House Backs Bill to Require Restitution From Criminals | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/plain-and-simple-chicken-a-la-vinegar.html | PLAIN AND SIMPLE Chicken a la Vinegar | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/clinton-rescue-plan-buoys-the-price-of-mexican-bonds.html | Clinton Rescue Plan Buoys The Price of Mexican Bonds | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/panel-censures-brooklyn-judge-for-lying.html | Panel Censures Brooklyn Judge for Lying | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/kraft-in-ukraine.html | Kraft in Ukraine | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/chancellor-adds-station.html | Chancellor Adds Station | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/critic-s-notebook-a-show-with-lessons-esthetic-and-political.html | CRITICS NOTEBOOK A Show With Lessons Esthetic and Political | By John Russell | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-413795.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/hard-queries-for-director-about-savings-in-the-budget.html | Hard Queries For Director About Savings In the Budget | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-terrapins-are-in-first-by-beating-no-1-team.html | COLLEGE BASKETBALL Terrapins Are in First By Beating No 1 Team | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-old-line-back-on-track.html | NEW JERSEY DAILY BRIEFING Old Line Back on Track | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/for-citizen-cuomo-a-law-job-and-a-book-deal.html | For Citizen Cuomo a Law Job and a Book Deal | By Kevin Sack | TX 4-013-317 | 1995-03-29 |

| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-everybody-is-shut-out-at-the-white-house-talks.html | BASEBALL Everybody Is Shut Out at the White House Talks | By Murray Chass | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/hockey-isles-play-beach-ball-but-game-uses-a-puck.html | HOCKEY Isles Play Beach Ball But Game Uses a Puck | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-rossellini-to-join-lancaster-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rossellini to Join Lancaster Group | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/dialogue-of-revenue-and-revolution-simplify-simplify.html | DIALOGUE Of Revenue and RevolutionSimplify Simplify | By Robert E Hall and Alvin Rabushka | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/argentina-gets-tough-on-drivers.html | Argentina Gets Tough On Drivers | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/chefs-turn-out-for-team-that-brought-them-duck-foie-gras.html | Chefs Turn Out for Team That Brought Them Duck Foie Gras | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-388795.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-an-unusual-acquisition-in-software.html | COMPANY NEWS An Unusual Acquisition In Software | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/puerto-rico-police-school-combines-guns-with-music.html | Puerto Rico Police School Combines Guns With Music | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/market-place-after-bankruptcy-america-west-airlines-humming-but-its-stock.html | Market Place After bankruptcy America West Airlines is humming but its stock is slumping | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/style/chronicle-412995.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/style/have-time-to-bake-what-a-luxury.html | Have Time to Bake What a Luxury | By Tanya Wenman Steel | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/secretary-s-debt-payments-are-scrutinized.html | Secretarys Debt Payments Are Scrutinzed | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/stocks-end-day-mixed-with-the-dow-off-0.34.html | Stocks End Day Mixed With the Dow Off 034 | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/dance-review-a-daring-distortion-in-duo-concertant.html | DANCE REVIEW A Daring Distortion In Duo Concertant | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/in-america-marina-madness-in-jersey.html | In America Marina Madness In Jersey | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-strategy-in-a-rape-trial.html | NEW JERSEY DAILY BRIEFING Strategy in a Rape Trial | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/television-review-comedy-central-romps-in-uncharted-territory.html | TELEVISION REVIEW Comedy Central Romps In Uncharted Territory | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/b-2-builders-get-nearly-100-million.html | B2 Builders Get Nearly 100 Million | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/as-euphoria-fades-haitians-run-a-reality-check.html | As Euphoria Fades Haitians Run a Reality Check | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/whitman-backs-pataki-pick-for-port-authority-director.html | Whitman Backs Pataki Pick For Port Authority Director | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/conviction-thrown-out-ex-inmate-faces-retrial.html | Conviction Thrown Out ExInmate Faces Retrial | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/for-dutch-it-s-ok-to-despise-germans.html | For Dutch Its OK to Despise Germans | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/giuliani-and-molinari-bury-the-hatchet.html | Giuliani and Molinari Bury the Hatchet | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/credit-markets-prices-rise-on-treasury-securities.html | CREDIT MARKETS Prices Rise On Treasury Securities | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/business-technology-peering-out-a-real-time-window.html | BUSINESS TECHNOLOGY Peering Out a Real Time Window | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/simpson-witnesses-review-final-hours-of-2-lives.html | Simpson Witnesses Review Final Hours of 2 Lives | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/baseball-president-will-call-on-congress-to-impose-baseball-arbitration.html | BASEBALL President Will Call On Congress To Impose Baseball Arbitration | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/paroled-rapist-is-charged-in-sex-attacks-in-bronx.html | Paroled Rapist Is Charged In Sex Attacks in Bronx | By Chuck Sudetic | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/theater/new-show-is-first-not-to-have-to-pay-idle-musicians.html | New Show Is First Not to Have to Pay Idle Musicians | By Donald G McNeil Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/despite-bitter-cold-many-homeless-resist-the-shelters.html | Despite Bitter Cold Many Homeless Resist the Shelters | By Lynette Holloway | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/igor-tamm-72-expert-in-forms-of-virus-dies.html | Igor Tamm 72 Expert in Forms Of Virus Dies | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/movies/critic-s-notebook-a-skeptical-look-at-mother-teresa.html | CRITICS NOTEBOOK A Skeptical Look at Mother Teresa | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/arts/in-performance-pop-415395.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-football-first-down-for-young-and-nonstop-action.html | PRO FOOTBALLFirst Down for Young And Nonstop Action | By Samantha Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-walters-upset-by-selfish-anderson.html | PRO BASKETBALL Walters Upset By Selfish Anderson | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/ex-communist-picked-to-be-polish-premier.html | ExCommunist Picked to Be Polish Premier | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/hockey-notebook-gartner-hurts-himself-and-takes-a-slow-train.html | HOCKEY NOTEBOOK Gartner Hurts Himself And Takes a Slow Train | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/books/book-notes-771895.html | Book Notes | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/rapper-faces-prison-term-for-sex-abuse.html | Rapper Faces Prison Term For Sex Abuse | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/opinion/foreign-affairs-israel-s-economic-bomb.html | Foreign Affairs Israels Economic Bomb | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-madd-opposes-damages-cap.html | NEW JERSEY DAILY BRIEFING MADD Opposes Damages Cap | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/real-estate.html | Real Estate | By Peter Slatin | TX 4-013-317 | 1995-03-29 |

| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/in-los-angeles-gallery-tears-for-grumpy-guru.html | In Los Angeles Gallery Tears for Grumpy Guru | By Kit R Roane | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/world/united-nations-reports-serbian-helicopter-sorties-bosnia-violation-flight-ban.html | United Nations Reports Serbian Helicopter Sorties in Bosnia a Violation of Flight Ban | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/sports-of-the-times-white-house-couldn-t-hit-a-loud-foul.html | Sports of The Times White House Couldnt Hit A Loud Foul | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/figure-skating-lipinski-12-shows-the-form-marking-her-as-a-rising-star.html | FIGURE SKATING Lipinski 12 Shows the Form Marking Her as a Rising Star | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/c-j-mcnaspy-79-jesuit-musicologist-author-and-linguist.html | C J McNaspy 79 Jesuit Musicologist Author and Linguist | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/ramadan-a-time-for-fasts-and-feasts.html | Ramadan A Time For Fasts And Feasts | By Elaine Louie | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-support-for-port-nominee.html | NEW JERSEY DAILY BRIEFING Support for Port Nominee | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/study-rebuts-acceptable-midlife-weight-gain.html | Study Rebuts Acceptable Midlife Weight Gain | By Jane E Brody | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/obituaries/albert-elsen-67-art-historian-and-an-authority-on-rodin.html | Albert Elsen 67 Art Historian And an Authority on Rodin | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/personal-health-gaining-health-benefits-without-working-up-a-sweat.html | Personal Health Gaining health benefits without working up a sweat | By Jane E Brody | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/no-indictments-for-3-in-plot-to-kill-officers.html | No Indictments for 3 in Plot to Kill Officers | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/fbi-has-kept-2-in-bomb-trial-under-surveillance-since-1989.html | FBI Has Kept 2 in Bomb Trial Under Surveillance Since 1989 | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/proposed-border-crossing-fee-in-clinton-budget-touches-off-storm.html | Proposed BorderCrossing Fee in Clinton Budget Touches Off Storm | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/college-basketball-at-halfcourt-protesters-and-not-players.html | COLLEGE BASKETBALL At Halfcourt Protesters and Not Players | By Vincent M Mallozzi | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/company-news-rb-w-agrees-to-be-acquired-by-park-ohio.html | COMPANY NEWS RB W AGREES TO BE ACQUIRED BY PARKOHIO | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/sports/pro-basketball-knicks-start-fast-and-fade-away.html | PRO BASKETBALL Knicks Start Fast and Fade Away | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/the-media-business-advertising-addenda-a-review-for-part-of-jell-o-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Review for Part Of JellO Account | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/business/delay-ending-for-check-processing.html | Delay Ending For Check Processing | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/new-jersey-daily-briefing-worries-over-school-budget.html | NEW JERSEY DAILY BRIEFING Worries Over School Budget | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/garden/metropolitan-diary-430195.html | Metropolitan Diary | By Ron Alexander | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/us/so-it-may-be-true-after-all-eating-pasta-makes-you-fat.html | So It May Be True After All Eating Pasta Makes You Fat | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-08 | https://www.nytimes.com/1995/02/08/nyregion/you-must-go-home-again-all-politics-is-local-especially-for-mike-forbes.html | You Must Go Home Again All Politics Is Local Especially for Mike Forbes | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/figure-skating-davis-hopes-practice-routines-will-leave-jitters-behind.html | FIGURE SKATING Davis Hopes Practice Routines Will Leave Jitters Behind | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/inmate-violence-is-on-rise-as-federal-prisons-change.html | Inmate Violence Is on Rise As Federal Prisons Change | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-the-military-gop-criticizes-pentagon-budget.html | Congressional Roundup The Military GOP Criticizes Pentagon Budget | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-ketchum-reshuffles-executive-lineup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Reshuffles Executive Lineup | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-the-listerine-bottle-hunt.html | COMPANY NEWS The Listerine Bottle Hunt | By Andrea Adelson | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-the-gift-of-gab-even-babies-have-it.html | TELEVISION REVIEW The Gift of Gab Even Babies Have It | By Walter Goodman | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/hockey-rangers-are-finally-on-road-to-success.html | HOCKEY Rangers Are Finally On Road To Success | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-fire-spreads-a-cloud-of-chlorine.html | New Jersey Daily Briefing Fire Spreads a Cloud of Chlorine | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/talking.html | TALKING | By Michael McDonough | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/directors-may-hasten-agee-s-departure.html | Directors May Hasten Agees Departure | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/close-to-home-getting-a-real-grown-up-life-can-wait.html | CLOSE TO HOME Getting a Real GrownUp Life Can Wait | By Wendy Wasserstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/essay-comes-the-devolution.html | Essay Comes the Devolution | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/roach-queen-retires-expert-88-says-goodbye-to-subjects.html | Roach Queen Retires Expert 88 Says Goodbye to Subjects | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/journal-barbra-at-harvard.html | Journal Barbra at Harvard | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-congress-isn-t-eager-to-play-hardball-in-the-big-leagues.html | BASEBALL Congress Isnt Eager to Play Hardball in the Big Leagues | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/2-murders-light-sentences-hurt-families.html | 2 Murders Light Sentences Hurt Families | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/dog-howls-and-tv-shows-used-to-fix-murder-time.html | Dog Howls and TV Shows Used to Fix Murder Time | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/architecture-s-young-old-fogies.html | ARCHITECTURES YOUNG OLD FOGIES | By Patricia Leigh Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/north-balks-threatening-korean-pact.html | North Balks Threatening Korean Pact | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/books/books-of-the-times-how-the-idea-of-future-changed-over-the-ages.html | BOOKS OF THE TIMES How the Idea of Future Changed Over the Ages | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-baseball-outlook-appears-gloomy.html | BASEBALL Baseball Outlook Appears Gloomy | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-investment-case.html | New Jersey Daily Briefing Guilty Plea in Investment Case | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-bid-for-journal-of-commerce-by-british-company-is-seen.html | THE MEDIA BUSINESS Bid for Journal of Commerce By British Company Is Seen | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/a-shadow-from-bomb-trial-emerges.html | A Shadow From Bomb Trial Emerges | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/up-to-35-officials-ousted-at-agencies-by-giuliani.html | Up to 35 Officials Ousted At Agencies by Giuliani | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-from-taco-bell-a-healthier-option.html | COMPANY NEWS From Taco Bell a Healthier Option | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/greenhorns-in-white.html | Greenhorns in White | By Bertrand M Bell | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/four-wheeling-no-longer-just-a-fad.html | FourWheeling No Longer Just a Fad | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-prestone-account-goes-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prestone Account Goes to Grey | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/ketchum-inc-has-plan-to-close-later-this-year.html | Ketchum Inc Has Plan To Close Later This Year | By David Cay Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/paris-journal-homeless-man-finds-niche-the-cars-caretaker.html | Paris Journal Homeless Man Finds Niche The Cars Caretaker | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/success-halts-study-of-drug-to-help-heart.html | Success Halts Study Of Drug To Help Heart | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/plea-bargain-in-mail-bombings-that-killed-5-upstate.html | Plea Bargain in Mail Bombings That Killed 5 Upstate | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/nominee-confirms-he-performed-more-abortions-than-disclosed.html | Nominee Confirms He Performed More Abortions Than Disclosed | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/walesa-suggests-he-will-accept-new-premier.html | Walesa Suggests He Will Accept New Premier | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/pete-wilson-and-96-race-a-coy-natural.html | Pete Wilson and 96 Race A Coy Natural | By R W Apple Jr | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/pataki-vetoes-pension-rise-citing-budget.html | Pataki Vetoes Pension Rise Citing Budget | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/un-suspects-serbia-of-aiding-serbs-in-bosnia.html | UN Suspects Serbia of Aiding Serbs in Bosnia | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/skiing-at-north-american-alpine-event-no-shortage-of-male-stars-or-snow.html | SKIING At North American Alpine Event No Shortage of Male Stars or Snow | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/black-and-hispanic-officers-file-discrimination-charges.html | Black and Hispanic Officers File Discrimination Charges | By Peter Marks | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/hoping-budget-criticism-will-cancel-itself-out.html | Hoping Budget Criticism Will Cancel Itself Out | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/victorville-journal-boom-to-bust-in-the-distant-suburbs.html | Victorville Journal Boom to Bust in the Distant Suburbs | By Seth Mydans | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/landmark-in-alzheimer-research-breeding-mice-with-the-disease.html | Landmark in Alzheimer Research Breeding Mice With the Disease | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-advertising-addenda-154095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/germans-too-may-trim-public-tv.html | Germans Too May Trim Public TV | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/hockey-captain-dad-just-call-him-the-captain.html | HOCKEY Captain Dad Just Call Him the Captain | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/metro-matters-for-any-mayor-politics-is-always-close-to-home.html | METRO MATTERS For Any Mayor Politics Is Always Close to Home | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-new-system-for-linking-office-equipment-is-in-the-works.html | COMPANY NEWS New System for Linking Office Equipment Is in the Works | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/opinion/a-border-without-doctors.html | A Border Without Doctors | By Alain Destexhe | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/mexican-officials-now-suspect-a-2d-gunman-in-tijuana-killing.html | Mexican Officials Now Suspect A 2d Gunman in Tijuana Killing | By Tim Golden | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-taxes-legal-challenge-to-voting-rule.html | Congressional Roundup Taxes Legal Challenge To Voting Rule | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/fugitive-in-trade-center-blast-is-caught-and-returned-to-us.html | Fugitive in Trade Center Blast Is Caught and Returned to US | By David Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-of-the-times-they-wanted-to-boycott.html | Sports of The Times They Wanted To Boycott | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/judge-david-norman-70-dies-civil-rights-chief-under-nixon.html | Judge David Norman 70 Dies Civil Rights Chief Under Nixon | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-a-new-dean-at-princeton.html | New Jersey Daily Briefing A New Dean at Princeton | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/west-european-companies-head-east-for-labor.html | West European Companies Head East for Labor | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/at-home-with-gloria-steinem-decades-as-icon-now-freedom.html | AT HOME WITH Gloria Steinem Decades as Icon Now Freedom | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/pro-basketball-hard-work-will-let-the-knicks-rest-easy.html | PRO BASKETBALL Hard Work Will Let the Knicks Rest Easy | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/some-familiar-faces-return-to-power-in-panama.html | Some Familiar Faces Return to Power in Panama | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/un-to-send-7000-peacekeepers-to-monitor-accord-in-angola.html | UN to Send 7000 Peacekeepers to Monitor Accord in Angola | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/health-plans-are-forcing-change-in-the-method-for-paying-doctors.html | Health Plans Are Forcing Change In the Method for Paying Doctors | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-port-nominee-criticized.html | New Jersey Daily Briefing Port Nominee Criticized | By David Stout | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/the-media-business-viacom-s-cable-sale-threatened.html | THE MEDIA BUSINESS Viacoms Cable Sale Threatened | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/congressional-roundup-senate-rejects-rule-on-identifying-cuts.html | Congressional Roundup Senate Rejects Rule On Identifying Cuts | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/more-scrutiny-for-commerce-secretary-s-deals.html | More Scrutiny for Commerce Secretarys Deals | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/parent-child-helping-the-elderly-at-home.html | PARENT  CHILD Helping The Elderly At Home | By Andree Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/house-approves-easing-of-rules-on-us-searches.html | HOUSE APPROVES EASING OF RULES ON US SEARCHES | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/suspect-in-subway-firebombing-pleads-not-guilty.html | Suspect in Subway Firebombing Pleads Not Guilty | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/opera-review-larmore-another-mezzo-contender.html | OPERA REVIEW Larmore Another Mezzo Contender | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-2-officers-accused-in-beatings.html | New Jersey Daily Briefing 2 Officers Accused in Beatings | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/opera-review-pelleas-updated-and-slightly-political.html | OPERA REVIEW Pelleas Updated and Slightly Political | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/mischievous-new-faces-of-paris.html | Mischievous New Faces of Paris | By Lucie Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/deadhead-design.html | Deadhead Design | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/bridge-995395.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/credit-markets-treasury-issues-mixed-in-uneventful-session.html | CREDIT MARKETS Treasury Issues Mixed In Uneventful Session | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/market-place-the-usual-tax-season-cheer-just-isn-t-there-at-h-r-block.html | Market Place The usual taxseason cheer just isnt there at H  R Block | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/washington-memo-with-new-year-clinton-finds-himself-mired-in-old-ways.html | Washington Memo With New Year Clinton Finds Himself Mired in Old Ways | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/media-business-advertising-point-click-universe-expanding-into-movies-television.html | THE MEDIA BUSINESS ADVERTISING The pointandclick universe is expanding into movies television and marketing campaigns | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/two-leaders-seek-laurels-along-peru-ecuador-border.html | Two Leaders Seek Laurels Along PeruEcuador Border | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/horse-racing-holy-bull-on-outside-but-is-odds-on-in-donn.html | HORSE RACING Holy Bull on Outside But Is OddsOn in Donn | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/robert-mier-52-dies-taught-urban-planning.html | Robert Mier 52 Dies Taught Urban Planning | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/obituaries/robert-netting-60-who-showed-societies-links-to-environment.html | Robert Netting 60 Who Showed Societies Links to Environment | By Walter Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/pop-review-songs-from-the-heart-with-plenty-of-thought.html | POP REVIEW Songs From the Heart With Plenty of Thought | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/baseball-usery-meets-a-dispute-even-he-can-t-settle.html | BASEBALL Usery Meets a Dispute Even He Cant Settle | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/head-of-rutgers-apologizes-again.html | HEAD OF RUTGERS APOLOGIZES AGAIN | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/pressure-on-nato-to-expand.html | Pressure On NATO To Expand | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-rutgers-chief-repeats-apology.html | New Jersey Daily Briefing Rutgers Chief Repeats Apology | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/burundi-strike-averted-easing-ethnic-tension.html | Burundi Strike Averted Easing Ethnic Tension | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/garden/currents-playing-house.html | CurrentsPlaying House | By Lucie Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/the-pop-life-364095.html | The Pop Life | By Neil Strauss | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/pemex-chief-sees-sale-of-units-soon.html | Pemex Chief Sees Sale of Units Soon | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/mexico-s-banks-a-weak-link-in-the-rescue-plan.html | Mexicos Banks A Weak Link in the Rescue Plan | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/sports-of-the-times-baseball-one-fan-to-congress-just-do-it-pass-the-bill.html | Sports of The Times Baseball One Fan to Congress Just Do It Pass the Bill | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/a-very-exclusive-session-on-ethics.html | A Very Exclusive Session on Ethics | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/in-a-mixed-session-dow-slips-2.02-points.html | In a Mixed Session Dow Slips 202 Points | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/us/drug-may-help-curb-some-cases-of-cerebral-palsy-2-studies-find.html | Drug May Help Curb Some Cases of Cerebral Palsy 2 Studies Find | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/college-basketball-suspended-game-set-to-resume-march-2.html | COLLEGE BASKETBALL Suspended Game Set To Resume March 2 | By Vincent M Mallozzi | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/new-jersey-daily-briefing-no-deal-means-no-conviction.html | New Jersey Daily Briefing No Deal Means No Conviction | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/world/the-neediest-cases-helping-to-cope-with-illness.html | The Neediest Cases Helping to Cope With Illness | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-trying-to-define-faith-s-social-function.html | TELEVISION REVIEW Trying to Define Faiths Social Function | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/ex-majority-chief-resigns-from-state-senate.html | ExMajority Chief Resigns From State Senate | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/television-review-not-only-italy-but-a-soprano-too.html | TELEVISION REVIEW Not Only Italy but a Soprano Too | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/style/chronicle-548195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/arts/a-troubled-orchestra-faces-radical-surgery.html | A Troubled Orchestra Faces Radical Surgery | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-09 | https://www.nytimes.com/1995/02/09/sports/pro-basketball-nets-get-into-it-with-officials-but-the-opponent-was-hawks.html | PRO BASKETBALL Nets Get Into It With Officials But the Opponent Was Hawks | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/economic-scene-a-better-safety-net-may-or-may-not-catch-a-falling-currency.html | Economic Scene A better safety net may or may not catch a falling currency | By Peter Passell | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/speaker-leads-drive-to-undo-term-limits.html | Speaker Leads Drive to Undo Term Limits | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/style/chronicle-547395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/business/company-news-ameritech-will-accept-competition.html | COMPANY NEWSAmeritech Will Accept Competition | By Richard Ringer | TX 4-013-317 | 1995-03-29 |
| 1995-02-09 | https://www.nytimes.com/1995/02/09/nyregion/bomb-brought-to-high-school.html | Bomb Brought to High School | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/2d-sea-bird-wounded-recovered-by-zoo.html | 2d Sea Bird Wounded Recovered by Zoo | By Adam Nossiter | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-reports-times-co-had-net-income-of-40.7-million-in-quarter.html | COMPANY REPORTS Times Co Had Net Income Of 407 Million in Quarter | By Milt Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/mexico-leader-sends-force-to-arrest-rebels-in-south.html | Mexico Leader Sends Force To Arrest Rebels in South | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/adviser-says-lirr-suspect-prefers-conviction-to-insanity-finding.html | Adviser Says LIRR Suspect Prefers Conviction to Insanity Finding | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/assembly-will-try-to-override-pataki-s-veto-on-pension-issue.html | Assembly Will Try to Override Pataki Veto on Pension Issue | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/film-review-sharon-stone-as-taciturn-gunslinger.html | FILM REVIEW Sharon Stone as Taciturn Gunslinger | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/film-review-fear-and-loathing-in-upscale-glasgow.html | FILM REVIEW Fear and Loathing In Upscale Glasgow | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/foes-vow-to-defeat-surgeon-general-nominee.html | Foes Vow to Defeat Surgeon General Nominee | By Jerry Gray | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/market-place-literary-factors-may-be-driving-berkshire-hathaway-s-surge.html | Market Place Literary factors may be driving Berkshire Hathaways surge | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/delta-limits-commissions-stirring-outrage-of-agents.html | Delta Limits Commissions Stirring Outrage of Agents | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-5-state-workers-held-in-theft.html | NEW JERSEY DAILY BRIEFING 5 State Workers Held in Theft | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/doctors-identify-with-plight-of-surgeon-general-nominee.html | Doctors Identify With Plight Of Surgeon General Nominee | By Charisse Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/theater-review-mamet-in-a-bleak-living-room-of-childhood.html | THEATER REVIEW Mamet in a Bleak Living Room of Childhood | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/article-647595-no-title.html | Article 647595  No Title | By Eric Asimov | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/baseball-usery-s-status-in-negotiations-up-in-the-air.html | BASEBALL Userys Status In Negotiations Up in the Air | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-021995.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/whitman-chief-of-staff-quits-after-16-months.html | Whitman Chief of Staff Quits After 16 Months | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-baseball-fans-should-turn-their-backs-too.html | ON BASEBALL Fans Should Turn Their Backs Too | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/suit-on-firms-good-will-has-seed-of-a-revolution.html | Suit on Firms Good Will Has Seed of a Revolution | By Rita Henley Jensen | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/about-real-estate-a-bank-eases-rules-on-coop-loans.html | About Real EstateA Bank Eases Rules on Coop Loans | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/whos-who-among-the-hearts-and-flowers.html | Whos Who Among the Hearts and Flowers | By Adam Green | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/girl-13-held-in-razor-attack-on-boy-in-brooklyn-junior-high.html | Girl 13 Held in Razor Attack On Boy in Brooklyn Junior High | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/basketball-knicks-are-walking-tall-at-the-right-time.html | BASKETBALL Knicks Are Walking Tall at the Right Time | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/washington-talk-us-fight-for-uzbeks-no-way-pentagon-says.html | Washington Talk US Fight for Uzbeks No Way Pentagon Says | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/taking-back-his-words-rutgers-president-faces-wall-of-skeptics.html | Taking Back His Words Rutgers President Faces Wall of Skeptics | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/ballplayers-are-workers-too.html | Ballplayers Are Workers Too | By Kevin Baker | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/movies/critic-s-choice-film-keaton-reconsidered.html | Critics ChoiceFilm Keaton Reconsidered | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/article-826095-no-title.html | Article 826095  No Title | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/man-in-the-news-a-street-conservative-george-john-marlin.html | Man in the News A Street Conservative George John Marlin | By Sam Roberts | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/tv-weekend-in-texas-s-tawdry-regions-between-fact-and-fiction.html | TV WEEKEND In Texass Tawdry Regions Between Fact and Fiction | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/pataki-nominee-is-elected-to-run-port-authority.html | Pataki Nominee Is Elected to Run Port Authority | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/mayor-is-seeking-union-concessions-to-rescue-budget.html | MAYOR IS SEEKING UNION CONCESSIONS TO RESCUE BUDGET | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/horse-racing-notebook-does-virginia-rapids-have-makings-of-upset.html | HORSE RACING NOTEBOOK Does Virginia Rapids Have Makings of Upset | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/talks-to-open-israeli-borders-break-down.html | Talks to Open Israeli Borders Break Down | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/republicans-advance-proposal-to-replace-the-welfare-system.html | Republicans Advance Proposal To Replace the Welfare System | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-pro-football-poked-prodded-timed-and-tested.html | ON PRO FOOTBALL Poked Prodded Timed and Tested | By Thomas George | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/seven-injured-as-train-rams-another-waiting-at-brooklyn-signal.html | Seven Injured as Train Rams Another Waiting at Brooklyn Signal | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/j-william-fulbright-senate-giant-is-dead-at-89.html | J William Fulbright Senate Giant Is Dead at 89 | By R W Apple Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/serbs-halt-croatia-talks-raising-chance-of-war.html | Serbs Halt Croatia Talks Raising Chance of War | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-023595.html | Art in Review | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-at-the-modern-a-deliberated-crash-landing.html | ART REVIEW At the Modern a Deliberated Crash Landing | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/new-delhi-journal-a-demon-housecleaner-to-clean-india-s-house.html | New Delhi Journal A Demon Housecleaner to Clean Indias House | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/a-crackdown-on-phone-marketing.html | A Crackdown on Phone Marketing | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-prints-on-loan-from-the-bibliotheque-nationale.html | ART REVIEW Prints on Loan From the Bibliotheque Nationale | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/behind-arrest-of-bomb-fugitive-informer-s-tip-then-fast-action.html | Behind Arrest of Bomb Fugitive Informers Tip Then Fast Action | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-988195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/faa-authorizes-airlines-to-collect-data-on-mistakes.html | FAA Authorizes Airlines to Collect Data on Mistakes | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/laura-scott-taylor-dies-at-79-ran-bedford-stuyvesant-school.html | Laura Scott Taylor Dies at 79 Ran BedfordStuyvesant School | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/bradley-switches-offense-senator-seeks-fill-leadership-void-washington.html | Bradley Switches to Offense A Senator Seeks to Fill a Leadership Void in Washington | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-crime-bill-would-revise-1994-measure.html | Congressional Roundup Crime Bill Would Revise 1994 Measure | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/thomas-l-marchioro-66-crucial-researcher-in-liver-transplants.html | Thomas L Marchioro 66 Crucial Researcher in Liver Transplants | By William Dicke | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-any-chance-of-reconciliation.html | NEW JERSEY DAILY BRIEFING Any Chance of Reconciliation | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/sounds-around-town-734095.html | Sounds Around Town | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-intel-and-microsoft-added-to-apple-lawsuit.html | COMPANY NEWS Intel and Microsoft Added to Apple Lawsuit | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/home-video-769295.html | Home Video | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/dance-review-infusing-the-hard-sell-with-complexity.html | DANCE REVIEW Infusing the Hard Sell With Complexity | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-the-black-entrepreneur-at-a-firestorm-s-center.html | THE MEDIA BUSINESS The Black Entrepreneur At a Firestorms Center | By Edmund L Andrews and Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/baseball-strawberry-pleads-guilty-to-tax-charge.html | BASEBALL Strawberry Pleads Guilty To Tax Charge | By Robert Mcg Thomas Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-027895.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/a-celebrity-boss-faces-exile-from-2d-corporate-kingdom.html | A Celebrity Boss Faces Exile From 2d Corporate Kingdom | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/giuliani-call-for-firings-briefly-defied.html | Giuliani Call For Firings Briefly Defied | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/a-famous-victory.html | A Famous Victory | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-rescheduling-to-fight-killings.html | NEW JERSEY DAILY BRIEFING Rescheduling to Fight Killings | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-989095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |

| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/photography-review-a-monumental-slide-show-at-a-new-gallery.html | PHOTOGRAPHY REVIEW A Monumental Slide Show at a New Gallery | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/figure-skating-mapping-a-14-year-old-s-route-to-fame-fortune-and-fun.html | FIGURE SKATING Mapping a 14YearOlds Route to Fame Fortune and Fun | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-ratings-start-for-hmo-s-by-am-best.html | COMPANY NEWS Ratings Start For HMOs By AM Best | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-law-student-is-a-quick-learner.html | NEW JERSEY DAILY BRIEFING Law Student Is a Quick Learner | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/tv-weekend-looking-away-from-dixie-and-leaving-it-far-behind.html | TV WEEKEND Looking Away From Dixie And Leaving It Far Behind | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-lauder-in-distribution-venture-with-rival.html | COMPANY NEWS Lauder in Distribution Venture With Rival | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/the-media-business-journal-of-commerce-is-sold-for-115-million.html | THE MEDIA BUSINESS Journal of Commerce Is Sold for 115 Million | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/clinton-and-kohl-criticize-chechnya-assault-but-stress-support-for-yeltson.html | Clinton and Kohl Criticize Chechnya Assault but Stress Support for Yeltson | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-term-limits-the-problem-is-how-far-to-go.html | Congressional Roundup Term Limits The Problem Is How Far to Go | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/books/books-of-the-times-retracing-a-path-that-led-to-the-presidential-trail.html | BOOKS OF THE TIMES Retracing a Path That Led to the Presidential Trail | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/credit-markets-bonds-slip-as-refunding-auctions-end.html | CREDIT MARKETS Bonds Slip As Refunding Auctions End | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/chronicle-956895.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/our-towns-a-man-a-van-a-plan-short-circuiting-thefts.html | OUR TOWNS A Man a Van a Plan ShortCircuiting Thefts | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/congressional-roundup-backed-business-gop-takes-steps-overhaul-environmental.html | Congressional Roundup Backed by Business GOP Takes Steps To Overhaul Environmental Regulations | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |

Page 17555 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/facing-financial-squeeze-quayle-pulls-out-of-96-race.html | Facing Financial Squeeze Quayle Pulls Out of 96 Race | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/the-welfare-enigma.html | The Welfare Enigma | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/company-news-ast-is-in-talks-with-samsung.html | COMPANY NEWS AST Is in Talks With Samsung | By Kathryn Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-673495.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-review-recalling-the-critic-who-was-a-sculptor.html | ART REVIEW Recalling The Critic Who Was A Sculptor | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/neediest-cases-one-day-time-woman-her-own-builds-confidence-her-life.html | The Neediest Cases One Day at a Time a Woman on Her Own Builds Confidence in Her Life | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/sounds-around-town-031695.html | Sounds Around Town | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-024395.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/suspect-linked-to-2-bomb-plots-in-asia.html | Suspect Linked to 2 Bomb Plots in Asia | By David Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/tv-sports-fox-is-losing-big-but-winning-bigger.html | TV SPORTS Fox Is Losing Big But Winning Bigger | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/star-wars-the-sequel.html | Star Wars The Sequel | By Robert L Park | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/hockey-devils-gain-confidence-and-a-measure-of-revenge.html | HOCKEY Devils Gain Confidence and a Measure of Revenge | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/gop-senator-lays-out-pain-of-balanced-budget.html | GOP Senator Lays Out Pain of Balanced Budget | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/on-my-mind-the-20-billion-inquiry.html | On My Mind The 20 Billion Inquiry | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/when-art-puts-on-a-party-hat-a-guide-to-gallery-openings.html | When Art Puts on a Party Hat A Guide to Gallery Openings | By William Grimes | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/on-hockey-game-8-shows-rangers-it-s-really-a-new-season.html | ON HOCKEY Game 8 Shows Rangers Its Really a New Season | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-priest-held-in-molestations.html | NEW JERSEY DAILY BRIEFING Priest Held in Molestations | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-025195.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/business/media-business-advertising-seeking-stability-wells-rich-greene-bddp-sets-up.html | THE MEDIA BUSINESS Advertising Seeking stability Wells Rich Greene BDDP sets up a satellite shop | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/jurors-in-bomb-plot-trial-questioned-about-arrest.html | Jurors in BombPlot Trial Questioned About Arrest | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/sports-of-the-times-devils-face-overtime-memories.html | Sports of The Times Devils Face Overtime Memories | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/police-testimony-starts-in-simpson-trial.html | Police Testimony Starts in Simpson Trial | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/basketball-red-storm-hopes-to-put-the-brakes-on-runaway-train.html | BASKETBALL Red Storm Hopes to Put the Brakes on Runaway Train | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/architecture-review-mourning-the-gorgeous-mosaic-that-was-sarajevo.html | ARCHITECTURE REVIEW Mourning The Gorgeous Mosaic That Was Sarajevo | By Herbert Muschamp | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/expand-nato-yes-say-most-experts-but-what-does-the-public-think.html | Expand NATO Yes Say Most Experts but What Does the Public Think | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/opinion/a-leaner-new-york-in-30-minutes-a-day.html | A Leaner New York in 30 Minutes a Day | By Lawrence Buttenwieser and Raymond Horton | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregion/new-jersey-daily-briefing-reno-supports-megan-s-law.html | NEW JERSEY DAILY BRIEFING Reno Supports Megans Law | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/obituaries/alison-frantz-91-site-photographer-at-excavations.html | Alison Frantz 91 Site Photographer At Excavations | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/past-and-future-collide-on-san-francisco-s-waterfront.html | Past and Future Collide on San Franciscos Waterfront | By Timothy Egan | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-10 | https://www.nytimes.com/1995/02/10/busine ss/17-cited-in-insider-trading.html | 17 Cited In Insider Trading | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/busine ss/the-media-business-advertising-addenda-four-finalists-in-kmart-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Finalists In Kmart Review | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/art-in-review-022795.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/sports/ hockey-isles-ripped-on-the-ice-and-then-off-it-too.html | HOCKEY Isles Ripped on the Ice and Then Off It Too | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/world/ un-voices-concern-over-a-bill-to-limit-us-peacekeeping-role.html | UN Voices Concern Over a Bill to Limit US Peacekeeping Role | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/nyregi on/new-jersey-daily-briefing-a-new-deal-for-casinos.html | NEW JERSEY DAILY BRIEFING A New Deal for Casinos | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/busine ss/investment-firm-s-officials-charged.html | Investment Firms Officials Charged | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/2-astronauts-in-deep-chill-during-a-test-of-spacesuits.html | 2 Astronauts In Deep Chill During a Test Of Spacesuits | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/re staurants-643295.html | Restaurants | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/opinio n/abroad-at-home-out-with-the-bath-water.html | Abroad at Home Out With The Bath Water | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/theater /theater-review-family-values-vs-a-free-spirit-and-her-deconstructed-lover.html | THEATER REVIEW Family Values vs a Free Spirit and Her Deconstructed Lover | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/arts/in side-art.html | Inside Art | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/us/me n-found-to-do-better-in-law-school-than-women.html | Men Found to Do Better in Law School Than Women | By Laura Mansnerus | TX 4-013-317 | 1995-03-29 |
| 1995-02-10 | https://www.nytimes.com/1995/02/10/busine ss/the-media-business-advertising-addenda-accounts-970995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-352395.html | IN PERFORMANCE JAZZ | By Jon Pareles | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/horse-racing-at-track-meet-reno-style-joyner-kersee-is-winning-bet.html | HORSE RACING At Track Meet Reno Style JoynerKersee Is Winning Bet | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/the-neediest-cases-donors-repay-the-kindnesses-of-others.html | The Neediest Cases Donors Repay the Kindnesses of Others | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/nazran-journal-mothers-act-to-save-their-sons-from-war.html | Nazran Journal Mothers Act to Save Their Sons From War | By Alessandra Stanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-fraud-charged-in-south-africa.html | NEW JERSEY DAILY BRIEFINGS Fraud Charged in South Africa | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/rutgers-board-gives-support-to-president.html | Rutgers Board Gives Support To President | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/funds-watch-interest-rates-rule-the-utilities-group.html | FUNDS WATCH Interest Rates Rule the Utilities Group | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-a-sentence-polished-to-a-shine.html | NEW JERSEY DAILY BRIEFINGS A Sentence Polished to a Shine | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/a-shabby-welcome-mat-harlem-hotel-is-a-first-home-for-hundreds-of-africans.html | A Shabby Welcome Mat Harlem Hotel Is a First Home for Hundreds of Africans | By Adam Nossiter | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-019295.html | IN PERFORMANCE JAZZ | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/bridge-651995.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-rebounding-in-japan-toyota-s-profit-is-up.html | COMPANY NEWS Rebounding in Japan Toyotas Profit Is Up | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/theater/theater-review-good-girl-in-a-bloody-greek-legend.html | THEATER REVIEW Good Girl in a Bloody Greek Legend | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/preventing-teen-pregnancy-results-in-praise-for-nominee.html | Preventing Teen Pregnancy Results in Praise for Nominee | By Rick Bragg | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-355895.html | IN PERFORMANCE JAZZ | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-356695.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/dr-eli-robins-73-challenger-of-freudian-psychiatry-is-dead.html | Dr Eli Robins 73 Challenger Of Freudian Psychiatry Is Dead | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-sex-offender-admits-to-attack.html | NEW JERSEY DAILY BRIEFINGS Sex Offender Admits to Attack | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-jam-session-all-star-weekend-is-here.html | BASKETBALL Jam Session AllStar Weekend Is Here | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/baseball-dykstra-s-compromise-call-seems-to-be-wrong-number.html | BASEBALL Dykstras Compromise Call Seems to Be Wrong Number | By Robert Mcg Thomas Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/about-new-york-a-lifeline-to-the-music-of-times-sq.html | ABOUT NEW YORK A Lifeline to the Music of Times Sq | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/mexico-s-new-offensive-erasing-rebel-s-mystique.html | Mexicos New Offensive Erasing Rebels Mystique | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-354095.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/horse-racing-holy-bull-burns-up-the-track-in-workout.html | HORSE RACING Holy Bull Burns Up the Track in Workout | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/massachusetts-governor-signs-bill-overhauling-welfare.html | Massachusetts Governor Signs Bill Overhauling Welfare | By Michael Cooper | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/producer-price-index-up-0.3-last-month.html | Producer Price Index Up 03 Last Month | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/donald-collier-museum-curator-and-chicago-anthropologist-83.html | Donald Collier Museum Curator And Chicago Anthropologist 83 | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/american-insurers-seek-more-business-in-japan.html | American Insurers Seek More Business in Japan | By Sheryl Wudunn | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/taxes-irs-plans-a-sideline-appraising-donated-art.html | TAXES IRS Plans a Sideline Appraising Donated Art | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-planning-battle-is-settled.html | NEW JERSEY DAILY BRIEFINGS Planning Battle Is Settled | By Charles Strum | TX 4-013-317 | 1995-03-29 |

| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/plans-for-bombings-left-by-terrorists-authorities-assert.html | Plans for Bombings Left by Terrorists Authorities Assert | By David Johnston | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/sports-of-the-times-baseball-is-the-business-of-congress.html | Sports of The Times Baseball Is The Business Of Congress | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/kobe-chinatown-booms-as-post-quake-market.html | Kobe Chinatown Booms As PostQuake Market | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/in-america-lawrence-must-go.html | In America Lawrence Must Go | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/an-old-hand-takes-a-look-at-the-market.html | An Old Hand Takes A Look At The Market | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/war-in-russia-clouds-pact-by-former-soviet-republics.html | War in Russia Clouds Pact By Former Soviet Republics | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-948895.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-russians-invest-in-high-tech-us-venture.html | COMPANY NEWS Russians Invest in HighTech US Venture | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-classical-music-353195.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/gop-senator-says-democrats-obstruct-a-death-penalty-bill.html | GOP Senator Says Democrats Obstruct a Death Penalty Bill | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/the-two-benazir-bhuttos.html | The Two Benazir Bhuttos | By Paula R Newberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-texaco-plans-to-increase-exploration-spending.html | COMPANY NEWS TEXACO PLANS TO INCREASE EXPLORATION SPENDING | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/deal-collapses-for-sports-store-at-chelsea-piers-development.html | Deal Collapses for Sports Store At Chelsea Piers Development | By Brett Pulley | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/christian-right-issues-a-threat-to-the-gop.html | Christian Right Issues a Threat To the GOP | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/opinion/homelessinfohwynet.html | homelessinfohwynet | By Nicholas Negroponte | TX 4-013-317 | 1995-03-29 |

| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-medical-examiner-appointed.html | NEW JERSEY DAILY BRIEFINGS Medical Examiner Appointed | By Charles Strum | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/thieves-in-the-idea-marketplace.html | Thieves in the Idea Marketplace | By Ralph Blumenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/dance-review-street-smartness-in-huoah.html | DANCE REVIEW Street Smartness in Huoah | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/hartford-veterans-agency-nominee-assailed-for-remarks.html | Hartford Veterans Agency Nominee Assailed for Remarks | By Jonathan Rabinovitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/obituaries/jordan-s-lasher-48-an-author-of-innovative-crossword-puzzles.html | Jordan S Lasher 48 an Author Of Innovative Crossword Puzzles | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/critic-s-notebook-discussing-the-budget-zzzzzz-z-z-z.html | CRITICS NOTEBOOK Discussing the Budget Zzzzzzzzz | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/movies/film-review-repeating-grades-1-12-do-the-daiquiris-help.html | FILM REVIEW Repeating Grades 112 Do the Daiquiris Help | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/2-airlines-join-delta-in-fee-cap.html | 2 Airlines Join Delta In Fee Cap | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/more-foes-for-surgeon-general-nominee.html | More Foes for Surgeon General Nominee | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/boxing-mccall-is-all-business-as-he-trains-for-bout-against-holmes.html | BOXING McCall Is All Business as He Trains for Bout Against Holmes | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/arts/in-performance-jazz-357495.html | IN PERFORMANCE JAZZ | By Petere Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/arafat-asks-us-to-rescue-israeli-talks.html | Arafat Asks US to Rescue Israeli Talks | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/subway-crash-in-brooklyn-is-investigated.html | Subway Crash In Brooklyn Is Investigated | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-performance-systems-buys-pipeline-network.html | COMPANY NEWS Performance Systems Buys Pipeline Network | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-talent-can-take-a-player-only-so-far.html | BASKETBALLTalent Can Take a Player Only So Far | By Dan Markowitz | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/theater/theater-review-an-upbeat-musical-with-darker-inflections.html | THEATER REVIEW An Upbeat Musical With Darker Inflections | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-general-magic-stock-surges-on-first-trading-day.html | COMPANY NEWS General Magic Stock Surges on First Trading Day | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/style/chronicle-919495.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/baseball-bill-to-curb-antitrust-exemption-on-way.html | BASEBALL Bill to Curb Antitrust Exemption On Way | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/writer-arrested-after-sending-violent-fiction-over-internet.html | Writer Arrested After Sending Violent Fiction Over Internet | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/2-anti-crime-bills-cleared-by-house-by-large-margins.html | 2 ANTICRIME BILLS CLEARED BY HOUSE BY LARGE MARGINS | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/style/chronicle-361295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/with-pain-and-guilt-dresden-marks-firebombing.html | With Pain and Guilt Dresden Marks Firebombing | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/strategies-incentives-growing-for-buyers-of-homes.html | STRATEGIES Incentives Growing For Buyers Of Homes | By Nick Ravo | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/religion-journal.html | Religion Journal | By Gustav Niebuhr | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/hockey-rangers-bring-out-the-best-in-the-devils.html | HOCKEY Rangers Bring Out The Best In the Devils | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/hockey-after-311-consecutive-games-graves-is-forced-to-sit-one-out.html | HOCKEY After 311 Consecutive Games Graves Is Forced to Sit One Out | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/republicans-agree-to-soften-a-bill-to-curb-investor-suits.html | Republicans Agree to Soften A Bill to Curb Investor Suits | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/top-bratton-aide-quits-in-anger-and-tensions-with-mayor-grow.html | Top Bratton Aide Quits in Anger And Tensions With Mayor Grow | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/a-family-spirals-downward-in-waiting-for-agency-to-act.html | A Family Spirals Downward In Waiting for Agency to Act | By Peter T Kilborn | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/archives/investing-funds-give-little-guy-a-cooler-welcome.html | INVESTINGFunds Give Little Guy A Cooler Welcome | By Timothy Middleton | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/democrats-call-republicans-too-lenient-on-welfare.html | Democrats Call Republicans Too Lenient on Welfare | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/stocks-rise-modestly-with-consensus-absent.html | Stocks Rise Modestly With Consensus Absent | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/figure-skating-flawless-routine-adds-to-leader-s-rare-qualities.html | FIGURE SKATING Flawless Routine Adds to Leaders Rare Qualities | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-by-dividing-operations-cigna-averts-ratings-downgrade.html | COMPANY NEWS By Dividing Operations Cigna Averts Ratings Downgrade | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/mexican-troops-seize-rebel-base-but-don-t-find-leader.html | Mexican Troops Seize Rebel Base but Dont Find Leader | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/company-news-rykoff-sexton-set-to-add-continental-foods.html | COMPANY NEWS RYKOFFSEXTON SET TO ADD CONTINENTAL FOODS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/sports/basketball-nets-sinking-ship-is-a-crowded-boat.html | BASKETBALL Nets Sinking Ship Is a Crowded Boat | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/us/fort-worth-journal-group-is-dead-serious-about-killing-thugs.html | Fort Worth Journal Group Is Dead Serious About Killing Thugs | By Sam Howe Verhovek | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/world/a-president-turned-patton-directs-peru-s-jungle-war.html | A PresidentTurnedPatton Directs Perus Jungle War | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/new-jersey-daily-briefings-civics-for-spenders.html | NEW JERSEY DAILY BRIEFINGS Civics for Spenders | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/archives/qa.html | QA | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-11 | https://www.nytimes.com/1995/02/11/business/agee-is-out-at-morrison-knudsen.html | Agee Is Out at Morrison Knudsen | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-11 | https://www.nytimes.com/1995/02/11/nyregion/the-americans-vs-the-british-on-qe2-cruise-refunds.html | The Americans vs the British on QE2 Cruise Refunds | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/here-come-the-mighty-lady-huskies.html | Here Come the Mighty Lady Huskies | By Jackie Fitzpatrick | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-primary-dropout-quayle-bows-out-of-the-1996-race.html | February 511 Primary Dropout Quayle Bows Out Of the 1996 Race | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/traffic-jams-around-princeton-rekindle-a-highway-debate.html | Traffic Jams Around Princeton Rekindle a Highway Debate | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/heroin-from-burmese-surges-as-us-debates-strategy.html | Heroin From Burmese Surges as US Debates Strategy | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/using-valentine-s-day-for-a-worthy-cause.html | Using Valentines Day For a Worthy Cause | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/different-drummers.html | Different Drummers | By Fred Miller Robinson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/cambridge-journal-putting-sweet-nothings-on-little-candy-hearts.html | Cambridge Journal Putting Sweet Nothings On Little Candy Hearts | By Sara Rimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-major-beleaguered-baseball-the-principals-in-their-words-the.html | BACKTALK  Major Beleaguered Baseball The Principals in Their WordsThe Owners Negotiated In Good Faith | By Allan H Selig BUD | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-midtown-fitness-club-gets-budget-ax-at-st-bart-s.html | NEIGHBORHOOD REPORT MIDTOWN Fitness Club Gets Budget Ax At St Barts | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-a-natural-gas-man-has-a-certain-something.html | February 511 A NaturalGas Man Has a Certain Something | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-ranger-victory-secures-a-share-of-first-place.html | HOCKEY Ranger Victory Secures A Share of First Place | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/streetscapes-ehrich-brothers-store-restoration-for-final-stretch-ladies-mile.html | StreetscapesThe Ehrich Brothers Store Restoration for the Final Stretch of the Ladies Mile | By Christopher Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-mission-of-comrade-quan.html | The Mission of Comrade Quan | By Nicholas Proffitt | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/nation-greatest-oj-show-earth-searching-for-thrills-cheaper-better.html | THE NATION The Greatest OJ Show on Earth Searching for Thrills the Cheaper the Better | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-notes-underground-subway-too-much-good-thing.html | NEIGHBORHOOD REPORT NOTES FROM UNDERGROUND On the Subway Too Much of a Good Thing | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-steinbrenner-on-the-strike-the-stadium-and-more.html | BACKTALKSteinbrenner on the Strike the Stadium and More | By Betsy Billard | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-regionnew-jersey-as-short-hills-mall-expands-a-downtown.html | In the RegionNew JerseyAs Short Hills Mall Expands a Downtown Reacts | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-excitement-in-lovingly-prepared-food.html | DINING OUT Excitement in Lovingly Prepared Food | By Joanne Starkey | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/style/on-the-street-when-dressing-down-is-like-dressing-up.html | ON THE STREET When Dressing Down Is Like Dressing Up | By Bill Cunningham | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-la-carte-youthful-touch-in-bistro-geared-to-90-s-trends.html | A LA CARTE Youthful Touch in Bistro Geared to 90s Trends | By Richard Jay Scholem | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-man-from-tobacco-road.html | The Man From Tobacco Road | By Florence King | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/yacht-racing-for-team-new-zealand-route-is-steadily-onward.html | YACHT RACING For Team New Zealand Route Is Steadily Onward | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/out-of-order-feb-14-just-another-pressure-point.html | OUT OF ORDERFeb 14 Just Another Pressure Point | By David Bouchier | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-gowanus-freestyler-takes-rhymes-from-streets-to-a-recording.html | NEIGHBORHOOD REPORT GOWANUS Freestyler Takes Rhymes From Streets to a Recording | By Anita M Samuels | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/in-scratching-the-entrepreneurial-itch-the-frames-had-it.html | In Scratching the Entrepreneurial Itch the Frames Had It | By Bess Liebenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-establishing-folk-art-s-pedigree.html | ART Establishing Folk Arts Pedigree | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/abuse-panel-sees-encouraging-sign-in-lower-child-death-figure.html | Abuse Panel Sees Encouraging Sign in Lower Child Death Figure | By Celia W Dugger | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-space-encounters-the-russian-kind.html | February 511 Space Encounters The Russian Kind | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-the-magic-has-left-the-persian-carpet.html | THE WORLD The Magic Has Left The Persian Carpet | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/california-s-new-desert-parks.html | Californias New Desert Parks | By Timothy Egan | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/ecuador-and-peru-trade-air-strikes-along-border.html | Ecuador and Peru Trade Air Strikes Along Border | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/broad-terror-campaign-is-foiled-by-fire-in-kitchen-officials-say.html | Broad Terror Campaign Is Foiled By Fire in Kitchen Officials Say | By Philip Shenon | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-regionlong-island-the-song-of-setauket-back-on-the-market.html | In the RegionLong IslandThe Song of Setauket Back on the Market Again | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-stamford-theater-presents-shotgun.html | THEATER Stamford Theater Presents Shotgun | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-brandishing-an-illustrative-brush.html | ART Brandishing an Illustrative Brush | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/pop-music-a-guitar-legend-looks-beyond-jazz.html | POP MUSICA Guitar Legend Looks Beyond Jazz | By Matt Resnicoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/reluctantly-britain-may-arm-more-of-its-police.html | Reluctantly Britain May Arm More of Its Police | By William E Schmidt | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/hot-house.html | HOT HOUSE | By Julie V Iovine | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-villanova-s-height-and-accuracy-halt-hall.html | COLLEGE BASKETBALL Villanovas Height and Accuracy Halt Hall | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/your-home-reducing-taxes-on-property.html | YOUR HOME Reducing Taxes on Property | By Jay Romano | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/television-and-a-parents-guide-to-the-politics-of-angel-grove.html | TELEVISION    And a Parents Guide to the Politics of Angel Grove | By Patricia S McCormick | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/soapbox-im-no-rubber-stamp.html | SOAPBOXIm No Rubber Stamp | By Antonio Pagan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-journal-119895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-queens-up-close-honoring-the-past-in-the-borough-of-homes.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Honoring the Past in the Borough of Homes | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-jersey-q-a-frank-catania-a-watchdog-for-the-casino-industry.html | New Jersey Q  A Frank CataniaA Watchdog for the Casino Industry | By Charles Jacobs | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-correspondent-s-report-tourism-japan-mostly-unaffected-quake.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourism in Japan Mostly Unaffected by Quake | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/a-dowager-learns-how-to-party.html | A Dowager Learns How to Party | By Claire Wilson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/the-executive-life-dads-to-the-rescue-for-childcare-needs.html | The Executive LifeDads to the Rescue For ChildCare Needs | By Patrice Duggan Samuels | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/word-for-word-dog-book-self-importance-can-be-important-but-hold-pendulous.html | Word for Word The Dog Book SelfImportance Can Be Important But Hold the Pendulous Dewlaps | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-from-wicked-witch-to-magic-flute-a-day-of-operatic-matinees.html | MUSIC From Wicked Witch to Magic Flute a Day of Operatic Matinees | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-pasta-alert-non-fat-is-not-non-fattening.html | February 511 Pasta Alert NonFat is Not NonFattening | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/wall-street-when-paper-profits-are-for-real.html | Wall Street When Paper Profits Are for Real | By John Holusha | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/making-it-work-retooling-poly-prep.html | MAKING IT WORK Retooling Poly Prep | By Constance L Hays | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-last-refuge-of-everybody.html | The Last Refuge of Everybody | By David Oshinsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/the-local-forces-that-helped-shape-gingrich-as-a-foe-of-regulation.html | The Local Forces That Helped Shape Gingrich as a Foe of Regulation | By Jeff Gerth and Stephen Labaton | TX 4-013-317 | 1995-03-29 |

| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/dog-show-only-champions-allowed-in-top-show.html | DOG SHOW Only Champions Allowed in Top Show | By Walter R Fletcher | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/gay-leaders-resisting-attacks-against-gains.html | Gay Leaders Resisting Attacks Against Gains | By David W Dunlap | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/food-valentine-s-splurge-chocolate-desserts.html | FOOD Valentines Splurge Chocolate Desserts | By Moira Hodgson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/informers-in-bomb-arrest-were-s-african-neighbors.html | Informers in Bomb Arrest Were S African Neighbors | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/terminal-kitsch.html | Terminal Kitsch | By Neal Karlen | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/on-reading-a-ranking-of-new-york-city-s-public-schools.html | On Reading A Ranking of New York Citys Public Schools | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/profile-having-done-it-all-in-steel-he-s-on-top-at-last.html | Profile Having Done It All In Steel Hes on Top at Last | By John Holusha | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-business-survivors-of-negro-league-reaping-the-benefits.html | SPORTS BUSINESS Survivors of Negro League Reaping the Benefits | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-mets-campers-will-start-at-the-minor-league-park.html | BASEBALL Mets Campers Will Start At the Minor League Park | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/intense-flavors-of-regional-indian-food.html | Intense Flavors Of Regional Indian Food | By Ismail Merchant | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/where-summer-camps-roll-out-the-idyllic-for-the-parents.html | Where Summer Camps Roll Out the Idyllic for the Parents | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/school-vacation-offers-wide-variety-899395.html | School Vacation Offers Wide Variety | By Barbara Clark Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-counter-counterculture.html | The Counter Counterculture | By James Atlas | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/theater/up-and-coming-randy-becker-a-broadway-baby-at-24.html | UP AND COMING Randy Becker A Broadway Baby at 24 | By Anita Gates | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-it-seems-that-only-the-rangers-bring-out-best-in-devils.html | HOCKEY It Seems That Only the Rangers Bring Out Best in Devils | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-when-bad-things-happen-to-a-logical-nomination.html | THE NATION When Bad Things Happen To a Logical Nomination | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-fiction.html | IN SHORT FICTION | By Roseanne Daryl Thomas | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-storm-finally-puts-one-in-victory-column.html | COLLEGE BASKETBALL Storm Finally Puts One in Victory Column | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/danger-chocolate-ahead.html | Danger Chocolate Ahead | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/wall-street-at-cbs-the-shows-are-bad-but-the-stock-is-good.html | Wall Street At CBS The Shows Are Bad but the Stock Is Good | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/cuttings-for-onion-gardeners-sweet-success-must-be-a-long-days.html | CUTTINGSFor Onion Gardeners Sweet Success Must Be a Long Days Pursuit | By Cass Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/a-hero-to-his-daughter.html | A Hero to His Daughter | By Merle Goldman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/washington-talk-pentagon-bargain-prices-an-additional-cost-for-wars.html | Washington Talk Pentagon Bargain Prices An Additional Cost for Wars | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-test-holds-hope-in-migraine-cases.html | A Test Holds Hope In Migraine Cases | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-new-york-up-close-economic-zone-faces-threat.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Economic Zone Faces Threat | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/love-and-bagels.html | Love and Bagels | By Paul Kafka | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/classical-view-heroes-make-good-opera-icons-don-t.html | CLASSICAL VIEW Heroes Make Good Opera Icons Dont | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/market-watch-is-it-magic-or-mania-for-tech-stocks.html | MARKET WATCH Is It Magic Or Mania for Tech Stocks | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/pro-football-days-of-reckoning-the-pros-test-mcnair.html | PRO FOOTBALL Days of Reckoning The Pros Test McNair | By Thomas George | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-twelfth-night-at-yale-repertory.html | THEATER Twelfth Night At Yale Repertory | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/appearances-mr-clean.html | APPEARANCES   MR CLEAN | By Mary Tannen | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/pop-view-love-songs-with-no-tomorrows.html | POP VIEW Love Songs With No Tomorrows | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/outdoors-keeping-a-frigid-vigil-for-geese.html | OUTDOORS Keeping a Frigid Vigil for Geese | By Nelson Bryant | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/for-families-friends-fade-away.html | For Families Friends Fade Away | By Julie Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-imaginative-impulses-in-katonah-feature-dragons-and-landscapes.html | ARTImaginative Impulses in Katonah Feature Dragons and Landscapes | By William Zimmer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Graves | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-last-refuge-of-smokers-very-small-restaurants.html | TRAVEL ADVISORY Last Refuge of Smokers Very Small Restaurants | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-big-city-picky-picky-picky.html | THE BIG CITY Picky Picky Picky | By John Tierney | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-guide-608995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/television-view-high-hopes-mixed-fortunes-and-the-new-promised-land.html | TELEVISION VIEW High Hopes Mixed Fortunes And the New Promised Land | By Isabel Wilkerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-hollywood-presents-government-as-villain.html | FILM Hollywood Presents Government as Villain | By Maria Laurino | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-history-is-the-coauthor-of-a-new-play-and-musical.html | THEATERHistory Is the CoAuthor Of a New Play and Musical | By Celia McGee | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/in-the-region-westchester-how-a-co-op-in-yonkers-staved-off-foreclosure.html | In the RegionWestchester How a Coop in Yonkers Staved Off Foreclosure | By Mary McAleer Vizard | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/oversexed-overfed-over-here.html | Oversexed Overfed Over Here | By Kenneth Harris | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 4-013-317 | 1995-03-29 |

| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/horse-racing-holy-bull-is-retired-after-injury-to-his-leg.html | HORSE RACING Holy Bull Is Retired After Injury To His Leg | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-south-african-lawmaker-visits.html | A South African Lawmaker Visits | By F Romall Smalls | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/new-noteworthy-paperbacks-389795.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction-where-the-dots-came-from.html | IN SHORT NONFICTION Where the Dots Came From | By Andrea Barnet | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/college-basketball-a-big-test-for-uconn-trip-to-carrier-dome.html | COLLEGE BASKETBALL A Big Test for UConn Trip to Carrier Dome | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/viewpoints-junk-bonds-maligned-breakthrough.html | ViewpointsJunk Bonds Maligned Breakthrough | By G Chris Andersen | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/home-clinic-frames-should-complement-and-not-be-overpowering.html | HOME CLINICFrames Should Complement And Not Be Overpowering | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/on-sunday-back-to-sports-oj-forecaster-and-weather.html | On Sunday Back to Sports OJ Forecaster And Weather | By Francis X Clines | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/arts-artifacts-americana-s-season-of-renewal.html | ARTSARTIFACTS Americanas Season of Renewal | By Rita Reif | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/firm-grip-of-a-mayor.html | Firm Grip Of a Mayor | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/inch-by-inch-spark-by-spark.html | Inch by Inch Spark by Spark | By Craig Lesley | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/frugal-traveler-pinching-centimes-on-st-barts.html | FRUGAL TRAVELERPinching Centimes On St Barts | By Susan Spano | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/style/the-lasting-edge-of-diane-arbus.html | The Lasting Edge Of Diane Arbus | By Richard B Woodward | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-all-veggies-and-grain-and-tasty-too.html | DINING OUT All Veggies and Grain and Tasty Too | By Patricia Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/whats-doing-in-san-juan.html | WHATS DOING INSan Juan | By Manuel Suarez | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realest ate/old-victorian-style-but-computer-ready-housing.html | Old Victorian Style but Computer Ready Housing | By Albert Warson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregi on/neighborhood-report-lower-manhattan-seaport-s-blemish-old-not-quaint.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Seaports Blemish Old Not Quaint | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/ behind-mexico-s-harder-line-on-rebels-a-political-shift.html | Behind Mexicos Harder Line On Rebels a Political Shift | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/ a-long-days-journey-from-the-airport.html | A Long Days Journey  From the Airport | By Andrew Ratzkin | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregi on/college-protest-brings-course-changes.html | College Protest Brings Course Changes | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/a-generation-s-heritage-after-the-boom-a-boomlet.html | A Generations Heritage After the Boom a Boomlet | By Trip Gabriel | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregi on/leonia-journal-torn-jeans-in-classrooms-a-dress-code-debate.html | Leonia JournalTorn Jeans in Classrooms A Dress Code Debate | By Joseph Deitch | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/busine ss/your-own-account-the-troubles-with-money.html | Your Own AccountThe Troubles With Money | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/ baseball-notebook-owners-chose-their-course.html | BASEBALL NOTEBOOK Owners Chose Their Course | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/ passionate-intensity.html | Passionate Intensity | By David R Slavitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/ india-weighs-new-approach-to-immigration.html | India Weighs New Approach to Immigration | By Sanjoy Hazarika | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weeki nreview/the-nation-detours-on-the-road-to-legal-precedents.html | THE NATION Detours on the Road To Legal Precedents | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregi on/8-quit-art-center-board.html | 8 Quit Art Center Board | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/ travel-advisory-big-airlines-to-monitor-safety at-little-ones.html | TRAVEL ADVISORY Big Airlines to Monitor Safety at Little Ones | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magaz ine/style-dialabar.html | STYLEDialaBar | By Jaqueline Carey | TX 4-013-317 | 1995-03-29 |

| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-june-havocs-life-jacket-the-theater.html | THEATERJune Havocs Life Jacket The Theater | By Richard Stayton | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-barkley-s-circle-refuses-to-be-broken.html | BASKETBALL Barkleys Circle Refuses To Be Broken | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/a-pc-elitist-turns-crowd-pleaser.html | A PC Elitist Turns Crowd Pleaser | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-view-from-sandy-hook-keeping-it-calm-in-the-vineyards-where-the.html | The View From Sandy HookKeeping It Calm in the Vineyards Where the Eagles Fly | By Cynthia Wolfe Boynton | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/grounded-tanker-leaks-oil-into-harbor-off-sandy-hook.html | Grounded Tanker Leaks Oil Into Harbor Off Sandy Hook | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/rockland-a-private-school-frontier.html | Rockland A Private School Frontier | By Julia Campbell | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-notebook-rice-guns-down-miller-from-afar.html | BASKETBALL NOTEBOOK Rice Guns Down Miller From Afar | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/home-clinic-frames-should-complement-and-not-be-overpowering.html | HOME CLINICFrames Should Complement And Not Be Overpowering | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/architecture-view-an-emporium-for-art-rises-in-the-west.html | ARCHITECTURE VIEW An Emporium for Art Rises in the West | By Herbert Muschamp | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/a-shooter-as-vigilante-and-avenging-angel.html | A Shooter as Vigilante and Avenging Angel | By Seth Mydans | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/psychomanhattanalysis.html | Psychomanhattanalysis | By Arnold Rampersad | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/automobiles/driving-smart-4-wheel-drive-not-created-equal.html | DRIVING SMART 4Wheel Drive Not Created Equal | By Joshua Shapiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/sound-bytes-let-there-be-bytes.html | Sound Bytes Let There Be Bytes | By Laurie Flynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/basketball-three-newest-all-stars-happy-to-be-at-party.html | BASKETBALL Three Newest AllStars Happy to Be at Party | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/a-city-built-on-4.25-an-hour.html | A City Built on 425 an Hour | By Peter T Kilborn | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-in-the-wings-a-film-with-few-clothes-and-no-regrets.html | FILM In the Wings A Film With Few Clothes and No Regrets | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/childrens-books.html | CHILDRENS BOOKS | By Veronica Chambers | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-the-house-s-gift-to-the-president.html | February 511 The Houses Gift to the President | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/war-and-angst.html | War and Angst | By Walter Walker | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/lead-paint-new-rules-old-questions.html | Lead Paint New Rules Old Questions | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-museum-thumb-piano-program.html | MUSIC Museum Thumb Piano Program | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/what-makes-a-special-elementary-school-so-special.html | What Makes a Special Elementary School So Special | By Stephanie Glass | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/an-evangelist-on-playing-bridge-seeks-out-the-younger-set.html | An Evangelist on Playing Bridge Seeks Out the Younger Set | By David Winzelberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/gop-moves-health-debate-to-medicare.html | GOP Moves Health Debate To Medicare | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/pataki-is-attacked-on-social-policies.html | Pataki Is Attacked On Social Policies | By John Rather | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/friends-of-an-enigmatic-artist-see-a-riddle-in-his-death.html | Friends of an Enigmatic Artist See a Riddle in His Death | By Peter Marks | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/fresh-blood-leonardo-dicaprio.html | FRESH BLOOD LEONARDO DiCAPRIO | By Jesse Green | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-view-remembering-george-abbott-the-last-yankee-a-dapper.html | THEATER VIEW Remembering George Abbott the Last YankeeA Dapper Millionaire He Was Serious About Comedy    and Money | By Garson Kanin | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-who-are-those-guys-veil-of-secrecy-to-be-lifted-soon.html | BASEBALL Who Are Those Guys Veil of Secrecy to Be Lifted Soon | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/habitats-17-east-75th-street-grecian-marble-and-a-pay-phone.html | Habitats17 East 75th Street Grecian Marble and a Pay Phone | By Tracie Rozhon | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/music-a-nod-to-some-forgotten-romantics.html | MUSICA Nod to Some Forgotten Romantics | By Rena Fruchter | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/white-house-widens-effort-on-behalf-of-its-nominee.html | White House Widens Effort On Behalf Of Its Nominee | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-q-a-richard-h-shaw-jr-deciding-who-goes-to-yale-and-why.html | Connecticut QA Richard H Shaw Jr Deciding Who Goes to Yale and Why | By Nancy Polk | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/business-diary-february-5-10.html | Business Diary February 510 | By Hubert B Herring | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/at-work-stalking-the-useful-career-guide.html | At Work Stalking the Useful Career Guide | By Barbara Presley Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/the-rembrandt-of-barbers.html | The Rembrandt of Barbers | By Alexandra Bandon | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/backtalk-major-beleaguered-baseball-the-principals-in-their-words-all.html | BACKTALK  Major Beleaguered Baseball The Principals in Their WordsAll Compromise Came From The Players | By Donald Fehr | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/classical-music-a-bad-girl-calms-down-a-bit.html | CLASSICAL MUSICA Bad Girl Calms Down a Bit | By K Robert Schwarz | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/british-and-irish-chiefs-to-meet-on-peace-plan.html | British and Irish Chiefs to Meet on Peace Plan | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/land-of-4000-unreadable-rules.html | Land of 4000 Unreadable Rules | By Cass R Sunstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/gazans-get-own-tv-filtered-by-arafat.html | Gazans Get Own TV Filtered By Arafat | By Joel Greenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-regional-indian-fare-in-white-plains.html | DINING OUTRegional Indian Fare in White Plains | By M H Reed | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/shades-of-difference.html | Shades of Difference | By Susan Kenney | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/style/after-fabulousness-an-age-of-intimacy.html | After Fabulousness An Age of Intimacy | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/shall-we-dance.html | Shall We Dance | By Andrea Kannapell | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/are-those-real-poems-or-did-you-write-them-yourself-adventures-on-the.html | Are Those Real Poems or Did You Write Them Yourself Adventures on the Reading Circuit | By Robert Phillips | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-view-from-bedford-a-banquet-that-makes-plain-what-world-hunger.html | The View From BedfordA Banquet That Makes Plain What World Hunger Is About | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/maurice-halperin-88-a-scholar-who-chronicled-castro-s-career.html | Maurice Halperin 88 a Scholar Who Chronicled Castros Career | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/automobiles/behind-the-wheelford-explorer-a-wagon-for-blazing-trails-in.html | BEHIND THE WHEELFord ExplorerA Wagon for Blazing Trails in Suburbia | By Michelle Krebs | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-clinton-students-follow-the-aromas-to-their-vocation.html | NEIGHBORHOOD REPORT CLINTON Students Follow the Aromas to Their Vocation | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-la-carte-the-seasonal-search-for-good-chicken-soup.html | A LA CARTEThe Seasonal Search For Good Chicken Soup | By Anne Semmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/theater-view-remembering-george-abbott-the-last-yankee-preferring.html | THEATER VIEW Remembering George Abbott the Last YankeePreferring the Truth He Always Told It | By Harold Prince | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/word-image-cyberights.html | WORD  IMAGE Cyberights | By Max Frankel | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/communication-by-gunpowder.html | Communication by Gunpowder | By George Packer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/voorstand-go-home.html | Voorstand Go Home | By Carol Shields | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/rich-little-rich-girl.html | Rich Little Rich Girl | By Maureen Dowd | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/geology-on-a-grand-scale.html | Geology on a Grand Scale | By Martha Stevenson Olson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-martial-arts-this-is-a-trade-war-get-your-popgun.html | The World Martial Arts This Is a Trade War Get Your Popgun | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/westchester-qa-dr-harry-reich-shorter-gynecological-surgery.html | Westchester QA Dr Harry ReichShorter Gynecological Surgery Recovery | By Donna Greene | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/conservative-champion-arrives-from-rust-belt.html | Conservative Champion Arrives From Rust Belt | By Richard L Berke | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-new-solution-from-gingrich.html | BASEBALL New Solution From Gingrich | WALESKA Ga Feb 11 | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/home-clinic-frames-should-complement-and-not-be-overpowering.html | HOME CLINICFrames Should Complement And Not Be Overpowering | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/q-and-a-399295.html | Q and A | By Terence Neilan | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-midtown-neighborhood-mystery-dr-yoo-target-brothel-raids.html | NEIGHBORHOOD REPORT MIDTOWN NEIGHBORHOOD MYSTERY Dr Yoo Target of Brothel Raids Vanishes | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/paying-the-price-for-blowing-the-whistle.html | Paying The Price For Blowing The Whistle | By Julie Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/clinton-promises-to-veto-measure-on-police-funding.html | CLINTON PROMISES TO VETO MEASURE ON POLICE FUNDING | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/home-clinic-frames-should-complement-and-not-be-overpowering.html | HOME CLINICFrames Should Complement And Not Be Overpowering | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/mistake-raises-ire-in-yorktown.html | Mistake Raises Ire in Yorktown | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/new-yorkers-co-the-windfall-in-volleyball.html | NEW YORKERS  CO The Windfall in Volleyball | By David M Herszenhorn | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/long-island-qa-melanie-jacobs-krieger-at-northeasts-top-school-in.html | Long Island QA Melanie Jacobs KriegerAt Northeasts Top School in Westinghouse Science Contest | By Stewart Ain | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/westchester-guide-607695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/about-long-island-at-the-repository-of-high-school-memories.html | ABOUT LONG ISLAND At the Repository of High School Memories | By Diane Ketcham | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/seminars-that-help-workers-cope.html | Seminars That Help Workers Cope | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/technology-letting-moviegoers-play-auteur-with-a-clicker.html | TechnologyLetting Moviegoers Play Auteur With a Clicker | By Charles Bermant | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/dance-what-ailey-thought-of-balanchine.html | DANCEWhat Ailey Thought of Balanchine | By Alvin Ailey | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/figure-skating-eldredge-proves-demise-is-greatly-exaggerated.html | FIGURE SKATING Eldredge Proves Demise Is Greatly Exaggerated | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/film-when-57-jazz-artists-were-asked-to-say-cheese.html | FILM When 57 Jazz Artists Were Asked to Say Cheese | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/washington-buckling-under-home-rule.html | Washington Buckling Under Home Rule | By John Kifner | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/world-markets-socializing-risk-to-foster-free-markets.html | World Markets Socializing Risk to Foster Free Markets | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/passionate-intensity.html | Passionate Intensity | By David R Slavitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | on/playing-in-the-neighborhood-248395.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/style/weddings-elizabeth-burbank-and-lamott-britto.html | WEDDINGS Elizabeth Burbank and LaMott Britto | By Lois Smith Brady | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/art-exploring-world-of-information-visually-and-conceptually.html | ARTExploring World of Information Visually and Conceptually | By Phyllis Braff | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-california-a-watery-theme-park.html | TRAVEL ADVISORY CALIFORNIA A Watery Theme Park | By Terry Trucco | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/gardening-genus-and-species-its-s-all-in-the-latin.html | GARDENING Genus and Species Its All in the Latin | By Joan Lee Faust | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-baseball-blues-clinton-bats-zero-in-arbitration.html | February 511 Baseball Blues Clinton Bats Zero in Arbitration | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/fda-becomes-target-of-empowered-groups.html | FDA Becomes Target Of Empowered Groups | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/for-french-long-swim-is-not-enough.html | For French Long Swim Is Not Enough | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/officers-caught-in-middle-of-giuliani-bratton-feud.html | Officers Caught in Middle Of GiulianiBratton Feud | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/for-harness-racer-83-victory-is-no-surprise.html | For Harness Racer 83 Victory Is No Surprise | By Leo H Carney | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/leonard-silk-dies-76-times-columnist-helped-public-understand-economics.html | Leonard Silk Dies at 76 Times Columnist Helped the Public to Understand Economics | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-metamorphosis-of-antiwar-groups.html | The Metamorphosis Of AntiWar Groups | By Erlinda Kravetz | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/physicians-are-joining-group-care.html | Physicians Are Joining Group Care | By Rachel Kreier | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/obituaries/paul-monette-49-who-wrote-of-aids-dies.html | Paul Monette 49 Who Wrote of AIDS Dies | By Esther B Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/movies/television-hey-it-s-not-sondheim-but-adults-don-t-care.html | TELEVISION Hey Its Not Sondheim but Adults Dont Care | By Anita Gates | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-the-passage-theater-is-reborn.html | THEATER The Passage Theater Is Reborn | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-county-s-stake-in-effort-to-save-federal-arts-fund.html | The Countys Stake In Effort to Save Federal Arts Fund | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/style/the-night-for-actors-a-casting-call-and-a-cautionary-note.html | THE NIGHT For Actors a Casting Call And a Cautionary Note | By Bob Morris | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/modern-knights-meet-for-culture-fun-and-ceremony.html | Modern Knights Meet for Culture Fun and Ceremony | By Joyce Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/baseball-yankees-are-walking-tightrope-into-spring.html | BASEBALL Yankees Are Walking Tightrope Into Spring | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/theater-new-musical-headed-for-american-stage.html | THEATER New Musical Headed For American Stage | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/arts/art-without-portfolio-wartime-art-daredevils.html | ART Without Portfolio Wartime Art Daredevils | By Ralph Blumenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/beyond-wimpole-st.html | Beyond Wimpole St | By Jenny Uglow | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/aiming-to-improve-jury-system.html | Aiming to Improve Jury System | By Stewart Ain | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/connecticut-premiere-for-piano-concerto.html | Connecticut Premiere For Piano Concerto | By Valerie Cruice | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/on-language-upside-the-head.html | ON LANGUAGE Upside the Head | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/mutual-funds-cold-comes-too-late-for-energy.html | Mutual FundsCold Comes Too Late for Energy | By Timothy Middleton | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/the-unfinished-man.html | The Unfinished Man | By David D Gilmore | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/soapbox-how-we-danced-the-night-away.html | SOAPBOXHow We Danced the Night Away | By Ned Schnurman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/grabbing-green-acquisitive-parks-dept-wily-scavenger-for-bits-land.html | The Grabbing of the Green Acquisitive Parks Dept Is Wily Scavenger for Bits of Land | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-grant-makes-daydreams-possible.html | A Grant Makes Daydreams Possible | By Shawn G Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-history-lessons-would-federalists-like-their-fans.html | THE NATION History Lessons Would Federalists Like Their Fans | By David Lawsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/new-yorkers-can-soon-sight-of-a-rare-breed.html | New Yorkers Can Soon Sight A Singer of a Rare Breed | By Cori Ellison | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-book-by-the-children-for-the-children.html | A Book by the Children for the Children | By Diane Sierpina | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/muslim-edicts-take-on-new-force.html | Muslim Edicts Take on New Force | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/hockey-islanders-score-late-and-not-much-but-win-anyway.html | HOCKEY Islanders Score Late and Not Much but Win Anyway | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-protest-rutgers-embattled-president-backed-university-s-board.html | February 511 Protest at Rutgers Embattled President Backed by Universitys Board | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/viewpoints-a-song-for-products-long-unsung.html | Viewpoints A Song for Products Long Unsung | By Paul Lukas | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dance-3-evenings-an-emphasis-on-diversity.html | DANCE3 Evenings An Emphasis on Diversity | By Barbara Gilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/small-businesses-global-markets.html | Small Businesses Global Markets | By Elsa Brenner | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/fyi-243295.html | FYI | By Jesse McKinley | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/what-they-saw-at-the-holocaust-museum.html | What They Saw At The Holocaust Museum | By Philip Gourevitch | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/volunteers-cast-light-in-a-modern-heart-of-darkness.html | Volunteers Cast Light in a Modern Heart of Darkness | By Ann Costello | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/travel-advisory-frequent-fliers-can-sue-airlines-court-rules.html | TRAVEL ADVISORY Frequent Fliers Can Sue Airlines Court Rules | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/new-generation-is-going-platinum.html | New Generation Is Going Platinum | By Faye Penn | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-nation-diagnosis-treatment-pending.html | THE NATION Diagnosis Treatment Pending | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/test-of-vaccine-prompts-a-debate.html | Test of Vaccine Prompts a Debate | By Scott S Greenberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/journal-white-history-month.html | Journal White History Month | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/sink-the-kontiki.html | Sink the KonTiki | By Nicholas Thomas | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/dresdens-undying-embers.html | Dresdens Undying Embers | By Christian Habbe and Donald Koblitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/reporter-s-notebook-views-shift-on-insanity-in-killings-on-lirr.html | Reporters Notebook Views Shift On Insanity In Killings On LIRR | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/daycare-program-where-cdrom-is-as-important-as-abcs.html | DayCare Program Where CDROM Is as Important as ABCs | By F Romall Smalls | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/commercial-property-the-loan-market-lenders-purse-strings-are-opening-wide-again.html | Commercial PropertyThe Loan Market Lenders Purse Strings Are Opening Wide Again | By Claudia H Deutsch | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/magazine/endpaper-next-seasons-blockbenders.html | ENDPAPERNext Seasons Blockbenders | By Mark ODonnell | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/how-can-these-bones-live.html | How Can These Bones Live | By Brian Davies | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/in-canada-doubts-fade-quickly-about-trade-accord.html | In Canada Doubts Fade Quickly About Trade Accord | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-of-the-times-yes-santa-there-is-a-virginia.html | Sports of The Times Yes Santa There Is A Virginia | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/a-homeless-mind.html | A Homeless Mind | By James Polk | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By George Robinson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/editorial-notebook-learning-to-batter-women.html | Editorial Notebook Learning to Batter Women | By Brent Staples | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/dining-out-some-surprises-on-an-italian-menu.html | DINING OUTSome Surprises on an Italian Menu | By Valerie Sinclair | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/the-neediest-cases-individuals-accounts-spur-many-to-make-donations.html | THE NEEDIEST CASES Individuals Accounts Spur Many to Make Donations | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/with-sympathy-for-killer-amish-are-coping-with-rare-murder.html | With Sympathy for Killer Amish Are Coping With Rare Murder | MECHANICSVILLE Md Feb 11 | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/coping-doorman-s-tale-scenes-from-a-former-life.html | COPING Doormans Tale Scenes From a Former Life | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/books/in-short-fiction.html | IN SHORT FICTION | By Cheri Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/amendment-to-balance-us-budget-is-gaining.html | Amendment To Balance US Budget Is Gaining | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-world-in-china-art-of-the-raw-deal.html | THE WORLD In China Art of the Raw Deal | By Edward A Gargan | TX 4-013-317 | 1995-03-29 |

| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-lower-manhattan-update-in-crowd-s-bowery-bar-wins-its-battle.html | NEIGHBORHOOD REPORT LOWER MANHATTAN UPDATE InCrowds Bowery Bar Wins Its Battle | By Monte Williams | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/world/unesco-chief-builds-links-to-americans.html | Unesco Chief Builds Links To Americans | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/figure-skating-for-bobek-the-desire-translates-into-a-title.html | FIGURE SKATING For Bobek The Desire Translates Into a Title | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/travel/practical-traveler-spring-flings-buyer-beware.html | PRACTICAL TRAVELER Spring Flings Buyer Beware | By Betsy Wade | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/us/industries-urge-2-goals-for-congress.html | Industries Urge 2 Goals For Congress | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/business/the-executive-computer-is-video-conferencing-coming-of-age.html | The Executive Computer Is Video Conferencing Coming of Age | By Laurie Flynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/nervous-picatinny-goes-public.html | Nervous Picatinny Goes Public | By Robert Hennelly | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/realestate/if-youre-thinking-of-living-inold-westbury-the-way-things-were-is.html | If Youre Thinking of Living InOld WestburyThe Way Things Were Is How They Are | By Vivien Kellerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/more-elderly-waiting-to-join-food-programs.html | More Elderly Waiting to Join Food Programs | By Vivien Kellerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/the-workd-look-who-wants-us-as-a-leader.html | THE WORKD Look Who Wants US As a Leader | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/sports/sports-of-the-times-first-off-calm-down-noise-and-mascots.html | Sports of The Times First Off Calm Down Noise and Mascots | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/opinion/foreign-affairs-battle-of-the-briefcase.html | Foreign Affairs Battle of the Briefcase | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-winter-more-suited-to-golf-than-skis.html | A Winter More Suited to Golf Than Skis | By Jack Cavanaugh | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/neighborhood-report-upper-west-side-popular-conversions-empty-space-common-rooms.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Popular Conversions Empty Space to Common Rooms | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/a-blip-on-a-screen-a-prize-within-reach.html | A Blip on a Screen a Prize Within Reach | By Carol S Saunders | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/nyregion/state-college-graduation-now-takes-5-or-6-years.html | State College Graduation Now Takes 5 or 6 Years | By Elisabeth Ginsburg | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/archives/technology-view-minisystems-off-the-top-shelf-and-others.html | TECHNOLOGY VIEWMiniSystems Off the Top Shelf and Others | By Lawrence B Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-12 | https://www.nytimes.com/1995/02/12/weekinreview/february-5-11-fighting-terrorism-world-trade-center-suspect-one-fbi-s-most.html | February 511 Fighting Terrorism World Trade Center Suspect One of FBIs MostWanted Is Captured in Pakistan | By David Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-student-contracts-tuberculosis.html | NEW JERSEY DAILY BRIEFING Student Contracts Tuberculosis | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/signing-on-broadway-it-s-a-tough-act.html | Signing on Broadway Its a Tough Act | By Donald G McNeil Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/cbs-struggling-sinks-in-ratings.html | CBS Struggling Sinks in Ratings | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/rights-group-issues-criticism-of-arafat-rule.html | Rights Group Issues Criticism Of Arafat Rule | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/college-basketball-opportunity-knocks-and-uconn-answers.html | COLLEGE BASKETBALL Opportunity Knocks and UConn Answers | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/ethnic-hate-tears-pupils-in-burundi.html | Ethnic Hate Tears Pupils In Burundi | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/son-sees-reflection-water-kennedy-scion-shuns-public-office-for-beloved.html | A Son Sees Reflection in the Water Kennedy Scion Shuns Public Office for Beloved Reservoirs | By Jacques Steinberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/fighting-erodes-cease-fire-in-bosnia.html | Fighting Erodes CeaseFire in Bosnia | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/a-business-chief-for-orange-county.html | A Business Chief for Orange County | By James Sterngold | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/music-review-back-to-vietnam-with-the-kronos.html | MUSIC REVIEW Back to Vietnam With the Kronos | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |

| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/media-business-advertising-what-s-appeal-chewed-stick-outside-magazine-thinks.html | THE MEDIA BUSINESS Advertising Whats the appeal of a chewed stick Outside magazine thinks its readers will know | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/i-l-goldberg-88-us-judge.html | I L Goldberg 88 US Judge | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/its-been-new-yorks-fair-since-turn-of-the-century.html | Its Been New Yorks Fair Since Turn of the Century | By M P Dunleavey | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/toy-fair-is-facing-challenges.html | Toy Fair Is Facing Challenges | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-an-offer-he-could-not-refuse.html | NEW JERSEY DAILY BRIEFING An Offer He Could Not Refuse | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/critics-say-aloofness-adds-to-plight-of-rutgers-president.html | Critics Say Aloofness Adds to Plight of Rutgers President | By Raymond Hernandez | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/pakistan-officials-hope-to-repair-ties-with-us.html | Pakistan Officials Hope to Repair Ties With US | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/congressional-memo-gop-facing-some-obstacles-after-fast-start.html | Congressional Memo GOP Facing Some Obstacles After Fast Start | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-the-road-not-taken.html | THE MEDIA BUSINESS The Road Not Taken | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/japanese-will-make-a-mac-compatible-pc.html | Japanese Will Make a MacCompatible PC | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/clinton-intervenes-to-help-revive-stalled-mideast-peace-talks.html | Clinton Intervenes to Help Revive Stalled Mideast Peace Talks | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/mexico-s-ruling-party-faces-strong-challenge-in-state-election.html | Mexicos Ruling Party Faces Strong Challenge in State Election | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/cabaret-review-rosemary-clooney-s-view-of-a-show-business-past.html | CABARET REVIEW Rosemary Clooneys View Of a ShowBusiness Past | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/croat-muslim-link-as-flimsy-as-a-bridge-of-rope-in-bosnia.html | CroatMuslim Link as Flimsy As a Bridge of Rope in Bosnia | By Roger Cohen | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/white-house-releases-papers-that-defend-foster.html | White House Releases Papers That Defend Foster | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/cherries-for-my-grandma.html | Cherries For My Grandma | By Geoffrey Canada | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-2-new-black-history-magazines-seek-out-a-niche-within-a-niche.html | THE MEDIA BUSINESS 2 New Black History Magazines Seek Out a Niche Within a Niche | By Deirdre Carmody | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/genoa-journal-sport-s-image-is-splattered-by-bloodletting-in-italy.html | Genoa Journal Sports Image Is Splattered by Bloodletting in Italy | By John Tagliabue | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-people-020795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-a-spill-leaves-little-damage.html | NEW JERSEY DAILY BRIEFING A Spill Leaves Little Damage | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/chronicle-058495.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/essay-counter-punch-strategy.html | Essay CounterPunch Strategy | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/one-way-to-tackle-cold-touch-football-in-park.html | One Way to Tackle Cold Touch Football in Park | By Pam Belluck | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/troubled-nominee-gets-new-defense-from-white-house.html | TROUBLED NOMINEE GETS NEW DEFENSE FROM WHITE HOUSE | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/dole-rehearses-for-96-race-with-lighter-touch.html | Dole Rehearses for 96 Race With Lighter Touch | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/market-place-does-general-magic-have-the-touch-in-hand-held-computers.html | Market Place Does General Magic have the touch in handheld computers | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/suspect-in-robbing-of-nun-caught-by-ems-workers.html | Suspect in Robbing of Nun Caught by EMS Workers | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-050995.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/a-tight-race-to-head-the-world-bank.html | A Tight Race to Head the World Bank | By Paul Lewis | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/dance-review-atypical-choreography-from-a-master-of-economy.html | DANCE REVIEW Atypical Choreography From a Master of Economy | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-jazz-052595.html | In Performance JAZZ | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-all-but-the-kitchen-sink.html | NEW JERSEY DAILY BRIEFING All But the Kitchen Sink | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/queens-man-shoots-3-killing-his-wife-police-say.html | Queens Man Shoots 3 Killing His Wife Police Say | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/opinion/foreign-policy-hamstrung.html | Foreign Policy Hamstrung | By Warren Christopher and William J Perry | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/critic-s-notebook-stunts-and-sweeps-on-tv-as-art-imitates-art.html | CRITICS NOTEBOOK Stunts and Sweeps on TV As Art Imitates Art | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/investigation-of-packwood-by-grand-jury-is-renewed.html | Investigation Of Packwood By Grand Jury Is Renewed | By David Binder | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/the-east-gets-exercise-as-west-gets-a-victory.html | The East Gets Exercise As West Gets a Victory | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-046095.html | In Performance THEATER | By Djr Bruckner | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/mexican-troops-settle-in-at-a-retaken-rebel-base.html | Mexican Troops Settle In at a Retaken Rebel Base | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-049595.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/dance-review-a-faun-not-naif-illumined-by-2-stars.html | DANCE REVIEW A Faun Not Naif Illumined By 2 Stars | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/pro-football-jacksonville-carolina-will-be-looking-for-bargains-nfl-rummage-sale.html | PRO FOOTBALL Jacksonville and Carolina Will Be Looking for Bargains at the NFL Rummage Sale | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/mayor-seeks-aid-reduction-for-hospitals.html | Mayor Seeks Aid Reduction For Hospitals | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/patents-434795.html | Patents | By Sabra Chartrand | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-13 | https://www.nytimes.com/1995/02/13/world/terror-informer-reported-to-get-us-protection.html | Terror Informer Reported to Get US Protection | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/blockbuster-president-faces-inquiry.html | Blockbuster President Faces Inquiry | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/obituaries/james-kerr-77-chief-executive-who-led-avco-as-conglomerate.html | James Kerr 77 Chief Executive Who Led Avco as Conglomerate | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/horse-racing-a-champion-exits-a-new-hope-excels.html | HORSE RACINGA Champion Exits a New Hope Excels | By Jay Privman | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/bridge-663395.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/elite-hospitals-of-new-york-city-in-financial-bind.html | ELITE HOSPITALS OF NEW YORK CITY IN FINANCIAL BIND | By Elisabeth Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/discovering-the-ease-of-fund-raising.html | Discovering the Ease of Fund Raising | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/the-needest-cases-single-father-receives-help-in-meeting-his-children-s-needs.html | THE NEEDEST CASES Single Father Receives Help in Meeting His Childrens Needs | By Robert Waddell | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/books/sartre-soldier-musing-writing.html | Sartre Soldier Musing Writing | By Alan Riding | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-jersey-daily-briefing-father-sentenced-for-abuse.html | NEW JERSEY DAILY BRIEFING Father Sentenced for Abuse | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/books/books-of-the-times-an-unlikely-elite-in-postwar-paris.html | BOOKS OF THE TIMES An Unlikely Elite in Postwar Paris | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-045295.html | In Performance THEATER | By Djr Bruckner | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/price-rises-by-factories-on-increase.html | Price Rises By Factories On Increase | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-ftd-and-amoco-narrow-reviews-to-5.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FTD and Amoco Narrow Reviews to 5 | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/metro-matters-the-mayor-s-housecleaning-past-deeds-or-future-fears.html | METRO MATTERS The Mayors Housecleaning Past Deeds or Future Fears | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-13 | https://www.nytimes.com/1995/02/13/business/the-media-business-advertising-addenda-executives-shifted-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Shifted At DDB Needham | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/pro-basketball-notebook-richmond-suddenly-brightest-all-star.html | PRO BASKETBALL NOTEBOOK Richmond Suddenly Brightest AllStar | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/sports-of-the-times-role-models-abound-as-well-as-rebound.html | Sports of The Times Role Models Abound As Well as Rebound | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-pop-965995.html | In Performance POP | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/hockey-for-nedved-the-point-is-getting-points.html | HOCKEY For Nedved the Point Is Getting Points | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/budget-cuts-are-planned-by-bratton.html | Budget Cuts Are Planned By Bratton | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/baseball-angelos-thinks-settlement-is-possible-within-2-weeks.html | BASEBALL Angelos Thinks Settlement Is Possible Within 2 Weeks | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/dog-show-one-last-call-of-the-mild-champion-akita-ready-for-another-round.html | DOG SHOW One Last Call of the Mild Champion Akita Ready for Another Round | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/theater/in-performance-theater-047995.html | In Performance THEATER | By Wilborn Hampton | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/hockey-no-rest-no-trouble-for-devils-in-florida.html | HOCKEY No Rest No Trouble For Devils In Florida | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/horse-racing-well-wishers-for-a-retiree-in-barn-3.html | HORSE RACING WellWishers for a Retiree in Barn 3 | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/new-york-striving-to-become-technologys-creative-center.html | New York Striving to Become Technologys Creative Center | By Brett Pulley | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregion/chronicle-655295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/jazz-review-a-loung-lizards-specialty-contrasts.html | JAZZ REVIEW A Loung Lizards Specialty Contrasts | By Peter Watrous | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-13 | https://www.nytimes.com/1995/02/13/obitua ries/nat-holman-is-dead-at-98-led-ccny-champions.html | Nat Holman Is Dead at 98 Led CCNY Champions | By Sam Goldaper | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/obitua ries/paul-monette-49-writer-humanized-aids.html | Paul Monette 49 Writer Humanized AIDS | By Esther B Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregi on/chronicle-059295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/ college-basketball-uconn-takes-revenge-on-determined-hall.html | COLLEGE BASKETBALL UConn Takes Revenge On Determined Hall | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-dance-044495.html | In Performance DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/busine ss/the-media-business-advertising-addenda-four-agencies-get-big-food-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Agencies Get Big Food Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/busine ss/the-media-business-for-british-women-s-magazines-sex-is-a-recipe-for-success.html | THE MEDIA BUSINESS For British Womens Magazines Sex Is a Recipe for Success | By Nina Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/opinio n/abroad-at-home-dumb-and-dumber.html | Abroad at Home Dumb And Dumber | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/obitua ries/david-wayne-sprightly-and-versatile-actor-is-dead-at-81.html | David Wayne Sprightly and Versatile Actor Is Dead at 81 | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/nyregi on/new-jersey-daily-briefing-trying-to-share.html | NEW JERSEY DAILY BRIEFING Trying to Share | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/us/sim pson-jury-is-taken-on-a-tour-of-the-crime-scene.html | Simpson Jury Is Taken on a Tour of the Crime Scene | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/arts/in-performance-classical-music-048795.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/ track-and-field-runner-18-is-gaining-ground-despite-the-losses.html | TRACK AND FIELD Runner 18 Is Gaining Ground Despite the Losses | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-13 | https://www.nytimes.com/1995/02/13/sports/ figure-skating-bobek-s-title-routine-silences-critics-for-now.html | FIGURE SKATING Bobeks Title Routine Silences Critics for Now | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/ cairo-journal-beware-the-bawabs-the-know-it-alls-at-the-gate.html | Cairo Journal Beware the Bawabs the KnowItAlls at the Gate | By Chris Hedges | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-reporter-s-notebook-for-car-dealers-familiar-medicine.html | COMPANY NEWS Reporters Notebook For Car Dealers Familiar Medicine | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/giuliani-seeks-power-over-spending-for-schools.html | Giuliani Seeks Power Over Spending for Schools | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/a-proposal-to-train-olympians-in-the-house-that-ruth-built.html | A Proposal to Train Olympians In the House That Ruth Built | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-basketball-nets-get-anderson-back-but-still-wait-for-coleman.html | PRO BASKETBALL Nets Get Anderson Back But Still Wait for Coleman | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-quick-before-the-bus-arrives.html | NEW JERSEY DAILY BRIEFING Quick Before the Bus Arrives | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-keeping-a-history-alive.html | NEW JERSEY DAILY BRIEFING Keeping a History Alive | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/scenes-from-a-modern-marriage.html | Scenes From a Modern Marriage | By Julia Markus | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/tribunal-charges-genocide-by-serb.html | TRIBUNAL CHARGES GENOCIDE BY SERB | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-lautenberg-acts-on-trash.html | NEW JERSEY DAILY BRIEFING Lautenberg Acts on Trash | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/author-faces-up-to-a-long-dark-secret.html | Author Faces Up to a Long Dark Secret | By John Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-basketball-nelson-leaves-the-warriors-as-result-of-webber-rift.html | PRO BASKETBALL Nelson Leaves The Warriors As Result of Webber Rift | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/despite-tough-battle-fiscal-recovery-is-still-eluding-giuliani.html | Despite Tough Battle Fiscal Recovery Is Still Eluding Giuliani | By Alan Finder | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-823295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/obituaries/bob-randall-57-tv-producer-and-broadway-playwright.html | Bob Randall 57 TV Producer And Broadway Playwright | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/governing-party-in-mexico-suffers-big-state-defeat.html | GOVERNING PARTY IN MEXICO SUFFERS BIG STATE DEFEAT | By Tim Golden | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-workers-get-a-union-label.html | NEW JERSEY DAILY BRIEFING Workers Get a Union Label | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/on-sale-and-all-in-the-name-of-love.html | On Sale and All in the Name of Love | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/warburg-s-chief-quits-in-turmoil.html | Warburgs Chief Quits In Turmoil | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/market-place-olde-discount-s-unusual-ways-draw-complaints.html | Market Place Olde Discounts Unusual Ways Draw Complaints | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-937995.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/movies/television-review-the-rise-and-fall-of-a-modern-drug-lord.html | TELEVISION REVIEW The Rise And Fall Of a Modern Drug Lord | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/doctor-s-world-surgeon-general-fight-job-so-little-power-engine-for-storms.html | THE DOCTORS WORLD Surgeon General Fight Job of So Little Power Is an Engine for Storms | By Lawrence K Altman Md | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/music-review-a-bass-whose-range-runs-wide-as-well-as-deep.html | MUSIC REVIEW A Bass Whose Range Runs Wide as Well as Deep | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-can-they-recycle-dimaggio.html | NEW JERSEY DAILY BRIEFING Can They Recycle DiMaggio | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/recently-promoted-friend-of-mayor-faces-inquiry.html | Recently Promoted Friend Of Mayor Faces Inquiry | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/doubts-cast-on-report-of-earliest-americans.html | Doubts Cast on Report Of Earliest Americans | By John Noble Wilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/prosecutor-says-troopers-block-fake-evidence-inquiry.html | Prosecutor Says Troopers Block FakeEvidence Inquiry | By Davidson Goldin | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/mystery-of-the-missing-haitian-bully.html | Mystery of the Missing Haitian Bully | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/dentist-in-gun-battle-wounds-masked-intruder.html | Dentist in Gun Battle Wounds Masked Intruder | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-953095.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |

| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/by-design-floral-flourishes.html | By Design Floral Flourishes | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/mexican-army-restricting-access-to-rebel-zone.html | Mexican Army Restricting Access to Rebel Zone | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-lopez-has-the-game-in-his-hands-but-lets-it-slip-away.html | COLLEGE BASKETBALL Lopez Has the Game in His Hands but Lets It Slip Away | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-suspense-in-the-courtroom.html | NEW JERSEY DAILY BRIEFING Suspense in the Courtroom | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/credit-markets-treasuries-prices-mixed-trading-thin.html | CREDIT MARKETS Treasuries Prices Mixed Trading Thin | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-pop-950695.html | In Performance POP | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/dog-show-being-arrogant-pays-off-for-bulldog.html | DOG SHOW Being Arrogant Pays Off for Bulldog | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-of-the-times-nat-holman-taught-team-basketball.html | Sports of The Times Nat Holman Taught Team Basketball | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-dewar-s-campaigns-to-be-replaced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dewars Campaigns To Be Replaced | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/urging-dose-of-reality-therapy-giuliani-sets-new-round-of-cuts.html | Urging Dose of Reality Therapy Giuliani Sets New Round of Cuts | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/will-angolan-rebel-give-peace-a-chance.html | Will Angolan Rebel Give Peace a Chance | By Bill Keller | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/new-jersey-daily-briefing-if-you-fake-it-they-will-come.html | NEW JERSEY DAILY BRIEFING If You Fake It They Will Come | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/nation-s-vital-documents-get-checkups.html | Nations Vital Documents Get Checkups | By Warren E Leary | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/house-panel-votes-to-ban-welfare-benefits-for-unmarried-mothers-under-18.html | House Panel Votes to Ban Welfare Benefits for Unmarried Mothers Under 18 | By Robert Pear | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/media-business-advertising-maurice-saatchi-wins-first-round-his-court-fight-with.html | THE MEDIA BUSINESS Advertising Maurice Saatchi wins the first round in his court fight with Saatchi  Saatchi in London | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/house-debating-measure-that-would-cut-new-police.html | House Debating Measure That Would Cut New Police | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/old-debate-again-divides-the-schools.html | Old Debate Again Divides the Schools | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-hardee-s-food-dismisses-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardees Food Dismisses Deutsch | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/latest-endangered-species-natural-habitats-of-america.html | Latest Endangered Species Natural Habitats of America | By William K Stevens | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/children-s-aids-study-finds-azt-ineffective.html | Childrens AIDS Study Finds AZT Ineffective | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/in-light-trading-dow-gains-15.14-points.html | In Light Trading Dow Gains 1514 Points | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/movies/in-the-eyes-of-many-tv-not-the-movies-is-the-higher-calling.html | In the Eyes of Many TV Not the Movies Is the Higher Calling | By Bernard Weinraub | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/clinton-calls-yeltsin-urges-peace-in-chechnya.html | Clinton Calls Yeltsin Urges Peace in Chechnya | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/patterns-802095.html | Patterns | By Constance C R White | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-813595.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/pro-football-alcorn-star-isn-t-at-top-of-jets-list.html | PRO FOOTBALL Alcorn Star Isnt at Top of Jets List | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/strategies-on-mexico-cast-aside.html | Strategies on Mexico Cast Aside | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/on-horse-racing-unforeseen-stresses-of-business.html | ON HORSE RACING Unforeseen Stresses of Business | By Joseph Durso | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-agency-spat-escalates-over-european-venture.html | THE MEDIA BUSINESS Agency Spat Escalates Over European Venture | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/for-man-and-beast-language-of-love-shares-many-traits.html | For Man and Beast Language of Love Shares Many Traits | By Daniel Goleman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/white-house-forecast-says-rates-could-drop.html | White House Forecast Says Rates Could Drop | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/batter-up-already.html | Batter Up Already | By Andrew Zimbalist | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/opinion/on-my-mind-the-wrong-target.html | On My Mind The Wrong Target | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/baseball-hatch-hopeful-on-antitrust-repeal.html | BASEBALL Hatch Hopeful on Antitrust Repeal | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-advertising-addenda-accounts-969795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-a-japan-offer-of-billion-bit-chips-for-98.html | COMPANY NEWS A Japan Offer Of BillionBit Chips for 98 | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-york-plans-to-buy-evcon-holdings-for-133-million.html | COMPANY NEWS YORK PLANS TO BUY EVCON HOLDINGS FOR 133 MILLION | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/discussion-of-the-o-j-simpson-murder-trial-is-online-as-well-as-on-the-air.html | Discussion of the O J Simpson Murder Trial Is OnLine as Well as on the Air | By Peter Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/hapless-lawyer-thankless-job-colin-ferguson-s-adviser-sees-reputation-practice.html | Hapless Lawyer Thankless Job Colin Fergusons Adviser Sees Reputation and Practice Suffer | By Jan Hoffman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/peripherals-a-colorful-carousel-for-changing-programs.html | PERIPHERALS A Colorful Carousel For Changing Programs | By L R Shannon | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/doing-the-right-thing-top-mets-prospect-must-decide-whether-to-report-to-camp.html | Doing the Right Thing Top Mets Prospect Must Decide Whether to Report to Camp | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/gore-and-nominee-take-fight-to-tennessee.html | Gore and Nominee Take Fight to Tennessee | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/motorman-is-blamed-for-crash-of-two-subway-trains-in-brooklyn.html | Motorman Is Blamed for Crash of Two Subway Trains in Brooklyn | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/powerhouse-of-senses-smell-at-last-gets-its-due.html | Powerhouse Of Senses Smell at Last Gets Its Due | By Natalie Angier | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/a-saints-holy-work-emulated-in-trenton.html | A Saints Holy Work Emulated in Trenton | By Kimberly J McLarin | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-huskies-men-join-women-as-leaders-of-the-pack.html | COLLEGE BASKETBALL Huskies Men Join Women as Leaders of the Pack | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/2-held-in-fatal-kidnapping-of-teen-ager.html | 2 Held in Fatal Kidnapping of TeenAger | By Chuck Sudetic | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-classical-music-952295.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-of-the-times-point-has-been-made-by-rutgers-protesters.html | Sports of The Times Point Has Been Made By Rutgers Protesters | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/victor-and-vanquished-mourn-dresden-s-war-dead.html | Victor and Vanquished Mourn Dresdens War Dead | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-viceroy-resource-and-mk-gold-deal-is-off.html | COMPANY NEWS VICEROY RESOURCE AND MK GOLD DEAL IS OFF | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-pop-951495.html | In Performance POP | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/hockey-devils-will-work-until-they-get-it-right.html | HOCKEY Devils Will Work Until They Get It Right | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/health-costs-paid-by-employers-drop-for-first-time-in-a-decade.html | Health Costs Paid by Employers Drop for First Time in a Decade | By Milt Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/dog-show-underdogs-become-top-dogs-in-garden.html | DOG SHOW Underdogs Become Top Dogs In Garden | By Walter R Fletcher | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/personal-computers-an-electronic-gallery-of-rare-art.html | PERSONAL COMPUTERS An Electronic Gallery of Rare Art | By Stephen Manes | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/injections-delay-progress-of-aids.html | Injections Delay Progress of AIDS | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/company-news-clayton-dubilier-completes-purchase-of-kraft-unit.html | COMPANY NEWS CLAYTON DUBILIER COMPLETES PURCHASE OF KRAFT UNIT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/chess-852695.html | Chess | By Robert Byrne | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/review-fashion-quoth-the-audience-nevermore.html | ReviewFashion Quoth the Audience Nevermore | By Amy M Spindler | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/books/books-of-the-times-finding-the-advantages-in-some-mind-disorders.html | BOOKS OF THE TIMES Finding the Advantages In Some Mind Disorders | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/giuliani-s-battle-planning-angers-some-commissioners.html | Giulianis Battle Planning Angers Some Commissioners | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/sports-business-empty-stadiums-but-very-full-coffers.html | SPORTS BUSINESS Empty Stadiums but Very Full Coffers | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/the-neediest-cases-youngest-of-philanthropists-prove-their-generosity.html | THE NEEDIEST CASES Youngest of Philanthropists Prove Their Generosity | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/a-san-francisco-talk-show-takes-right-wing-radio-to-a-new-dimension.html | A San Francisco Talk Show Takes RightWing Radio to a New Dimension | By John Tierney | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/our-towns-struggling-with-environmental-fears.html | OUR TOWNS Struggling With Environmental Fears | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-828395.html | In Performance DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-967095.html | In Performance DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/in-performance-dance-960395.html | In Performance DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/texas-joins-parade-of-states-colliding-with-clean-air-act.html | Texas Joins Parade of States Colliding With Clean Air Act | By Sam Howe Verhovek | TX 4-013-317 | 1995-03-29 |

| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/article-890995-no-title.html | Article 890995  No Title | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-14 | https://www.nytimes.com/1995/02/14/sports/college-basketball-seton-hall-continues-on-sinking-course.html | COLLEGE BASKETBALL Seton Hall Continues On Sinking Course | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/nyregion/bomb-tipster-is-reported-to-hate-us.html | Bomb Tipster Is Reported To Hate US | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/world/russians-and-chechens-agree-to-truce-and-pow-trade.html | Russians and Chechens Agree to Truce and POW Trade | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/us/gingrich-says-he-won-t-run-for-president.html | Gingrich Says He Wont Run For President | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/there-is-only-one-scent-of-a-woman-and-a-man.html | There Is Only One Scent of a Woman and a Man | By Natalie Angier | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/the-media-business-coke-for-1995-says-it-will-be-better-than-real.html | THE MEDIA BUSINESS Coke for 1995 Says It Will Be Better Than Real | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/style/chronicle-936095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/business/after-bad-year-two-firms-will-cut-investment-staffs.html | After Bad Year Two Firms Will Cut Investment Staffs | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/arts/music-review-french-composers-variations-on-east-meets-west.html | MUSIC REVIEW French Composers Variations on East Meets West | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/science/q-a-854295.html | QA | By C Claiborne Ray | TX 4-013-317 | 1995-03-29 |
| 1995-02-14 | https://www.nytimes.com/1995/02/14/obituaries/howard-geld-42-advocate-for-mentally-ill-dies.html | Howard Geld 42 Advocate for Mentally Ill Dies | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-they-aren-t-dogs-best-friends.html | NEW JERSEY DAILY BRIEFING They Arent Dogs Best Friends | By Davids Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/food-notes-270795.html | Food Notes | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-new-team-to-grow-in-brooklyn-it-s-possible.html | BASEBALL New Team To Grow in Brooklyn Its Possible | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/sports-of-the-times-baseball-s-harmonious-environment.html | Sports of The Times Baseballs Harmonious Environment | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/mixed-signals-cause-stocks-to-barely-move.html | Mixed Signals Cause Stocks to Barely Move | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/dog-show-upsets-flow-amid-dog-show-tears.html | DOG SHOW Upsets Flow Amid Dog Show Tears | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/real-estate.html | Real Estate | By Morris Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/credit-markets-retail-report-pushes-bond-prices-up.html | CREDIT MARKETS Retail Report Pushes Bond Prices Up | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-528595.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/judge-rejects-us-antitrust-pact-with-microsoft.html | Judge Rejects US Antitrust Pact With Microsoft | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-senate-democrats-fail-shield-social-security-fund-deficit.html | Congressional Roundup Senate Democrats Fail to Shield Social Security Fund From DeficitCutters | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/grisly-trial-in-england-unsettles-a-village.html | Grisly Trial In England Unsettles A Village | By Sarah Lyall | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/hockey-sabres-trade-makes-them-a-dangerous-foe-for-rangers.html | HOCKEY Sabres Trade Makes Them a Dangerous Foe for Rangers | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/swimming-us-ban-of-chinese-swimmers-criticized.html | SWIMMING US Ban of Chinese Swimmers Criticized | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-721595.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing THE ARTS | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/in-slow-growth-sign-retail-sales-inch-up.html | In SlowGrowth Sign Retail Sales Inch Up | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-out-at-home-umass-falls-to-colonials.html | COLLEGE BASKETBALL Out at Home UMass Falls to Colonials | By William N Wallace | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-departures-at-paper-ignite-a-debate-on-news-vs-profit.html | THE MEDIA BUSINESS Departures at Paper Ignite A Debate on News vs Profit | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/the-neediest-cases-children-s-aid-society-helps-single-father-cope.html | The Neediest Cases Childrens Aid Society Helps Single Father Cope | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/getting-this-oil-takes-drilling-and-diplomacy.html | Getting This Oil Takes Drilling and Diplomacy | By Raymond Bonner | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-aids-services-city-denies-basic-aids-benefits-suit.html | GIULIANIS SPENDING PLAN AIDS SERVICES City Denies Basic AIDS Benefits Suit Contends | By Felicia R Lee | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-advertising-addenda-burrell-is-added-to-nynex-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burrell Is Added To Nynex Roster | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/metropolitan-diary-346095.html | Metropolitan Diary | By Ron Alexander | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/fewer-women-are-said-to-use-contraceptives.html | Fewer Women Are Said to Use Contraceptives | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-overview-giuliani-seeks-deepest-cut-city-spending-since.html | GIULIANIS SPENDING PLAN THE OVERVIEW GIULIANI SEEKS DEEPEST CUT IN CITY SPENDING SINCE 1930S | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/nuclear-plants-to-become-de-facto-radioactive-dumps.html | Nuclear Plants to Become de Facto Radioactive Dumps | By Keith Schneider | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/dr-li-zhisui-75-who-wrote-memoir-critical-of-mao.html | Dr Li Zhisui 75 Who Wrote Memoir Critical of Mao | By David W Chen | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-basketball-anderson-comes-back-in-winning-form.html | PRO BASKETBALL Anderson Comes Back in Winning Form | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/frederic-schwartz-former-head-of-bristol-myers-is-dead-at-88.html | Frederic Schwartz Former Head Of BristolMyers Is Dead at 88 | By Milt Freudenheim | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/love-this-barbecue-or-leave-it-stranger.html | Love This Barbecue or Leave It Stranger | By Rick Bragg | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/boxing-the-jewel-in-foreman-s-crown-tyson.html | BOXING The Jewel in Foremans Crown Tyson | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-no-1-uconn-rolls-to-20th-victory.html | COLLEGE BASKETBALL No 1 UConn Rolls to 20th Victory | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-democrats-a-rebellious-23-back-gop-pledge.html | Congressional Roundup Democrats A Rebellious 23 Back GOP Pledge | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-742895.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing HOSPITALS | By Esther B Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-830095.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing CHILD WELFARE | By Celia W Dugger | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-736395.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing POLICE | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/pepsico-s-asian-plans.html | Pepsicos Asian Plans | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/personal-health-when-lyme-invades-the-brain-and-spinal-system.html | Personal Health When Lyme invades the brain and spinal system | By Jane E Brody | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/delay-in-albany-on-death-penalty.html | DELAY IN ALBANY ON DEATH PENALTY | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/media-business-advertising-new-campaign-for-italian-liqueur-niche-marketing.html | THE MEDIA BUSINESS Advertising In a new campaign for an Italian liqueur niche marketing shuns the standard niches | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/fight-nears-on-limiting-us-activity-abroad.html | Fight Nears on Limiting US Activity Abroad | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/about-new-york-tales-of-times-square-rowboats-and-ice-cream.html | ABOUT NEW YORK Tales of Times Square Rowboats and Ice Cream | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |

| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/simpson-defense-lawyers-unleash-sharp-assault-on-police-inquiry-at-murder-scene.html | Simpson Defense Lawyers Unleash Sharp Assault on Police Inquiry at Murder Scene | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/mexican-chief-orders-army-to-halt-offensive-on-rebels.html | Mexican Chief Orders Army to Halt Offensive on Rebels | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/gop-backs-merging-foreign-policy-agencies.html | GOP Backs Merging Foreign Policy Agencies | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/clinton-vows-to-oppose-cut-in-student-loan-program.html | Clinton Vows to Oppose Cut in Student Loan Program | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-showalter-settles-in-for-a-chilling-spring.html | BASEBALL Showalter Settles In for a Chilling Spring | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/judge-scolds-defendant-in-rail-trial.html | Judge Scolds Defendant In Rail Trial | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/class-notes.html | Class Notes | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/style/between-juice-and-wine-verjus-is-fascinating-chefs.html | Between Juice and Wine Verjus Is Fascinating Chefs | By Suzanne Hamlin | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/study-finds-sexual-biases-in-doctors-choice-of-pacemakers.html | Study Finds Sexual Biases in Doctors Choice of Pacemakers | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-trying-to-knock-down-a-bridge.html | NEW JERSEY DAILY BRIEFING Trying to Knock Down a Bridge | By Davids Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/tracing-a-nuclear-risk-stolen-enriched-uranium.html | Tracing a Nuclear Risk Stolen Enriched Uranium | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-732095.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing SANITATION | By Shawn G Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressmen-make-a-visit-to-city-council-in-washington.html | Congressmen Make a Visit To City Council In Washington | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/a-stolen-homer-returns-home-but-less-authentic-than-before.html | A Stolen Homer Returns Home But Less Authentic Than Before | By Ralph Blumenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/white-house-counting-month-s-delay-dull-criticism-nominee-for-surgeon-general.html | White House Is Counting on Months Delay to Dull Criticism of Nominee for Surgeon General | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-530795.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-basketball-going-from-dreadful-to-simply-defeated.html | PRO BASKETBALL Going From Dreadful To Simply Defeated | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/foreign-affairs-exodus-part-ii.html | Foreign Affairs Exodus Part II | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/millard-e-gladfelter-95-head-of-temple-u-in-a-crucial-period.html | Millard E Gladfelter 95 Head Of Temple U in a Crucial Period | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/books/book-notes-193095.html | Book Notes | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-fortune-magazine-gets-new-editor-in-shake-up.html | THE MEDIA BUSINESS Fortune Magazine Gets New Editor in ShakeUp | By Deirdre Carmody | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/congressional-roundup-welfare-republicans-keep-overhaul-intact.html | Congressional Roundup Welfare Republicans Keep Overhaul Intact | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/style/chronicle-529395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/letting-wall-st-off-easy.html | Letting Wall St Off Easy | By Herbert Stein | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/baseball-when-hog-hunting-replaces-anothper-sport.html | BASEBALL When Hog Hunting Replaces Anothper Sport | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-british-steel-to-acquire-remaining-ues-stake.html | COMPANY NEWS BRITISH STEEL TO ACQUIRE REMAINING UES STAKE | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/college-basketball-manhattan-runs-away-with-victory.html | COLLEGE BASKETBALL Manhattan Runs Away With Victory | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/peru-and-ecuador-halt-fighting-along-border-claiming-victory.html | Peru and Ecuador Halt Fighting Along Border Claiming Victory | By James Brooke | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business-technology-athena-neurosciences-makes-itself-heard-fight-against.html | BUSINESS TECHNOLOGY Athena Neurosciences Makes Itself Heard in Fight Against Alzheimers | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/women-resist-trials-to-test-marrow-transplants.html | Women Resist Trials to Test Marrow Transplants | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/now-to-the-shores-of-somalia-with-beanbag-guns-and-goo.html | Now to the Shores of Somalia With Beanbag Guns and Goo | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-few-turn-out-in-protest.html | NEW JERSEY DAILY BRIEFING Few Turn Out in Protest | By Davids Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/despite-efforts-building-site-violence-still-occurs.html | Despite Efforts BuildingSite Violence Still Occurs | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/books-of-the-times-of-generals-on-maneuvers-among-themselves.html | BOOKS OF THE TIMESOf Generals on Maneuvers Among Themselves | By Mark Laity | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/in-america-cruel-homeless-policy.html | In America Cruel Homeless Policy | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/allies-agree-on-a-proposal-to-belgrade.html | Allies Agree On a Proposal To Belgrade | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/britain-and-ireland-agree-on-a-framework-for-ulster.html | Britain and Ireland Agree On a Framework for Ulster | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-coast-guard-plans-big-bite.html | NEW JERSEY DAILY BRIEFING Coast Guard Plans Big Bite | By Davids Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/market-place-some-investors-think-warburg-will-still-find-a-merger-partner.html | Market Place Some investors think Warburg will still find a merger partner | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/federalists-defeat-quebec-separatists-in-canadian-by-elections.html | Federalists Defeat Quebec Separatists in Canadian ByElections | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/more-prospective-obstetricians-will-be-taught-abortion-skills.html | More Prospective Obstetricians Will Be Taught Abortion Skills | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/itt-to-sell-3-units-for-1.8-billion.html | ITT to Sell 3 Units for 18 Billion | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-revenue-plans-for-park-ads-and-more-taxies-draw-fire.html | GIULIANIS SPENDING PLAN REVENUE Plans for Park Ads and More Taxies Draw Fire | By David Firestone | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-755095.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing YOUTH SERVICES | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-have-gun-won-t-travel.html | NEW JERSEY DAILY BRIEFING Have Gun Wont Travel | By Davids Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/work-crews-clash-leads-to-gunfire-on-42d-st.html | Work Crews Clash Leads to Gunfire on 42d St | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/state-supreme-court-reviews-child-support.html | State Supreme Court Reviews Child Support | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/the-media-business-advertising-addenda-saatchi-brothers-face-agency-suit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Brothers Face Agency Suit | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/music-review-mehta-and-the-israel-in-similar-spirit.html | MUSIC REVIEW Mehta and the Israel in Similar Spirit | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/theater/theater-review-love-valour-compassion-love-hits-broadway-running-like-broadway.html | THEATER REVIEW LOVE VALOUR COMPASSION Love Hits Broadway Running Like a Broadway Hit | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-the-last-phillips-retires-from-phillips-van-heusen.html | COMPANY NEWS The Last Phillips Retires From PhillipsVan Heusen | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/prairie-blooms-in-patch-deemed-worthless-for-factory-or-farm.html | Prairie Blooms in Patch Deemed Worthless for Factory or Farm | By Dirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/opera-review-finding-comfort-in-zeffirelli-s-sets.html | OPERA REVIEW Finding Comfort in Zeffirellis Sets | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/germans-split-on-forgiving-cold-war-crimes.html | Germans Split on Forgiving Cold War Crimes | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/new-jersey-daily-briefing-defendant-decides-not-to-testify.html | NEW JERSEY DAILY BRIEFING Defendant Decides Not to Testify | By Davids Stout | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/wine-talk-316695.html | Wine Talk | By Frank J Prial | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/at-lunch-with-elisabeth-maxwell-questions-without-answers.html | AT LUNCH WITH Elisabeth Maxwell Questions Without Answers | By Alex Witchel | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/opinion/zero-nuclear-weapons-zero.html | Zero Nuclear Weapons Zero | By Selig S Harrison | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/dishes-to-warm-a-winter-s-night.html | Dishes to Warm A Winters Night | By Bryan Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/hockey-islanders-are-having-their-problems-playing-catch-up.html | HOCKEY Islanders Are Having Their Problems Playing CatchUp | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/student-aid-is-a-prime-target-of-gop-cost-cutters.html | Student Aid Is a Prime Target of GOP CostCutters | By William Celis 3d | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/giuliani-s-spending-plan-news-analysis-giuliani-transformed.html | GIULIANIS SPENDING PLAN NEWS ANALYSIS Giuliani Transformed | By Alison Mitchell | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/house-easily-approves-vastly-altered-crime-bill.html | House Easily Approves Vastly Altered Crime Bill | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/yankee-stadium-plan-stirs-criticism.html | Yankee Stadium Plan Stirs Criticism | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/the-invasion-of-the-chinese-truffle.html | The Invasion of the Chinese Truffle | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/us/cuban-refugees-detained-on-florida-s-central-coast.html | Cuban Refugees Detained On Floridas Central Coast | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/american-express-and-pnc-become-favorites-of-buffett.html | American Express and PNC Become Favorites of Buffett | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/schering-plough-deal.html | ScheringPlough Deal | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/crew-s-error-is-blamed-in-jet-crash.html | Crews Error Is Blamed In Jet Crash | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/fourth-mayoral-commissioner-resigns-under-fire.html | Fourth Mayoral Commissioner Resigns Under Fire | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/movies/gump-leads-the-pack-in-academy-award-nominations.html | Gump Leads the Pack in Academy Award Nominations | By Bernard Weinraub | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/pro-football-meggett-s-maneuvers-include-trip-to-foxboro.html | PRO FOOTBALL Meggetts Maneuvers Include Trip To Foxboro | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/terror-case-informer-no-hero-his-homeland-man-s-actions-capturing-accused-trade.html | Terror Case Informer Is No Hero in His Homeland Mans Actions in Capturing Accused Trade Center Bomber Draw Scorn in South Africa | By Bill Keller | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/world/djenne-journal-desperately-poor-malians-loot-their-rich-past.html | Djenne journal Desperately Poor Malians Loot Their Rich Past | By Howard W French | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/business/company-news-nostalgia-rules-at-drexel-reunion.html | COMPANY NEWS Nostalgia Rules at Drexel Reunion | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/sports/dog-show-scottish-terrier-reigns-at-westminster.html | DOG SHOW Scottish Terrier Reigns at Westminster | By Walter R Fletcher | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/arts/television-review-humphrey-bogart-in-new-hbo-film.html | TELEVISION REVIEW Humphrey Bogart in New HBO Film | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/movies/television-review-the-struggle-for-women-s-suffrage-in-pictures-and-song.html | TELEVISION REVIEW The Struggle for Womens Suffrage in Pictures and Song | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/obituaries/u-nu-first-premier-of-independent-burma-and-democracy-advocate-dies-at-87.html | U Nu First Premier of Independent Burma and Democracy Advocate Dies at 87 | By Eric Pace | TX 4-013-317 | 1995-03-29 |
| 1995-02-15 | https://www.nytimes.com/1995/02/15/nyregion/giuliani-s-spending-plan-agencies-schools-hospitals-are-among-hardest-hit-budget-707095.html | GIULIANIS SPENDING PLAN THE AGENCIES Schools and Hospitals Are Among the Hardest Hit in the Budget Slashing EDUCATION | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/abrupt-end-to-defense-in-rail-case.html | Abrupt End To Defense In Rail Case | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/german-publisher-drops-book-on-postwar-camps-for-nazis.html | German Publisher Drops Book on Postwar Camps for Nazis | By Alan Cowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/essay-iraq-s-threat-biological-warfare.html | Essay Iraqs Threat Biological Warfare | By William Safire | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-no-sympathy-for-labor-or-management-on-capitol-hill.html | BASEBALL No Sympathy for Labor or Management on Capitol Hill | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/conservatives-forge-new-strategy-to-challenge-affirmative-action.html | Conservatives Forge New Strategy To Challenge Affirmative Action | By B Drummond Ayres Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/the-collapse-of-2-credit-unions-shakes-japan.html | The Collapse of 2 Credit Unions Shakes Japan | By Sheryl Wudunn | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-billboard-space-to-be-donated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Billboard Space To Be Donated | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/iraq-said-to-sell-oil-in-secret-plan-to-skirt-un-ban.html | IRAQ SAID TO SELL OIL IN SECRET PLAN TO SKIRT UN BAN | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/house-panel-takes-step-1-in-plan-to-revamp-welfare.html | House Panel Takes Step 1 In Plan to Revamp Welfare | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/washington-bond-rating-falls-adding-to-city-s-fiscal-woes.html | Washington Bond Rating Falls Adding to Citys Fiscal Woes | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-oldenburg-revisited.html | CURRENTS Oldenburg Revisited | By Timothy Jack Ward | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/mcmurdo-station-navy-s-days-of-glory-in-antarctica-dwindle-down.html | McMurdo Station Navys Days of Glory in Antarctica Dwindle Down | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-copter-fitted-for-medical-use.html | NEW JERSEY DAILY BRIEFING Copter Fitted for Medical Use | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/hockey-richer-helps-keep-devils-on-the-rise-in-division.html | HOCKEY Richer Helps Keep Devils On the Rise in Division | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/jury-told-simpson-wasn-t-suspect-at-first.html | Jury Told Simpson Wasnt Suspect at First | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-occasional-tables-for-any-occasion.html | CURRENTS Occasional Tables For Any Occasion | By Timothy Jack Ward | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-the-silent-family-together-but-apart.html | PARENT  CHILDThe Silent Family Together but Apart | By Pepper Schwartz | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/first-trial-starts-in-harlem-police-corruption-case.html | First Trial Starts in Harlem Police Corruption Case | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/many-democrats-accuse-clinton-of-incompetence.html | Many Democrats Accuse Clinton of Incompetence | By R W Apple Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/football-expansion-teams-pick-big-names-no-names.html | FOOTBALL Expansion Teams Pick Big Names No Names | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/theater/actress-nudges-women-in-poland-to-wake-up.html | Actress Nudges Women in Poland to Wake Up | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/mending-fences-giuliani-shifts-stance-on-us-crime-bill.html | Mending Fences Giuliani Shifts Stance on US Crime Bill | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/theater/theater-review-agent-99-on-the-trail-of-romance.html | THEATER REVIEW Agent 99 On the Trail Of Romance | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-accounts-317295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/pop-review-nelson-in-black-tie-with-strings.html | POP REVIEW Nelson in Black Tie With Strings | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/schools-drop-multicultural-studies-of-gay-and-disabled.html | Schools Drop Multicultural Studies of Gay and Disabled | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/giuliani-s-spending-play-cuny-chancellor-says-pataki-cuts-will-raise-tuition.html | GIULIANIS SPENDING PLAY CUNY Chancellor Says Pataki Cuts Will Raise Tuition and Force Layoffs of 1000 Professors | By William H Honan | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/giuliani-s-spending-play-albany-speaker-says-mayor-s-plan-requires-reality-check.html | GIULIANIS SPENDING PLAY ALBANY Speaker Says Mayors Plan Requires a Reality Check | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-education-school-spending-largely-spared-in-cuts.html | ROWLANDS SPENDING PLAN EDUCATION School Spending Largely Spared in Cuts | By George Judson | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/new-afghan-force-takes-hold-turning-to-peace.html | New Afghan Force Takes Hold Turning to Peace | By John F Burns | TX 4-013-317 | 1995-03-29 |

| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rutgers-fight-scars-of-bias-episode-spurs-protesters.html | Rutgers Fight Scars of Bias Episode Spurs Protesters | By Kimberly J McLarin | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/emilio-collado-a-creator-of-the-world-money-system-dies-at-84.html | Emilio Collado a Creator of the World Money System Dies at 84 | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/missile-defense-divides-gop-on-part-of-bill-before-house.html | Missile Defense Divides GOP On Part of Bill Before House | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-taxes-keeping-vow-in-deed-not-magnitude.html | ROWLANDS SPENDING PLAN TAXES Keeping Vow in Deed Not Magnitude | By Kirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/at-t-and-lin-broadcasting-in-dispute-about-valuation.html | ATT and Lin Broadcasting In Dispute About Valuation | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/microsoft-dilemma-for-justice-dept.html | Microsoft Dilemma for Justice Dept | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/on-tour-with-awadagin-pratt-knowing-what-it-means-to-solo.html | ON TOUR WITH Awadagin Pratt Knowing What It Means to Solo | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/hockey-rangers-at-.500-appear-to-be-picking-up-steam.html | HOCKEY Rangers at 500 Appear to Be Picking Up Steam | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/mexican-rebels-link-talks-to-army-pullout.html | Mexican Rebels Link Talks to Army Pullout | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/caution-presidents-at-play-three-of-them.html | Caution Presidents at Play Three of Them | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-kmart-names-discount-stores-team.html | COMPANY NEWS Kmart Names Discount Stores Team | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-a-shelf-full-of-videos-play-it-again-mom.html | PARENT  CHILD A Shelf Full of Videos Play It Again Mom | By Jan Benzel | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/while-gingrich-attacks-critics-ethics-panel-prepares-its-inquiry.html | While Gingrich Attacks Critics Ethics Panel Prepares Its Inquiry | By Michael Wines | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/horse-racing-notebook-three-favorites-draw-outside-post-positions.html | HORSE RACING NOTEBOOK Three Favorites Draw Outside Post Positions | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/michael-shall-45-american-expert-on-origami.html | Michael Shall 45 American Expert on Origami | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/parent-child-a-week-without-tv.html | PARENT CHILD A Week Without TV | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-losses-seen-at-morrison-knudsen.html | COMPANY NEWS Losses Seen At Morrison Knudsen | By James Sterngold | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-olympus-to-split-with-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympus to Split With DDB Needham | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-a-second-chance-to-get-to-first-base.html | BASEBALL A Second Chance to Get to First Base | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/house-proud-all-that-can-grow-in-a-frozen-world.html | HOUSE PROUD All That Can Grow In a Frozen World | By Anne Raver | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/tennis-sensitivity-over-an-image-sinks-a-women-s-tennis-sponsor-deal.html | TENNIS Sensitivity Over an Image Sinks a Womens Tennis Sponsor Deal | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/stream-of-cubans-highlights-restiveness-in-cayman-refugee-camp.html | Stream of Cubans Highlights Restiveness in Cayman Refugee Camp | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/index-shows-a-slight-rise-for-inflation.html | Index Shows A Slight Rise For Inflation | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-trail-plans-make-headway.html | NEW JERSEY DAILY BRIEFING Trail Plans Make Headway | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/economic-scene-getting-credit-for-deficit-cutting-or-the-onus-for-not-doing-it.html | Economic Scene Getting credit for deficitcutting or the onus for not doing it | By Peter Passell | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/so-far-a-60-page-bill-comes-to-just-142-words.html | So Far a 60Page Bill Comes to Just 142 Words | By Kevin Sack | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/judge-to-pick-new-lawyer-for-suspect-in-bombing.html | Judge to Pick New Lawyer For Suspect in Bombing | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/kodak-plans-new-cameras-that-will-be-all-electronic.html | Kodak Plans New Cameras That Will Be AllElectronic | By John Holusha | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-off-duty-job-ruled-out-of-line.html | NEW JERSEY DAILY BRIEFING OffDuty Job Ruled Out of Line | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/style/chronicle-566395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-football-risky-yes-but-jets-get-back-their-man.html | PRO FOOTBALL Risky Yes but Jets Get Back Their Man | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/sports-of-the-times-who-what-i-don-t-know-i-don-t-care.html | Sports of The Times Who What I Dont Know I Dont Care | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/douglas-steere-93-author-professor-and-quaker-leader.html | Douglas Steere 93 Author Professor And Quaker Leader | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/the-pop-life-454395.html | The Pop Life | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/a-arms-in-the-mideast-us-tailors-its-appeals.html | AArms in the Mideast US Tailors Its Appeals | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/company-that-does-work-on-schools-is-investigated.html | Company That Does Work On Schools Is Investigated | By Selwyn Raab | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/tommy-valando-broadway-show-backer-72.html | Tommy Valando Broadway Show Backer 72 | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-two-charged-in-a-fatal-fire.html | NEW JERSEY DAILY BRIEFING Two Charged in a Fatal Fire | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/china-s-known-brands-are-most-often-japanese.html | Chinas Known Brands Are Most Often Japanese | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/a-default-worsens-mexico-ills.html | A Default Worsens Mexico Ills | By Tim Golden | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/market-place-with-a-rosy-outlook-stocks-rally.html | Market Place With a Rosy Outlook Stocks Rally | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/skiing-programs-teach-youngsters-abc-s-of-the-slopes.html | SKIING Programs Teach Youngsters ABCs of the Slopes | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/how-a-computer-sleuth-traced-a-digital-trail.html | How a Computer Sleuth Traced a Digital Trail | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/challenge-to-french-front-runner-is-stronger-than-expected.html | Challenge to French FrontRunner Is Stronger Than Expected | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/ending-police-department-means-tax-rebate.html | Ending Police Department Means Tax Rebate | By John Rather | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/giuliani-s-spending-plan-reaction-giuliani-cuts-raise-issue-of-city-s-soul.html | GIULIANIS SPENDING PLAN REACTION Giuliani Cuts Raise Issue Of Citys Soul | By David Firestone | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/the-once-and-future-brush.html | The Once And Future Brush | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/at-t-let-go-as-builder-of-bell-atlantic-network.html | ATT Let Go as Builder Of Bell Atlantic Network | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-football-jaguars-select-a-giant-eager-for-change.html | PRO FOOTBALL Jaguars Select a Giant Eager for Change | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/opera-review-eve-queler-conducts-herodiade-a-massenet-rarity.html | OPERA REVIEW Eve Queler Conducts Herodiade a Massenet Rarity | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/case-from-56-in-hungary-time-to-forget.html | Case From 56 In Hungary Time to Forget | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/the-media-business-advertising-addenda-whirlpool-reviews-portion-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whirlpool Reviews Portion of Account | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-sunny-as-a-hot-tropical-beach.html | CURRENTS Sunny As a Hot Tropical Beach | By Timothy Jack Ward | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/journal-west-coast-story.html | Journal West Coast Story | By Frank Rich | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/rowland-s-spending-plan-the-overview-rowland-plan-cuts-spending-in-connecticut.html | ROWLANDS SPENDING PLAN THE OVERVIEW Rowland Plan Cuts Spending In Connecticut | By Jonathan Rabinovitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/a-most-wanted-cyberthief-is-caught-in-his-own-web.html | A MostWanted Cyberthief Is Caught in His Own Web | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-man-charged-in-girl-s-death.html | NEW JERSEY DAILY BRIEFING Man Charged in Girls Death | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/books/books-of-the-times-tiger-tiger-burning-bright-you-are-still-divine.html | BOOKS OF THE TIMES Tiger Tiger Burning Bright You Are Still Divine | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/dance-review-saying-goodbye-the-uses-of-grief.html | DANCE REVIEW Saying Goodbye The Uses Of Grief | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/the-neediest-cases-helping-troubled-teen-agers-learn-to-trust-again.html | The Neediest Cases Helping Troubled TeenAgers Learn to Trust Again | By Kimberly Stevens | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-basketball-riley-s-tough-drills-just-got-tougher.html | PRO BASKETBALL Rileys Tough Drills Just Got Tougher | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/style/chronicle-565595.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/us-sets-rules-on-au-pairs.html | US Sets Rules on Au Pairs | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/a-blues-dipped-voice-that-celebrates-the-fleshly.html | A BluesDipped Voice That Celebrates the Fleshly | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/media-business-advertising-maurice-saatchi-s-breakaway-agency-snares-its-initial.html | THE MEDIA BUSINESS ADVERTISING Maurice Saatchis breakaway agency snares its initial two accounts from his former company | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/a-look-at-the-latest-from-the-toy-fair.html | A Look at the Latest From the Toy Fair | By Elaine Louie | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/episcopal-church-suspects-financial-irregularities.html | Episcopal Church Suspects Financial Irregularities | By Gustav Niebuhr | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/clinton-s-pick-as-top-doctor-seeks-support-in-the-senate.html | Clintons Pick As Top Doctor Seeks Support In the Senate | By Jerry Gray | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/soccer-fan-violence-cancels-england-ireland-match.html | SOCCER Fan Violence Cancels EnglandIreland Match | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/men-and-women-use-brain-differently-study-discovers.html | Men and Women Use Brain Differently Study Discovers | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/new-telephone-scam-hijacked-accounts.html | New Telephone Scam Hijacked Accounts | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/russians-ask-if-illness-is-eroding-yeltsin-s-political-judgment.html | Russians Ask if Illness Is Eroding Yeltsins Political Judgment | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-apache-to-sell-assets-in-rocky-mountains.html | COMPANY NEWS APACHE TO SELL ASSETS IN ROCKY MOUNTAINS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/baseball-to-one-mets-hopeful-promotion-is-a-hardship.html | BASEBALL To One Mets Hopeful Promotion Is a Hardship | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/busine ss/dow-surging-flirts-with-4000-mark.html | Dow Surging Flirts With 4000 Mark | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/new-jersey-daily-briefing-low-cost-medication-bill-signed.html | NEW JERSEY DAILY BRIEFING LowCost Medication Bill Signed | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/gingrich-explores-new-way-to-limit-terms-in-congress.html | Gingrich Explores New Way To Limit Terms in Congress | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/signet-tries-mutual-funds.html | Signet Tries Mutual Funds | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/metro-matters-need-options-to-cuts-find-real-labor-savings.html | METRO MATTERS Need Options to Cuts Find Real Labor Savings | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/sports/pro-basketball-anderson-taking-care-of-business-for-nets.html | PRO BASKETBALL Anderson Taking Care of Business for Nets | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/europeans-shrug-as-taxes-go-up.html | Europeans Shrug as Taxes Go Up | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/credit-markets-treasuries-rise-after-early-selling-is-reversed.html | CREDIT MARKETS Treasuries Rise After Early Selling Is Reversed | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |

| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-piper-jaffray-to-settle-suits-for-70-million.html | COMPANY NEWS Piper Jaffray to Settle Suits for 70 Million | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-rjr-board-announces-a-reverse-stock-split.html | COMPANY NEWS RJR Board Announces A Reverse Stock Split | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/arafat-critic-is-detained-in-gaza.html | Arafat Critic Is Detained In Gaza | By Joel Greenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/arts/music-review-a-french-contralto-s-american-debut.html | MUSIC REVIEW A French Contralto's American Debut | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/bridge-232095.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/pataki-and-state-leaders-agree-on-details-of-a-plan-to-restore-death-penalty.html | PATAKI AND STATE LEADERS AGREE ON DETAILS OF A PLAN TO RESTORE DEATH PENALTY | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/nyregion/a-new-bratton-tries-out-a-lower-profile.html | A New Bratton Tries Out a Lower Profile | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/world/belfast-and-dublin-politicians-step-up-debate-on-peace-plan.html | Belfast and Dublin Politicians Step Up Debate on Peace Plan | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/obituaries/alberto-burri-prominent-artist-of-postwar-italy-is-dead-at-79.html | Alberto Burri Prominent Artist Of Postwar Italy Is Dead at 79 | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/us/police-leaders-are-disturbed-by-gop-crime-bill.html | Police Leaders Are Disturbed by GOP Crime Bill | By Fox Butterfield | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/business/company-news-allied-signal-acquiring-budd-unit.html | COMPANY NEWS ALLIED SIGNAL ACQUIRING BUDD UNIT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/opinion/when-government-goes-on-autopilot.html | When Government Goes on Autopilot | By Peter Schrag | TX 4-013-317 | 1995-03-29 |
| 1995-02-16 | https://www.nytimes.com/1995/02/16/garden/currents-well-cushioned-on-two-wheels.html | CURRENTS Well Cushioned On Two Wheels | By Timothy Jack Ward | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-on-mets-2-friends-separated-by-a-strike.html | BASEBALL On Mets 2 Friends Separated By a Strike | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/theater/theater-review-june-havoc-in-drama-of-hesitant-friendship.html | THEATER REVIEW June Havoc In Drama Of Hesitant Friendship | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/moorhead-kennedy-goodwill-executive-and-a-banker-93.html | Moorhead Kennedy Goodwill Executive And a Banker 93 | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/yeltsin-blames-army-for-failures-as-he-defends-war-in-chechnya.html | Yeltsin Blames Army for Failures As He Defends War in Chechnya | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-lin-broadcasting-valuations-cause-its-shares-to-plunge.html | COMPANY NEWS Lin Broadcasting Valuations Cause Its Shares to Plunge | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-review-illuminating-a-world-of-humanist-thought.html | ART REVIEW Illuminating a World of Humanist Thought | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-698395.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-jokes-on-rude-russian-and-stuck-up-french.html | FILM REVIEW Jokes on Rude Russian And Stuck Up French | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/media-business-advertising-realizing-that-world-does-not-sing-perfect-harmony.html | THE MEDIA BUSINESS Advertising Realizing that the world does not sing in perfect harmony YAR marches to each cultures drum | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/tennis-graf-wins-but-hingis-shows-all-the-promise.html | TENNIS Graf Wins but Hingis Shows All The Promise | By Christopher Clarey | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/house-votes-bill-to-cut-un-funds-for-peacekeeping.html | HOUSE VOTES BILL TO CUT UN FUNDS FOR PEACEKEEPING | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/currency-markets-dollar-falls-on-fears-in-peso-crisis.html | CURRENCY MARKETS Dollar Falls On Fears in Peso Crisis | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/perils-of-invisible-foe-are-often-tied-to-heat-systems.html | Perils of Invisible Foe Are Often Tied to Heat Systems | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/slash-welfare-benefits-for-bureaucrats.html | Slash Welfare Benefits  for Bureaucrats | By Steven Craig and James Taranto | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-trump-sues-empire-state-building-management-company.html | COMPANY NEWS Trump Sues Empire State Building Management Company | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-695995.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/coke-raises-dividend.html | Coke Raises Dividend | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/for-law-firms-the-shakeout-in-the-business-world-has-finally-hit.html | For Law Firms the Shakeout in the Business World Has Finally Hit | By Claudia H Deutsch | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/algeria-rebels-said-to-attack-post-in-tunisia.html | Algeria Rebels Said to Attack Post in Tunisia | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/washington-talk-for-couples-in-politics-power-and-immunity.html | Washington Talk For Couples in Politics Power and Immunity | By David E Rosenbaum | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/democratic-governors-oppose-plan-shifting-welfare-to-states.html | Democratic Governors Oppose Plan Shifting Welfare to States | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-union-talks-of-solidarity-and-of-return.html | BASEBALL Union Talks of Solidarity and of Return | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/murder-trial-in-lirr-case-goes-to-the-jury-for-deliberation.html | Murder Trial In LIRR Case Goes to the Jury For Deliberation | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/israel-in-plo-talks-agrees-to-ease-border-closing.html | Israel in PLO Talks Agrees to Ease Border Closing | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-charles-saatchi-is-leaving-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charles Saatchi Is Leaving Agency | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/dance-review-an-85th-birthday-look-at-sokolow-s-influence.html | DANCE REVIEW An 85thBirthday Look At Sokolows Influence | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/wiretap-expert-named-to-head-new-york-city-office-of-fbi.html | Wiretap Expert Named to Head New York City Office of FBI | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/whitman-plans-change-in-school-fund-formula.html | Whitman Plans Change In SchoolFund Formula | By Kimberly J McLarin | TX 4-013-317 | 1995-03-29 |

| 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/on-my-mind-as-california-goes.html | On My Mind As California Goes | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/court-says-judge-gave-advice-on-hiding-loot.html | Court Says Judge Gave Advice on Hiding Loot | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-mcdonald-s-adopts-a-new-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McDonalds Adopts A New Theme | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/evidence-rules-toughened-for-cases-of-drug-dealing.html | Evidence Rules Toughened For Cases of Drug Dealing | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/books/books-of-the-times-henry-james-tale-but-with-a-bang.html | BOOKS OF THE TIMES Henry James Tale but With a Bang | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/financial-restructuring-at-boston-arts-museum.html | Financial Restructuring At Boston Arts Museum | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/merits-of-lethal-injection-are-questioned-by-its-foes.html | Merits of Lethal Injection Are Questioned By Its Foes | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-spoofing-the-tv-gurus-of-fitness.html | FILM REVIEW Spoofing the TV Gurus of Fitness | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-bradley-withdraws-nomination.html | NEW JERSEY DAILY BRIEFING Bradley Withdraws Nomination | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-defense-rests-in-rape-case.html | NEW JERSEY DAILY BRIEFING Defense Rests in Rape Case | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/restaurants-355095.html | Restaurants | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-696795.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-football-kotite-meets-with-esiason-everything-comes-up-roses.html | PRO FOOTBALL Kotite Meets With Esiason Everything Comes Up Roses | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-accounts-656895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/bond-firm-thrives-in-hard-times.html | Bond Firm Thrives in Hard Times | By Leslie Wayne | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-the-brady-bunch-movie-if-dumb-is-a-hoot-here-s-a-scream.html | FILM REVIEW THE BRADY BUNCH MOVIE If Dumb Is a Hoot Heres a Scream | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/auto-racing-andretti-and-kinser-qualify.html | AUTO RACING Andretti And Kinser Qualify | By Joseph Siano | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-us-clears-megan-s-law.html | NEW JERSEY DAILY BRIEFING US Clears Megans Law | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/horse-racing-lukas-will-test-thunder-gulch-a-2d-stringer-in-fountain-of-youth.html | HORSE RACING Lukas Will Test Thunder Gulch A 2dStringer in Fountain of Youth | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/dow-inches-to-record-but-falls-short-of-4000.html | Dow Inches to Record But Falls Short of 4000 | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-reports-hewlett-packard-stock-soars-on-profit-surge.html | COMPANY REPORTS HewlettPackard Stock Soars on Profit Surge | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/serbs-to-be-offered-concessions-to-recognize-bosnia-and-croatia.html | Serbs to Be Offered Concessions to Recognize Bosnia and Croatia | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/us-appeals-ruling-by-judge-on-microsoft.html | US Appeals Ruling by Judge on Microsoft | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-football-tolbert-tops-the-field-as-free-agents-go-on-a-spree.html | PRO FOOTBALL Tolbert Tops the Field as Free Agents Go on a Spree | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/gulf-nations-balk-at-proposal-for-mideast-development-bank.html | Gulf Nations Balk at Proposal for Mideast Development Bank | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/a-silent-enemy-invades-the-night.html | A Silent Enemy Invades the Night | By N R Kleinfield | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/style/chronicle-707695.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/a-few-boos-for-giuliani-from-police-at-ceremony.html | A Few Boos for Giuliani From Police at Ceremony | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-basketball-nets-bury-the-hatchet-and-then-their-foe.html | PRO BASKETBALL Nets Bury The Hatchet And Then Their Foe | By George Willis | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-chrysler-seeks-to-quiet-mini-vans-safety-critic.html | COMPANY NEWS Chrysler Seeks to Quiet MiniVans Safety Critic | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/our-towns-where-every-day-is-valentine-s-day.html | OUR TOWNS Where Every Day Is Valentines Day | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/home-video-434495.html | Home Video | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/about-real-estate-home-builders-redesigning-outoffavor-projects.html | About Real EstateHome Builders Redesigning OutofFavor Projects | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/dozens-hurt-by-gas-fumes-of-cable-fire.html | Dozens Hurt By Gas Fumes Of Cable Fire | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/4-army-ranger-candidates-die-in-chilly-florida-swamp.html | 4 Army Ranger Candidates Die in Chilly Florida Swamp | By Don Terry | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/babbitt-likens-move-to-kill-science-agencies-to-book-burning.html | Babbitt Likens Move to Kill Science Agencies to Book Burning | By Sandra Blakeslee | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/hockey-rangers-again-gain-the-upper-hand-before-losing-their-grip.html | HOCKEY Rangers Again Gain the Upper Hand Before Losing Their Grip | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-autopsies-for-30-scavengers.html | NEW JERSEY DAILY BRIEFING Autopsies for 30 Scavengers | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/nynex-ending-monopoly-would-let-cable-business-offer-home-phone-service.html | Nynex Ending Monopoly Would Let Cable Business Offer Home Phone Service | By Peter Marks | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-conjuring-up-the-innocent-and-golden-days-of-jazz.html | FILM REVIEW Conjuring Up the Innocent and Golden Days of Jazz | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/where-suicide-bombs-come-from.html | Where Suicide Bombs Come From | By Azmi Bishara | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/pressure-rises-for-naacp-to-oust-chief.html | Pressure Rises For NAACP To Oust Chief | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/tbilisi-journal-georgian-life-always-an-art-is-now-improvised.html | Tbilisi Journal Georgian Life Always an Art Is Now Improvised | By Raymond Bonner | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-helping-an-innocent-on-death-row.html | FILM REVIEW Helping an Innocent on Death Row | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/an-intimate-look-at-welfare-women-who-ve-been-there.html | An Intimate Look at Welfare Women Whove Been There | By Isabel Wilkerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/hockey-2-teams-use-each-other-as-a-launching-pad.html | HOCKEY 2 Teams Use Each Other as a Launching Pad | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/razors-soap-cornflakes-pirating-spreads-in-china.html | Razors Soap Cornflakes Pirating Spreads in China | By Seth Faison | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/2-sides-set-a-date-to-vote-on-balanced-budget-measure.html | 2 Sides Set a Date to Vote on BalancedBudget Measure | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/coyote-found-shot-to-death-in-a-park-in-the-bronx.html | Coyote Found Shot to Death In a Park in the Bronx | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/brazil-paves-way-for-more-foreign-investment.html | Brazil Paves Way for More Foreign Investment | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-of-the-times-the-pride-of-the-yankees-not-exactly.html | Sports of The Times The Pride of the Yankees Not Exactly | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/movies/film-review-the-tolerant-dutch.html | FILM REVIEW The Tolerant Dutch | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/clinton-unlikely-to-accept-yeltsin-invitation.html | Clinton Unlikely to Accept Yeltsin Invitation | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/hacker-case-underscores-internet-s-vulnerability.html | Hacker Case Underscores Internets Vulnerability | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/college-basketball-playing-a-whole-game-is-a-victory-for-rutgers.html | COLLEGE BASKETBALL Playing a Whole Game Is a Victory for Rutgers | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-honor-for-music-professor.html | NEW JERSEY DAILY BRIEFING Honor for Music Professor | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-699195.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |

| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/pro-basketball-mason-s-22-match-22-by-ewing-starks-hurt.html | PRO BASKETBALL Masons 22 Match 22 By Ewing Starks Hurt | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/the-neediest-cases-helping-the-elderly-to-protect-their-dignity.html | The Neediest Cases Helping the Elderly to Protect Their Dignity | By Robert Waddell | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-review-the-kitaj-show-crosses-the-atlantic.html | ART REVIEW The Kitaj Show Crosses the Atlantic | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/parties-rush-for-center-in-italy-race.html | Parties Rush For Center In Italy Race | By Celestine Bohlen | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/books/the-fabulous-kingdom-of-la-fontaine.html | The Fabulous Kingdom of La Fontaine | By Francine Du Plessix Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/baseball-the-old-steinbrenner-still-at-yanks-throttle.html | BASEBALL The Old Steinbrenner Still at Yanks Throttle | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-697595.html | Art in Review | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/women-s-basketball-sitting-on-top-of-two-worlds.html | WOMENS BASKETBALL Sitting on Top Of Two Worlds | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/3-hotels-for-world-s-crossroads-dollars-not-design-will-decide-choice-for-times.html | 3 Hotels for the Worlds Crossroads Dollars Not Design Will Decide the Choice for Times Sq | By Herbert Muschamp | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/article-353495-no-title.html | Article 353495  No Title | By Eric Asimov | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/three-killed-as-tornado-strikes-town-in-alabama.html | Three Killed As Tornado Strikes Town In Alabama | By Ronald Smothers | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/design-review-the-joy-of-shopping-on-ladies-mile.html | DESIGN REVIEW The Joy of Shopping on Ladies Mile | By Bernadine Morris | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/sports/sports-of-the-times-a-celebration-of-virtuosity-that-is-cosell.html | Sports of The Times A Celebration Of Virtuosity That Is Cosell | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/market-place-for-sara-lee-a-new-program-to-shape-up-its-product-line.html | Market Place For Sara Lee a new program to shape up its product line | By Leslie Wayne | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/art-in-review-350095.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-partial-closing-for-turnpike.html | NEW JERSEY DAILY BRIEFING Partial Closing for Turnpike | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/obituaries/james-lawrence-jr-architect-and-preservationist-dies-at-87.html | James Lawrence Jr Architect And Preservationist Dies at 87 | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/new-jersey-daily-briefing-radio-operator-in-rescue.html | NEW JERSEY DAILY BRIEFING Radio Operator in Rescue | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/in-newark-corruption-trial-two-portraits-of-politicians.html | In Newark Corruption Trial Two Portraits of Politicians | By Robert Hanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/justice-officials-start-preliminary-inquiry-on-commerce-secretary.html | Justice Officials Start Preliminary Inquiry on Commerce Secretary | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/2-big-travel-agencies-will-charge-clients.html | 2 Big Travel Agencies Will Charge Clients | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/arts/photography-review-the-shahn-who-could-break-free-of-politics.html | PHOTOGRAPHY REVIEW The Shahn Who Could Break Free Of Politics | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/style/chronicle-544895.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/house-panel-approves-shifts-on-securities-fraud-suits.html | House Panel Approves Shifts On Securities Fraud Suits | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/congress-drafts-bill-financial-overseers-for-washington-based-new-york-plan.html | Congress Drafts Bill on Financial Overseers for Washington Based on New York Plan | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/bandit-rebels-ravage-sierra-leone.html | Bandit Rebels Ravage Sierra Leone | By Howard W French | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/court-upholds-restraint-order-in-tobacco-suit.html | Court Upholds Restraint Order In Tobacco Suit | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/company-news-gillette-names-heir-apparent-to-its-chief.html | COMPANY NEWS Gillette Names Heir Apparent to Its Chief | By Glenn Collins | TX 4-013-317 | 1995-03-29 |

| 1995-02-17 | https://www.nytimes.com/1995/02/17/us/court-told-simpson-wasn-t-curious-about-how-ex-wife-died.html | Court Told Simpson Wasnt Curious About How ExWife Died | By David Margolick | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/democrats-challenge-tax-cut-plan-as-more-debt.html | Democrats Challenge Tax Cut Plan As More Debt | By Jonathan Rabinovitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/opinion/abroad-at-home-cruel-and-unusual.html | Abroad at Home Cruel And Unusual | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/business/the-media-business-advertising-addenda-n-w-ayer-out-of-a-kmart-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA N W Ayer Out Of a Kmart Review | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/world/shared-hate-jews-and-arabs-mark-mosque-slayings.html | Shared Hate Jews and Arabs Mark Mosque Slayings | By Joel Greenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-17 | https://www.nytimes.com/1995/02/17/nyregion/witness-in-corruption-trial-tells-of-collection-of-payoffs.html | Witness in Corruption Trial Tells of Collection of Payoffs | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/foreign-islamic-militants-strain-bosnian-alliance.html | Foreign Islamic Militants Strain Bosnian Alliance | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/bridge-517695.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/new-gas-arouses-grass-roots-ire.html | New Gas Arouses GrassRoots Ire | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/pro-football-looking-at-concussions-and-the-repercussions.html | PRO FOOTBALL Looking at Concussions and the Repercussions | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/about-new-york-and-now-justice-without-fanfare.html | ABOUT NEW YORK And Now Justice Without Fanfare | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/drug-addict-is-convicted-of-murdering-ex-rockette.html | Drug Addict Is Convicted Of Murdering ExRockette | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/a-second-west-bank-town-arafat-says-no.html | A Second West Bank Town Arafat Says No | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/jury-finds-ferguson-guilty-of-slayings-on-the-lirr.html | Jury Finds Ferguson Guilty Of Slayings on the LIRR | By John T McQuiston | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-sonoma-sales-jump-so-do-costs.html | COMPANY NEWS Sonoma Sales Jump So Do Costs | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-last-salmon-run.html | The Last Salmon Run | By Katherine P Ransel | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/television-review-learning-about-the-senses-even-a-roach-can-enjoy.html | TELEVISION REVIEW Learning About the Senses Even a Roach Can Enjoy | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-army-support-pact-is-valued-at-up-to-632-million.html | COMPANY NEWS ARMY SUPPORT PACT IS VALUED AT UP TO 632 MILLION | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/editorial-notebook-doing-the-triple-pier.html | Editorial Notebook Doing the Triple Pier | By Mary Cantwell | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/producer-hints-at-naacp-deception.html | Producer Hints at NAACP Deception | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/bodies-discovery-revives-6-year-old-murder-case.html | Bodies Discovery Revives 6YearOld Murder Case | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/smuggling-of-radioactive-material-said-to-double-in-a-year.html | Smuggling of Radioactive Material Said to Double in a Year | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-london-fog-aims-to-avoid-chapter-11.html | COMPANY NEWS London Fog Aims to Avoid Chapter 11 | By Stephanie Strom | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-ftc-clears-cadbury-s-offer-for-dr-pepper-seven-up.html | COMPANY NEWS FTC CLEARS CADBURYS OFFER FOR DR PEPPERSEVENUP | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/inquiry-on-commerce-chief-focuses-on-campaign-video.html | Inquiry on Commerce Chief Focuses on Campaign Video | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/trade-gap-widened-last-year.html | Trade Gap Widened Last Year | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-a-criminal-runs-out-of-luck.html | NEW JERSEY DAILY BRIEFING A Criminal Runs Out of Luck | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-331995.html | CHRONICLE | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/surplus-of-phones-hurts-motorola.html | Surplus of Phones Hurts Motorola | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/beliefs-910495.html | Beliefs | By Peter Steinfels | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-man-killed-by-trash-compactor.html | NEW JERSEY DAILY BRIEFING Man Killed by Trash Compactor | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/investing-for-mr-buffett-s-stocks-the-business-is-the-key.html | INVESTING For Mr Buffetts Stocks The Business Is the Key | By Francis Flaherty | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/archives/no-headline.html | No Headline | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/nbc-agrees-to-end-its-attempt-to-block-fox-tv-expansion.html | NBC Agrees to End Its Attempt to Block Fox TV Expansion | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-next-ted-williams-im-your-man.html | The Next Ted Williams Im Your Man | By Robert D Behn | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-946595.html | CHRONICLE | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/ex-mayor-returns-from-prison-undaunted.html | ExMayor Returns From Prison Undaunted | By Brett Pulley | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/style/chronicle-945795.html | CHRONICLE | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/spiritual-conversion-south-bronx-priest-50-years-finds-meaning-struggle-his-poor.html | A Spiritual Conversion in the South Bronx A Priest of 50 Years Finds Meaning in the Struggle of His Poor Parishioners | By Matthew Purdy | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/funds-watch-government-mortgage-group-trims-costs.html | FUNDS WATCH Government Mortgage Group Trims Costs | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/hockey-rangers-hoping-langdon-will-add-some-toughness.html | HOCKEY Rangers Hoping Langdon Will Add Some Toughness | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-uneasy-are-men-who-sign-those-lineup-cards-showalter-waffles-keeps.html | BASEBALL Uneasy Are the Men Who Sign Those Lineup Cards Showalter Waffles And Keeps Waiting | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/washington-mayor-teams-with-gingrich-on-city-crisis.html | Washington Mayor Teams With Gingrich on City Crisis | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/china-warns-against-star-wars-shield-for-us-forces-in-asia.html | China Warns Against Star Wars Shield for US Forces in Asia | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |

| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/middle-new-york-38000-year-special-report-free-want-but-just-getting.html | In the Middle New York on 38000 a Year  A special report Free From Want but Just Getting By | By Charisse Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-hughes-institute-to-sell-gm-class-h-shares.html | COMPANY NEWS HUGHES INSTITUTE TO SELL GM CLASS H SHARES | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/david-garvey-72-accompanist-who-was-almost-a-partner-dies.html | David Garvey 72 Accompanist Who Was Almost a Partner Dies | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/lingering-emptiness.html | Lingering Emptiness | By Jan Hoffman | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/better-care-yes-cheaper-no-way.html | Better Care Yes Cheaper No Way | By Henry J Aaron | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/theater/theater-review-a-madam-with-the-mostes.html | THEATER REVIEW A Madam With the Mostes | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-trial-begins-in-abuse-cover-up.html | NEW JERSEY DAILY BRIEFING Trial Begins in Abuse CoverUp | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/dow-off-33.98-on-a-retreat-from-record.html | Dow Off 3398 On a Retreat From Record | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/sports-of-the-times-hip-hop-in-orange-and-blue.html | Sports of The Times HipHop In Orange And Blue | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/20-are-laid-off-at-stein-roe.html | 20 Are Laid Off at Stein Roe | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/dance-review-formal-and-forceful-with-feminine-allure.html | DANCE REVIEW Formal and Forceful With Feminine Allure | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-2-big-banks-in-italy-plan-a-merger.html | COMPANY NEWS 2 Big Banks In Italy Plan A Merger | By John Tagliabue | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/on-tennis-the-business-decision-could-hurt-the-business.html | ON TENNIS The Business Decision Could Hurt the Business | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/officers-fast-firing-9-mm-pistol-concerns-police-leaders.html | Officers FastFiring 9mm Pistol Concerns Police Leaders | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/in-america-where-the-schools-come-last.html | In America Where the Schools Come Last | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-philadelphia-editor-heads-for-a-top-post-in-newark.html | COMPANY NEWS Philadelphia Editor Heads For a Top Post in Newark | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/theater/theater-review-strolling-with-satan-into-a-moral-forest.html | THEATER REVIEW Strolling With Satan Into a Moral Forest | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-bribery-case-gets-under-way.html | NEW JERSEY DAILY BRIEFING Bribery Case Gets Under Way | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/army-opens-inquiries-into-ranger-deaths.html | Army Opens Inquiries Into Ranger Deaths | By Don Terry | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/political-memo-senate-beehive-of-presidential-ambition.html | Political Memo Senate Beehive of Presidential Ambition | By Robin Toner | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/judge-allows-big-lawsuit-on-tobacco.html | Judge Allows Big Lawsuit On Tobacco | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/music-review-warmth-and-passion-from-guarneri.html | MUSIC REVIEW Warmth and Passion From Guarneri | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/lump-sum-grants-for-nutrition-aid-proposed-by-gop.html | LUMPSUM GRANTS FOR NUTRITION AID PROPOSED BY GOP | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/company-news-mallinckrodt-completes-purchase-of-j-t-baker.html | COMPANY NEWS MALLINCKRODT COMPLETES PURCHASE OF J T BAKER | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/source-of-lethal-gas-puzzles-investigators.html | Source of Lethal Gas Puzzles Investigators | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/comeback-for-long-term-care-policies.html | Comeback for LongTerm Care Policies | By Andree Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-met-camp-attractive-to-players-in-need.html | BASEBALL Met Camp Attractive To Players In Need | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/police-moves-announced.html | Police Moves Announced | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/rock-review-free-to-sing-of-love-and-be-sincere.html | ROCK REVIEW Free to Sing of Love and Be Sincere | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/basketball-knicks-beat-the-heat-but-then-get-it-from-riley.html | BASKETBALL Knicks Beat the Heat but Then Get It From Riley | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/ghassemabad-journal-from-friday-prayers-to-video-nights.html | GhassemAbad JournalFrom Friday Prayers to Video Nights | By Kayaton Ghazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/the-neediest-cases-aa-and-federation-lead-a-man-s-way-to-recovery.html | THE NEEDIEST CASES AA and Federation Lead a Mans Way to Recovery | By Robert Waddell | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/business/taxes-the-irs-personality-knowing-it-can-help.html | TAXES The IRS Personality Knowing It Can Help | By David Cay Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/arts/critic-s-notebook-a-singer-spurns-the-role-of-victim.html | CRITICS NOTEBOOK A Singer Spurns The Role Of Victim | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-fair-comes-in-out-of-the-rain.html | NEW JERSEY DAILY BRIEFING Fair Comes In out of the Rain | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/defense-says-simpson-was-too-stunned-to-react-to-former-wife-s-killing.html | Defense Says Simpson Was Too Stunned to React to Former Wifes Killing | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/obituaries/clinton-in-a-memorial-tribute-hails-fulbright-as-an-inspiration.html | Clinton in a Memorial Tribute Hails Fulbright as an Inspiration | By Tim Weiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/gambling-on-the-horse-races-on-cable-television-you-bet.html | Gambling on the Horse Races On Cable Television You Bet | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/mexican-zigzag-zedillo-s-shifting-actions-toward-rebels-seem-reinforce-image.html | A Mexican Zigzag Zedillos Shifting Actions Toward Rebels Seem to Reinforce an Image of Weakness | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/giuliani-fiscal-plan-puts-health-care-jobs-at-risk.html | Giuliani Fiscal Plan Puts Health Care Jobs at Risk | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/nyregion/new-jersey-daily-briefing-3-companies-vie-for-a-jackpot.html | NEW JERSEY DAILY BRIEFING 3 Companies Vie for a Jackpot | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/opinion/the-blood-outside-our-window.html | The Blood Outside Our Window | By Claudia Glenn Dowling | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/daschle-on-home-state-tour-to-rebut-accusations-he-intervened-for-a-friend.html | Daschle on HomeState Tour to Rebut Accusations He Intervened for a Friend | By Neil A Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/baseball-uneasy-are-men-who-sign-those-lineup-cards-tigers-give-anderson-leave.html | BASEBALL Uneasy Are the Men Who Sign Those Lineup Cards Tigers Give Anderson A Leave of Absence | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/world/mexico-rejects-rebels-demand-for-troop-withdrawal.html | Mexico Rejects Rebels Demand for Troop Withdrawal | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/us/first-lady-in-blue-opens-refurbished-blue-room.html | First Lady in Blue Opens Refurbished Blue Room | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-18 | https://www.nytimes.com/1995/02/18/sports/hockey-cautious-devils-and-isles-avoid-loss.html | HOCKEY Cautious Devils and Isles Avoid Loss | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/pop-briefs.html | POP BRIEFS | By Holly Gleason | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/backtalk-real-life-heroes-also-race-far-from-daytona.html | BACKTALK RealLife Heroes Also Race Far From Daytona | DANA ANDREW JENNINGS | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-poet-kings-and-the-versifying-rabble.html | The Poet Kings and the Versifying Rabble | By Dinitia Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/15-inventors-are-chosen-for-honors.html | 15 Inventors Are Chosen For Honors | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-regionnew-jersey-along-hobokens-waterfront-revival-plans.html | In the RegionNew JerseyAlong Hobokens Waterfront Revival Plans Advance | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/notebook-rare-bark-summons-suspects-at-prayer.html | NOTEBOOK Rare Bark Summons Suspects At Prayer | By Richard Bernstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/tinsel-town-texas.html | Tinsel Town Texas | By Vance Muse | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/just-say-yes-or-maybe.html | Just Say Yes or Maybe | By Thomas Fleming | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/everybody-is-peculiar.html | Everybody Is Peculiar | By Wendy Lesser | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/what-s-doing-in-basel.html | WHATS DOING IN Basel | By Paul Hofmann | TX 4-013-317 | 1995-03-29 |

| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/pupils-lend-a-hand-to-japan.html | Pupils Lend a Hand to Japan | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/making-it-work-the-furs-of-brighton-beach.html | MAKING IT WORK The Furs of Brighton Beach | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/on-language-there-there.html | ON LANGUAGE There There | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/fyodors-soapbox.html | Fyodors Soapbox | By Stephen Jan Parker | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-manhattan-up-close-park-panel-center-of-war-over-waterfront.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Park Panel At Center of War Over Waterfront | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/streetscapes-park-avenue-railroad-viaduct-120-million-renovation-for-1897.html | StreetscapesThe Park Avenue Railroad Viaduct A 120 Million Renovation for an 1897 Behemoth | By Christopher Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/eric-walker-84-ex-president-of-pennsylvania-state-u-dies.html | Eric Walker 84 ExPresident Of Pennsylvania State U Dies | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/the-executive-computer-borland-sees-its-future-in-delphi.html | The Executive Computer Borland Sees Its Future in Delphi | By Lawrence M Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flushing-bayside-stores-sing-parking-blues-over-new-meter.html | NEIGHBORHOOD REPORT FLUSHINGBAYSIDE Stores Sing the Parking Blues Over a New Meter Rate Rise | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/lights-of-the-city.html | Lights of the City | By Deirdre Bair | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-rhyme-s-reason-linking-thinking-to-train-the-brain.html | IDEAS  TRENDS Rhymes Reason Linking Thinking To Train the Brain | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/new-chief-tells-freehanded-uruguay-it-s-time-to-take-its-medicine.html | New Chief Tells Freehanded Uruguay Its Time to Take Its Medicine | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/maximum-takes-on-a-new-meaning-at-this-new-prison.html | Maximum Takes On A New Meaning At This New Prison | By Jacqueline Weaver | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-view-from-ossining-the-solitude-of-an-authors-wife-and-a-poet.html | The View From OssiningThe Solitude of an Authors Wife and a Poet in Her Own Right | By Lynne Ames | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/clinton-backs-secretary-of-commerce-as-the-best.html | Clinton Backs Secretary Of Commerce As the Best | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-jersey-q-a-al-blomquist-teaching-investors-how-to-do-it.html | New Jersey Q  A Al BlomquistTeaching Investors How to Do It | By Betty Hall | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/home-clinic-the-tip-is-the-key-to-buying-screwdrivers.html | HOME CLINICThe Tip Is the Key To Buying Screwdrivers | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/crime-487095.html | CRIME | By Marilyn Stasio | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/baseball-jordan-is-trying-to-play-in-a-minor-key.html | BASEBALL Jordan Is Trying to Play in a Minor Key | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/unsealing-grim-alcatraz.html | Unsealing Grim Alcatraz | By Alexandra Shelley | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-sanctions-skirted-iraq-exports-its-oil-flouting-the-un-s-rule.html | February 1218 Sanctions Skirted Iraq Exports Its Oil Flouting the UNs Rule | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/manila-sees-china-threat-on-coral-reef.html | Manila Sees China Threat On Coral Reef | By Philip Shenon | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/art-view-women-s-work-is-sometimes-done.html | ART VIEW Womens Work Is Sometimes Done | By M G Lord | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-stop-regulatory-roulette-for-mergers.html | ViewpointsStop Regulatory Roulette for Mergers | By Joe Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-hacker-and-grifter-duel-on-the-net.html | IDEAS  TRENDS Hacker and Grifter Duel on the Net | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-french-connection.html | THE FRENCH CONNECTION | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/home-clinic-the-tip-is-the-key-to-buying-screwdrivers.html | HOME CLINICThe Tip Is the Key To Buying Screwdrivers | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-223695.html | TAKING THE CHILDREN Zipping Through School but Boy Is He Dumb | By Patricia S McCormick | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-nets-tie-2-records-for-futility-in-loss.html | PRO BASKETBALL Nets Tie 2 Records For Futility In Loss | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-british-history-victorian-style.html | ART British History Victorian Style | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/building-a-pta-the-struggle-in-corona.html | Building a PTA The Struggle in Corona | By Constance L Hays | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-cones-and-dishes-of-sonic-architecture-manipulate-viewers.html | ARTCones and Dishes of Sonic Architecture Manipulate Viewers | By Helen A Harrison | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-west-village-update-christopher-street-more-silent-night.html | NEIGHBORHOOD REPORT WEST VILLAGE UPDATE On Christopher Street A More Silent Night | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-west-village-big-move-for-jefferson-market-est-1929-across.html | NEIGHBORHOOD REPORT WEST VILLAGE Big Move for Jefferson Market Est 1929 Across the Street | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-world-for-better-and-for-worse-russia-endures-yeltsin.html | THE WORLD For Better and for Worse Russia Endures Yeltsin | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-joining-japanese-and-western-tastes.html | DINING OUTJoining Japanese and Western Tastes | By M H Reed | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/on-sunday-budget-scythe-poised-to-slash-autism-center.html | On Sunday Budget Scythe Poised to Slash Autism Center | By Francis X Clines | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/dance-14-minutes-of-love-by-a-choreographer-with-a-lasting-hold.html | DANCE 14 Minutes of Love By a Choreographer With a Lasting Hold | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/seeking-a-policy-on-young-athletes.html | Seeking a Policy On Young Athletes | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/press-protests-gag-bills-in-argentina.html | Press Protests Gag Bills In Argentina | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/film-quiet-please-on-the-set-birds-nesting.html | FILMQuiet Please On the Set Birds Nesting | By Phillip W D Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/encounters-from-an-autobiography-tales-that-echo.html | ENCOUNTERS From an Autobiography Tales That Echo | By Erika Duncan | TX 4-013-317 | 1995-03-29 |

| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/word-image-a-personal-holiday.html | WORD  IMAGE A Personal Holiday | By Max Frankel | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/giuliani-proposes-changes-in-zoning-to-aid-superstores.html | Giuliani Proposes Changes in Zoning To Aid Superstores | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-648795.html | IN SHORT FICTION | By Marigny Dupuy | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/pop-music-a-drumbeat-resounds-through-the-global-village.html | POP MUSICA Drumbeat Resounds Through the Global Village | By Lindsley Cameron | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-elegant-table-in-a-cramped-storefront.html | DINING OUT Elegant Table in a Cramped Storefront | By Joanne Starkey | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/we-forgot-to-write-a-headline-but-it-s-not-our-fault.html | We Forgot to Write a Headline But Its Not Our Fault | By Margot Slade | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/another-battle-of-new-orleans-mardi-gras.html | Another Battle of New Orleans Mardi Gras | By Rick Bragg | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-correspondent-s-report-british-voice-concerns-on-chunnel-safety.html | TRAVEL ADVISORY CORRESPONDENTS REPORT British Voice Concerns On Chunnel Safety | By Richard W Stevenson | | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/researchers-see-gene-link-to-violence-but-are-wary.html | Researchers See Gene Link To Violence But Are Wary | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/budget-cuts-threaten-protection-of-shorelines.html | Budget Cuts Threaten Protection Of Shorelines | By John Rather | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/registration-of-all-guns-proposed-in-canada.html | Registration of All Guns Proposed in Canada | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/auto-racing-for-all-his-winning-rusty-wallace-keeps-losing.html | AUTO RACING For All His Winning Rusty Wallace Keeps Losing | By Joseph Siano | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/business-diary-february-12-17.html | Business Diary February 1217 | By Hubert B Herring | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-business-of-meeting-the-growing-need-for-elder-care.html | The Business of Meeting the Growing Need for Elder Care | By Eve Nagler | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/style/the-night-bons-mots-to-live-by-from-tina-brown-co.html | THE NIGHT Bons Mots to Live By From Tina Brown  Co | By Dan Shaw | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-midtown-reinventing-overpasses-on-ninth-ave.html | NEIGHBORHOOD REPORT MIDTOWN Reinventing Overpasses On Ninth Ave | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/why-can-t-we-behave.html | Why Cant We Behave | By Anthony Gottlieb | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-12-studies-in-esthetic-purpose.html | ART 12 Studies in Esthetic Purpose | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/what-makes-math-fun-ask-those-in-single-sex-classes.html | What Makes Math Fun Ask Those in SingleSex Classes | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/holocaust-survivors-emphasis-is-on-life.html | Holocaust Survivors Emphasis Is on Life | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/fiscal-improprieties-found-in-troubled-school-district.html | Fiscal Improprieties Found In Troubled School District | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/these-days-the-circus-animals-sneak-into-town.html | These Days the Circus Animals Sneak Into Town | By Mike Allen | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/long-island-qa-william-f-shulz-amnesty-international-leader.html | Long Island QA William F ShulzAmnesty International Leader | By Liza N Burby | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/ideas-trends-some-spying-secrets-will-stay-out-the-cold.html | IDEAS  TRENDS Some Spying Secrets Will Stay out the Cold | By Tim Weiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/hockey-rangers-night-ruined-by-roy-and-recchi.html | HOCKEY Rangers Night Ruined by Roy and Recchi | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/method-madness-ask-dr-darwin.html | METHOD  MADNESS Ask Dr Darwin | By Nicholas Wade | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/help-on-death-bill-shows-senate-leader-s-clout.html | Help on Death Bill Shows Senate Leaders Clout | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/architecture-where-the-mexican-arts-may-feel-right-at-home.html | ARCHITECTURE Where the Mexican Arts May Feel Right at Home | By Michael Z Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/soapbox-of-boys-and-thin-ice.html | SOAPBOXOf Boys and Thin Ice | By Sally Williams Cook | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/gibson-is-ousted-as-naacp-head.html | GIBSON IS OUSTED AS NAACP HEAD | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/hockey-this-time-isles-turn-a-goal-deficit-into-victory.html | HOCKEY This Time Isles Turn a Goal Deficit Into Victory | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/confronting-head-on-the-face-of-the-afflicted.html | Confronting Head On the Face of the Afflicted | By Joyce Carol Oates | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/taking-the-children-zipping-through-school-but-boy-is-he-dumb.html | TAKING THE CHILDRENZipping Through School but Boy Is He Dumb | By Zulcie Leimbach | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-for-black-coaches-new-direction-needed.html | Sports of The Times For Black Coaches New Direction Needed | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/how-pot-has-grown.html | HOW POT HAS GROWN | By Michael Pollan | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/notes-reveal-profoundly-humane-whitman.html | Notes Reveal Profoundly Humane Whitman | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-210495.html | TAKING THE CHILDREN Zipping Through School but Boy Is He Dumb | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-214795.html | TAKING THE CHILDREN Zipping Through School but Boy Is He Dumb | By Anita Gates | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Richard Stone | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/recordings-view-solo-flights-in-a-flock-of-bach.html | RECORDINGS VIEW Solo Flights in a Flock of Bach | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/life-without-father.html | Life Without Father | By Ellis Cose | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/style/on-the-street-centuries-old-but-with-an-update.html | ON THE STREET Centuries Old but With an Update | By Bill Cunningham | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/commercial-property-home-improvement-stores-chains-are-tooling-up-taking.html | Commercial PropertyHomeImprovement Stores Chains Are Tooling Up and Taking on Manhattan | By Claudia H Deutsch | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-20th-century-should-have-been-the-best.html | The 20th Century Should Have Been the Best | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/stretching-your-money-in-mexico.html | Stretching Your Money in Mexico | By Sylvia Nasar | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-capital-punishment-new-york-prepares-for-a-new-death-penalty.html | February 1218 Capital Punishment New York Prepares for A New Death Penalty | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-new-danger-in-strep-season.html | A New Danger in Strep Season | By Nancy Newill Doniger | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/choice-tables-from-grasshoppers-to-xoconostle-mexican-is-in.html | CHOICE TABLES From Grasshoppers to Xoconostle Mexican Is In | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-227995.html | TAKING THE CHILDREN Zipping Through School but Boy Is He Dumb | By Patricia S McCormick | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-aids-is-up-contraceptive-use-among-women-drops.html | February 1218 AIDS Is Up Contraceptive Use Among Women Drops | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/afghan-force-s-victories-overtake-un-peace-effort.html | Afghan Forces Victories Overtake UN Peace Effort | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/foods-enjoying-an-occasional-buttery-indulgence-of-brioche.html | FOODS Enjoying an Occasional Buttery Indulgence of Brioche | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/smirnoff-white-whiskey-no-smell-no-taste.html | Smirnoff White Whiskey  No Smell No Taste | By Bill Ryan | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/what-maisie-knew.html | What Maisie knew | By Ron Carlson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/lirr-killer-plans-appeal-based-on-the-insanity-issue.html | LIRR Killer Plans Appeal Based on the Insanity Issue | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/coping-saturday-night-fever-noise-that-unnerves.html | COPING Saturday Night Fever Noise That Unnerves | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/woman-and-friend-charged-in-death-of-her-daughter-3.html | Woman and Friend Charged In Death of Her Daughter 3 | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/mistake-or-modern-marvel-denver-airport-set-to-open.html | Mistake or Modern Marvel Denver Airport Set to Open | By B Drummond Ayres Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/world-news-briefs-bosnian-forces-battle-rebel-muslims.html | World News Briefs Bosnian Forces Battle Rebel Muslims | SARAJEVO Bosnia and Herzegovina Feb 18 | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/q-and-a-264795.html | Q and A | By Terence Neilan | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/westchester-qa-jerry-gross-making-a-manuscript-more-marketable.html | Westchester QA Jerry GrossMaking a Manuscript More Marketable | By Donna Greene | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/horse-racing-california-second-stringer-captures-fountain-of-youth.html | HORSE RACING California SecondStringer Captures Fountain of Youth | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-this-hospital-rosie-fetches-the-jello.html | In This Hospital Rosie Fetches the Jello | By Patricia Rosenau | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-huskies-deflated-by-kittless-37-points.html | COLLEGE BASKETBALL Huskies Deflated By Kittless 37 Points | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/foreign-affairs-dissing-the-world.html | Foreign Affairs Dissing The World | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/style/noticed-do-you-get-the-message.html | NOTICED Do You Get the Message | By Gia Kourlas | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/anatomy-of-a-highflying-ipo-nosebleeds-and-all.html | Anatomy of a Highflying IPO Nosebleeds and All | By Glenn Rifkin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-lirr-president-but-same-old-problems.html | New LIRR President But Same Old Problems | By Stewart Ain | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/once-again-its-time-for-winterbloom.html | Once Again Its Time for Winterbloom | By Bess Liebenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/theater-the-delany-sisters-and-their-century.html | THEATER The Delany Sisters and Their Century | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/market-watch-refined-risk-a-bond-deal-offers-18.5.html | MARKET WATCH Refined Risk A Bond Deal Offers 185 | By Floyd Norris | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/boom-times-at-the-skating-rinks.html | Boom Times At the Skating Rinks | By Robin Sidel | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/healthsource-fills-a-gap-in-the-care-of-sick-children.html | Healthsource Fills A Gap in the Care Of Sick Children | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-international-artists-on-the-recital-stages.html | MUSIC International Artists On the Recital Stages | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/critical-condition-special-report-russia-s-degenerating-health-rampant-illness.html | Critical Condition  A special report Russias Degenerating Health Rampant Illness Shorter Lives | By Michael Specter | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/police-plan-for-school-is-disputed.html | Police Plan For School Is Disputed | By Carole Paquette | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/art-so-dazzled-by-new-york-so-haunted-by-berlin.html | ART So Dazzled by New York So Haunted by Berlin | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/relief-that-the-book-is-closed-on-a-looking-glass-trial.html | Relief That the Book Is Closed on a LookingGlass Trial | By Peter Marks | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flushing-bayside-unity-there-strength-so-two-hills-agree.html | NEIGHBORHOOD REPORT FLUSHINGBAYSIDE IN Unity There Is Strength So Two Hills Agree to Merge | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-film-festival-that-spoofs-festivals.html | A Film Festival That Spoofs Festivals | By Mary Cummings | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/al-gore-one-vice-president-who-is-eluding-the-shadows.html | Al Gore One Vice President Who Is Eluding the Shadows | By Elaine Sciolino and Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/your-home-saving-money-on-cable-tv.html | YOUR HOME Saving Money on Cable TV | By Jay Romano | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/the-poetry-pantheon.html | The Poetry Pantheon | By Dinitia Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-rooms-of-their-own.html | IN SHORT NONFICTION Rooms of Their Own | By Christine Schwartz Hartley | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/malt-meets-hops-at-the-kitchen-stove.html | Malt Meets Hops at the Kitchen Stove | By Eve Nagler | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/style/vows-kelly-cusack-and-corey-millen.html | VOWS Kelly Cusack and Corey Millen | By Lois Smith Brady | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-microsoft-an-antitrust-settlement-with-a-glitch.html | February 1218 Microsoft An Antitrust Settlement With a Glitch | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/the-executive-life-secrets-of-job-hopping-from-high-tech-stars.html | The Executive Life Secrets of JobHopping From HighTech Stars | By Michael S Malone | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/at-work-the-bottom-line-on-people-issues.html | At Work The Bottom Line on People Issues | By Barbara Presley Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-in-asia-the-supernatural-means-sales.html | ViewpointsIn Asia the Supernatural Means Sales | By Bernd H Schmitt and Yigang Pan | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/twins-keep-patients-guessing.html | Twins Keep Patients Guessing | By Bea Tusiani | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-western-resorts-see-prime-skiing-business.html | TRAVEL ADVISORY Western Resorts See Prime Skiing Business | By Bill Staggs | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/film-in-new-zealand-this-film-beats-jurassic-park.html | FILM In New Zealand This Film Beats Jurassic Park | By Peter Brunette | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-post-office-still-gone-but-not-forgotten.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Post Office Still Gone but Not Forgotten | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/watershed-fiscal-plan.html | Watershed Fiscal Plan | By Alan Finder | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/connecticut-guide-630995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/jazz-view-a-small-club-s-role-as-arbiter-of-hipness.html | JAZZ VIEW A Small Clubs Role as Arbiter of Hipness | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/style/thing-for-sale-a-wing-or-two-and-a-prayer.html | THING For Sale A Wing or Two and a Prayer | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/hospitals-cope-in-blood-quest.html | Hospitals Cope in Blood Quest | By Elsa Brenner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/wall-street-there-s-little-comfort-at-jennifer.html | Wall Street Theres Little Comfort at Jennifer | By Susan Antilla | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/the-view-from-meriden-every-night-a-place-to-gather-and-gossip-just.html | The View From MeridenEvery Night a Place to Gather and Gossip Just Speak in Signs | By Julie Beglin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/pop-briefs-977895.html | POP BRIEFS | By James Gavin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/no-heroes-no-villains.html | No Heroes No Villains | By Robert Dallek | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/mutual-funds-ultrashort-but-long-on-choices.html | Mutual Funds Ultrashort but Long on Choices | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/for-suburban-homes-modest-recovery.html | For Suburban Homes Modest Recovery | By Nick Ravo | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/gardening-what-critters-lurk-in-the-house-plants.html | GARDENING What Critters Lurk in the House Plants | By Joan Lee Faust | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/designing-rooms-that-tell-stories.html | Designing Rooms That Tell Stories | By Anita M Samuels | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/automobiles/behind-wheel-three-cheers-for-america-s-reborn-luxury-sedans-newest-lincoln-has.html | BEHIND THE WHEELThree Cheers for Americas Reborn Luxury Sedans Newest Lincoln Has Every Trick In the Book | By Marshall Schuon | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-626195.html | IN SHORT NONFICTION | By Allen D Boyer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/keeping-school-funds-safe.html | Keeping School Funds Safe | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/a-japanese-gambler-hits-the-jackpot-with-softbank.html | A Japanese Gambler Hits the Jackpot With Softbank | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-region-connecticut-waterborne-radon-joins-airborne-type-as-problem.html | In the RegionConnecticut Waterborne Radon Joins Airborne Type as Problem | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/automobiles/behind-wheel-three-cheers-for-america-s-reborn-luxury-sedans-new-yorker-state.html | BEHIND THE WHEELThree Cheers for Americas Reborn Luxury Sedans In a New Yorker State of Mind | By James G Cobb | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-la-carte-texmex-and-barbecue-in-a-playful-setting.html | A LA CARTETexMex and Barbecue in a Playful Setting | By Valerie Sinclair | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/autom obiles/behind-the-wheelthree-cheers-for-americas-reborn-luxury-sedans-a.html | BEHIND THE WHEELThree Cheers for Americas Reborn Luxury SedansA Cadillac Fit For an Oil Barron | By Peggy Spencer Castine | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archiv es/television-view-the-importance-of-being-quirky-at-all-costs.html | TELEVISION VIEWThe Importance of Being Quirky at All Costs | By Jeff Macgregor | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregi on/court-decisions-to-speed-up-thousands-of-asbestos-claims.html | Court Decisions to Speed Up Thousands of Asbestos Claims | By Elisabeth Ginsburg | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weeki nreview/february-12-18-the-bitch-eats-at-sardi-s.html | February 1218 The Bitch Eats At Sardis | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregi on/two-who-cherish-symphony-orchestras.html | Two Who Cherish Symphony Orchestras | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregi on/heart-attacks-70-lives-spared.html | Heart Attacks 70 Lives Spared | By Sheryl Weinstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregi on/the-neediest-cases-with-help-a-driver-prevails-in-his-struggle-to-find-a-job.html | The Neediest Cases With Help a Driver Prevails In His Struggle to Find a Job | By Elena Aida Gustines | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weeki nreview/the-world-the-three-bosnias-widen-their-gulfs.html | THE WORLD The Three Bosnias Widen Their Gulfs | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archiv es/here-now-not-your-average-coffee-bar.html | HERE NOWNot Your Average Coffee Bar | By Jim Morrison | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/gop-preparing-bill-to-overhaul-negligence-law.html | GOP  PREPARING BILL TO OVERHAUL NEGLIGENCE LAW | By Stephen Labaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/busine ss/a-czech-entrepreneur-makes-names-for-himself.html | A Czech Entrepreneur Makes Names for Himself | By Bruce I Konviser | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregi on/neighborhood-report-south-bronx-mapping-lower-bronx-it-s-south-but-south-what.html | NEIGHBORHOOD REPORT SOUTH BRONX Mapping the Lower Bronx Its South but South of What | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/in-a-first-foray-dole-faces-the-age-question.html | In a First Foray Dole Faces the Age Question | By Richard L Berke | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flatbush-borough-park-station-house-is-bulging-at-the-seams.html | NEIGHBORHOOD REPORT FLATBUSHBOROUGH PARK Station House Is Bulging At the Seams | By John Desantis | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-3-deaths-shake-brandeis-high.html | NEIGHBORHOOD REPORT UPPER WEST SIDE 3 Deaths Shake Brandeis High | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-482095.html | IN SHORT FICTION | By Sarah Ferguson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/movies/taking-the-children-zipping-through-school-but-boy-is-he-dumb-053995.html | TAKING THE CHILDREN Zipping Through School but Boy Is He Dumb | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/pioneers-in-a-program-for-disturbed-youths.html | Pioneers in a Program For Disturbed Youths | By Susan Ball | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/cuttings-grafting-playing-dr-frankenstein-in-the-garden.html | CUTTINGSGrafting Playing Dr Frankenstein in the Garden | By Tom Christopher | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-west-side-tree-tips-over-and-a-block-rises-up.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tree Tips Over and a Block Rises Up | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/sound-bytes-a-curator-of-multimedia.html | Sound Bytes A Curator of Multimedia | By Steve Lohr | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/trial-focuses-on-family-at-center-of-marine-pollution-charges.html | Trial Focuses on Family at Center of Marine Pollution Charges | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/the-dear-father-of-mexican-indians-is-the-assassin-bishop-to-his-foes.html | The Dear Father of Mexican Indians Is the Assassin Bishop to His Foes | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-east-side-an-air-of-mystery-in-building-on-62d-street.html | NEIGHBORHOOD REPORT UPPER EAST SIDE An Air of Mystery in Building on 62d Street | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-an-american-spot-gets-a-bistro-touch.html | DINING OUTAn American Spot Gets a Bistro Touch | By Anne Semmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-south-bronx-medicalwaste-plan-prompts-cries-of.html | NEIGHBORHOOD REPORT SOUTH BRONXMedicalWaste Plan Prompts Cries of Enough Already | By Miguel Almeida | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/in-a-charged-climate-german-union-takes-strike-vote-tomorrow.html | In a Charged Climate German Union Takes Strike Vote Tomorrow | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/soccer-hooliganism-in-britain-develops-political-slant.html | SOCCER Hooliganism in Britain Develops Political Slant | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/school-offers-a-taste-of-west-point.html | School Offers a Taste of West Point | By Arthur Z Kamin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/a-dangerous-book.html | A Dangerous Book | By Jeannine Delombard | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/death-by-modem.html | Death by Modem | By Catherine Texier | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/there-is-nothing-else-to-be-done-shoot-them.html | There Is Nothing Else to Be Done Shoot Them | By Paul Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/among-haiti-s-poor-a-land-rush-without-rules.html | Among Haitis Poor a Land Rush Without Rules | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/practical-traveler-books-covering-cars-to-calypso.html | PRACTICAL TRAVELER Books Covering Cars to Calypso | By Betsy Wade | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/yacht-racing-america-s-female-crew-emphasizes-self-reliance.html | YACHT RACING America s Female Crew Emphasizes SelfReliance | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/editorial-notebook-the-kremlin-syndrome.html | Editorial Notebook The Kremlin Syndrome | By Philip Taubman | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/obituaries/ruth-masson-104-contributor-to-mayo-clinic-and-a-hospital.html | Ruth Masson 104 Contributor To Mayo Clinic and a Hospital | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/the-cinema-and-the-sports-bar-come-home-in-a-big-way.html | The Cinema and the Sports Bar Come Home in a Big Way | By Lawrence B Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/backtalk-tony-gwynns-winter-doldrums.html | BACKTALKTony Gwynns Winter Doldrums | By Samantha Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/bedfords-trails-a-threatened-tradition.html | Bedfords Trails A Threatened Tradition | By Anne C Fullam | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/social-service-agency-enlists-churches-help.html | Social Service Agency Enlists Churches Help | By Lyn Mautner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/debut-for-a-professional-stage-company.html | Debut for a Professional Stage Company | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-gugliotta-is-traded.html | PRO BASKETBALL Gugliotta Is Traded | OAKLAND Calif Feb 18 | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-a-steamy-novel-obsession-or-control.html | In a Steamy Novel Obsession or Control | By Denise Mourges | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-struggling-red-storm-stays-out-of-cellar.html | COLLEGE BASKETBALL Struggling Red Storm Stays Out Of Cellar | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/endpaper-the-13th-sign.html | ENDPAPER The 13th Sign | By Cathleen Schine | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/fyi-851095.html | FYI | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/how-washington-inc-makes-a-sale.html | How Washington Inc Makes a Sale | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/home-clinic-the-tip-is-the-key-to-buying-screwdrivers.html | HOME CLINICThe Tip Is the Key To Buying Screwdrivers | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/from-catastrophe-to-landslide.html | From Catastrophe to Landslide | By Stanley Hoffmann | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/style-some-like-it-hot.html | STYLESome Like It Hot | By Ss Fair | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/world-markets-preventing-the-next-peso-style-crisis.html | World Markets Preventing the Next PesoStyle Crisis | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/planned-welfare-cuts-opposed.html | Planned Welfare Cuts Opposed | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/formal-wear-for-expectant-mothers.html | Formal Wear for Expectant Mothers | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-flatbush-borough-park-good-times-long-gone-for-stores.html | NEIGHBORHOOD REPORT FLATBUSHBOROUGH PARK The Good Times Long Gone for Stores at the Junction | By Sarah Jay | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-giants-risk-meggett-s-option-now.html | Sports of The Times Giants Risk Meggetts Option Now | By Dave Anderson | TX 4-013-317 | 1995-03-29 |

| 1995-02-19 | on/playing-in-the-neighborhood-899495.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/two-ways-to-clean-up-the-hudson-are-endorsed.html | Two Ways to Clean Up the Hudson Are Endorsed | By Susan Ball | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/long-island-journal-935995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/wall-street-rjr-nabisco-takes-a-tip-from-penny-stocks.html | Wall Street RJR Nabisco Takes a Tip From Penny Stocks | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-unfinished-alvin-ailey.html | The Unfinished Alvin Ailey | By Mindy Aloff | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/theater-witty-moliere-a-la-mode.html | THEATERWitty Moliere a la Mode | By William Harris | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/are-white-schools-bad-for-black-children.html | Are White Schools Bad for Black Children | By David K Shipler | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/new-noteworthy-paperbacks-491995.html | New  Noteworthy Paperbacks | By Michael Molyneux | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/fantasy-garden-in-mexico-s-jungle.html | Fantasy Garden in Mexicos Jungle | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/viewpoints-term-limits-why-not-for-executives.html | ViewpointsTerm Limits Why Not for Executives | By Robert M Tomasko | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-remembering-iwo-jima-and-the-price-of-victory.html | THE NATION Remembering Iwo Jima and the Price of Victory | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/tenafly-journal-residents-sue-to-stop-plans-for-a-giant-a-p.html | Tenafly Journal Residents Sue to Stop Plans for a Giant A  P | By Tom Toolen | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-the-jaspers-late-surge-earns-conference-title.html | COLLEGE BASKETBALL The Jaspers Late Surge Earns Conference Title | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/two-colleges-ease-the-way-for-students-to-transfer.html | Two Colleges Ease the Way For Students to Transfer | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/retiring-at-top-speed-with-blair-winning-comes-first-then-the-party.html | Retiring at Top Speed With Blair Winning Comes First Then the Party | By Jere Longman | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-zedillo-s-woes-a-big-state-defeat-for-mexico-s-ruling-party.html | February 1218 Zedillos Woes A Big State Defeat For Mexicos Ruling Party | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-nonfiction-651795.html | IN SHORT NONFICTION | By Susan Shapiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dining-out-a-northern-italian-addition-in-wilton.html | DINING OUT A Northern Italian Addition in Wilton | By Patricia Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/theater-fortress-family-for-the-brutal-city.html | THEATERFortress Family for the Brutal City | By Celia McGee | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/two-fathers-in-china.html | Two Fathers in China | By Bao Pu | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/art-the-overblown-80s-prove-persistent-indeed.html | ARTThe Overblown 80s Prove Persistent Indeed | By William Zimmer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/theater-arsenic-gem-of-the-40-s-with-a-95-backdrop.html | THEATER Arsenic Gem of the 40s With a 95 Backdrop | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-pornography-meets-paranoia.html | THE NATION Pornography Meets Paranoia | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-football-free-agency-appears-be-big-problem-for-some-teams-panacea-for.html | PRO FOOTBALL Free Agency Appears to Be a Big Problem for Some Teams and a Panacea for Others | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/dispute-over-plans-to-pool-police-and-fire-investigations.html | Dispute Over Plans to Pool Police and Fire Investigations | By Elsa Brenner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/tough-texan-phil-gramm.html | TOUGH TEXAN Phil Gramm | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-regionnew-jersey-along-hobokens-waterfront-revival-plans.html | In the RegionNew JerseyAlong Hobokens Waterfront Revival Plans Advance | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/a-la-carte-second-home-for-old-world-portuguese-barbecue.html | A LA CARTE Second Home for Old World Portuguese Barbecue | By Richard Jay Scholem | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/3-lives-3-museums-3-shrines.html | 3 Lives 3 Museums 3 Shrines | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |

| 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/lie-detectors-lie-tell-the-cia.html | Lie Detectors Lie Tell the CIA | By Jeff Stein | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/traveling-light-carry-it-on-leave-it-there.html | Traveling Light Carry It On Leave It There | By Robert Eisner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/azerbaijanis-try-to-learn-english-under-us-handicap.html | Azerbaijanis Try to Learn English Under US Handicap | By Raymond Bonner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/college-basketball-only-thing-hall-loses-is-league-s-top-scorer.html | COLLEGE BASKETBALL Only Thing Hall Loses Is Leagues Top Scorer | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/whos-that-drumming-the-silverware-during-the-encore.html | Whos That Drumming the Silverware During the Encore | By Deborah Grace Winer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/home-clinic-the-tip-is-the-key-to-buying-screwdrivers.html | HOME CLINICThe Tip Is the Key To Buying Screwdrivers | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/connecticut-qa-stephen-goddard-beware-the-highwaymotor-complex.html | Connecticut QA Stephen GoddardBeware the HighwayMotor Complex | By Penny Parsekian | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/on-baseball-dusty-baker-reflects-on-good-bad-and-sad.html | ON BASEBALL Dusty Baker Reflects On Good Bad and Sad | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/in-short-fiction-649595.html | IN SHORT FICTION | By David Masello | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/the-group-of-two.html | The Group of Two | By Lore Segal | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/big-fleets-switching-to-natural-gas.html | Big Fleets Switching to Natural Gas | By Dieter Stanko | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/ulster-threat-to-peace-bid-seems-to-fade.html | Ulster Threat To Peace Bid Seems to Fade | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-spring-minus-bats-and-mits.html | February 1218 Spring Minus Bats and Mits | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/experts-warn-that-500000-stray-cats-intensify-rabies-threat.html | Experts Warn That 500000 Stray Cats Intensify Rabies Threat | By Thomas Clavin | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/the-nation-you-re-more-conservative-no-i-am.html | THE NATION Youre More Conservative No I Am | By Richard L Berke | TX 4-013-317 | 1995-03-29 |

| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/new-yorkers-co-an-empire-of-cement-lions.html | NEW YORKERS  CO An Empire of Cement Lions | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/once-the-best-of-friends.html | Once the Best of Friends | By Nick Salvatore | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/arts-artifacts-from-the-realm-of-imaginary-creatures.html | ARTSARTIFACTS From the Realm of Imaginary Creatures | By Rita Reif | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/if-you-re-thinking-living-back-country-greenwich-winding-roads-deep-pockets.html | If Youre Thinking of Living InBackCountry Greenwich Winding Roads and Deep Pockets | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/in-the-regionlong-island-some-homeowners-are-selling-directly-to.html | In the RegionLong IslandSome Homeowners Are Selling Directly to a Broker | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/president-of-harvard-is-ready-to-return.html | President Of Harvard Is Ready To Return | By Sara Rimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/your-own-account-weighing-a-life-insurance-strategy.html | Your Own AccountWeighing a Life Insurance Strategy | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/us/fibrous-tissue-in-neck-is-tied-to-one-type-of-headache.html | Fibrous Tissue In Neck Is Tied To One Type Of Headache | By Warren E Leary | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/baseball-notebook-disrespect-for-game-a-managerial-lament-with-modern-players.html | BASEBALL NOTEBOOK Disrespect for Game A Managerial Lament With Modern Players | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/plan-for-longer-republic-strip-irks-neighbors.html | Plan for Longer Republic Strip Irks Neighbors | By Stewart Ain | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/on-secluded-barbuda.html | On Secluded Barbuda | By Nancy Berliner | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/travel/travel-advisory-a-little-kurt-weill-revival-in-germany.html | TRAVEL ADVISORY A Little Kurt Weill Revival in Germany | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/arts/classical-view-a-requiem-for-amadeus.html | CLASSICAL VIEW A Requiem For Amadeus | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/merchants-fear-plans-to-attract-big-stores.html | Merchants Fear Plans To Attract Big Stores | By Lynette Holloway | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/brooklyn-tenants-told-gas-is-cleared.html | Brooklyn Tenants Told Gas Is Cleared | By Dennis Hevesi | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/westchester-guide-439595.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/pop-music-a-sioux-poet-whose-fiery-protests-now-come-packaged-in-jewel-boxes.html | POP MUSIC A Sioux Poet Whose Fiery Protests Now Come Packaged in Jewel Boxes | By John Marchese | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/word-for-worda-scholarly-debate-rhett-scarlett-rough-sex-rape-feminists-give.html | Word for WordA Scholarly Debate Rhett and Scarlett Rough Sex Or Rape Feminists Give a Damn | By Tom Kuntz | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-upper-east-side-putting-the-heat-on-85th-st.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Putting The Heat On 85th St | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/neighborhood-report-williamsburg-garden-grows-mckibbin-st-with-help-upper-west.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Garden Grows on McKibbin St With Help From an Upper West Side Fence | By Martin Stolz | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/sports-of-the-times-opting-to-pull-strings-and-not-be-a-puppet.html | Sports of The Times Opting to Pull Strings and Not Be a Puppet | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/making-history-combing-the-century-for-a-president-to-honor.html | MAKING HISTORY Combing the Century For a President to Honor | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/opinion/journal-a-dropout-returns.html | Journal A Dropout Returns | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/hers-a-gift-decade.html | HERSA Gift Decade | By Sue Hubbel | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/on/the-surreal-world-of-a-young-satirist.html | The Surreal World of a Young Satirist | By Kristan Schiller | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/television-view-when-bad-things-happen-to-boys-town.html | TELEVISION VIEW When Bad Things Happen to Boys Town | By Rosellen Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/archives/the-dressing-room-cherchez-lhomme.html | THE DRESSING ROOMCherchez LHomme | By Emily Prager | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/business/technology-it-s-new-costly-and-high-tech-is-it-better-perhaps.html | Technology Its New Costly and HighTech Is It Better Perhaps | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/battling-demons-nicotine-hospitals-smoking-bans-are-new-anxiety-for-mentally-ill.html | Battling Demons and Nicotine Hospitals Smoking Bans Are New Anxiety for Mentally Ill | By Lisa W Foderaro | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-19 | https://www.nytimes.com/1995/02/19/sports/pro-basketball-riley-is-mum-and-knicks-look-ahead.html | PRO BASKETBALL Riley Is Mum and Knicks Look Ahead | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-a-rarely-heard-opera-tsars-bride-planned.html | MUSICA Rarely Heard Opera Tsars Bride Planned | By Rena Fruchter | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/world/it-s-a-hard-job-saving-foreign-aid-but-the-job-is-still-there.html | Its a Hard Job Saving Foreign Aid but the Job Is Still There | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/weekinreview/february-12-18-poor-new-york-city-faces-its-sharpest-cut-spending-since-great.html | February 1218 Poor New York The City Faces Its Sharpest Cut in Spending Since The Great Depression | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/nyregion/music-wide-selection-of-programs-for-children-in-a-vacation-week.html | MUSIC Wide Selection of Programs for Children in a Vacation Week | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/books/my-new-friends-in-the-new-russia-in-search-of-a-few-good-crooks-cops-a.html | My New Friends in the New Russia In Search of A Few Good Crooks Cops and Former Agents | By John le Carre | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/magazine/a-poet-of-their-own.html | A Poet of Their Own | By Dinitia Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-19 | https://www.nytimes.com/1995/02/19/realestate/habitats-113-west-87th-street-112-west-88th-street-for-2-brownstones-long-night.html | Habitats113 West 87th Street and 112 West 88th Street For 2 Brownstones a Long Nights Journey Into Day | By Tracie Rozhon | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/finances-and-fear-spurring-hospitals-to-drop-abortions.html | Finances and Fear Spurring Hospitals To Drop Abortions | By Elisabeth Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-761795.html | In Performance DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/politicians-start-yearlong-siege-of-new-hampshire.html | Politicians Start Yearlong Siege of New Hampshire | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/theater/theater-review-talking-to-the-dead-yearning-for-answers.html | THEATER REVIEW Talking to the Dead Yearning for Answers | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/a-mafia-witness-offers-new-evidence-against-andreotti.html | A Mafia Witness Offers New Evidence Against Andreotti | By Celestine Bohlen | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/corofin-journal-when-the-hungry-fiend-was-loose-in-ireland.html | Corofin Journal When the Hungry Fiend Was Loose in Ireland | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/pop-review-death-and-madness-remain-the-basics-in-slayer-s-repertory.html | POP REVIEW Death and Madness Remain the Basics in Slayers Repertory | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-pop-music-757995.html | In Performance POP MUSIC | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/4-in-staten-island-family-found-slain-in-their-home.html | 4 in Staten Island Family Found Slain in Their Home | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/figure-skating-another-us-champion-swirls-in-controversy.html | FIGURE SKATING Another US Champion Swirls in Controversy | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/patents-proposal-roll-back-change-patent-law-gaining-support-generating-debate.html | PATENTS A Proposal to Roll Back a Change in Patent Law is Gaining Support and Generating Debate | By Teresa Riordan | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/chronicle-756095.html | CHRONICLE | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-o-bannon-has-come-all-the-way-back.html | COLLEGE BASKETBALL OBannon Has Come All the Way Back | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/obituaries/massimo-pallottino-85-expert-on-ancient-etruscans-is-dead.html | Massimo Pallottino 85 Expert On Ancient Etruscans Is Dead | By Eric Pace | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/help-the-blind-change-the-dollar.html | Help the Blind Change the Dollar | By John F Heimerdinger | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/pro-basketball-nets-stop-just-short-of-falling-to-sleep.html | PRO BASKETBALL Nets Stop Just Short of Falling to Sleep | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/chronicle-508895.html | CHRONICLE | By Lena Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-724295.html | In Performance DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/with-kabul-largely-in-ruins-afghans-get-respite-from-war.html | With Kabul Largely in Ruins Afghans Get Respite From War | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-2-big-apparel-unions-to-outline-a-merger-today.html | The 2 Big Apparel Unions To Outline a Merger Today | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-by-any-name-is-it-garbage.html | THE MEDIA BUSINESS By Any Name Is It Garbage | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/smart-money-rethinks-conflict-rule.html | Smart Money Rethinks Conflict Rule | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/serbia-dazzles-itself-terror-suspect-weds-singer.html | Serbia Dazzles Itself Terror Suspect Weds Singer | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/horse-racing-florida-derby-is-next-on-the-rocky-road-to-kentucky.html | HORSE RACING Florida Derby Is Next on the Rocky Road to Kentucky | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/travel-agents-fight-back.html | Travel Agents Fight Back | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-dance-762595.html | In Performance DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/books/books-of-the-times-a-simple-idea-for-schools-turns-complicated.html | BOOKS OF THE TIMES A Simple Idea for Schools Turns Complicated | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/chinese-executive-tied-to-deng-is-arrested-in-corruption-case.html | Chinese Executive Tied to Deng Is Arrested in Corruption Case | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/tribe-s-promised-land-is-rich-but-uneasy.html | Tribes Promised Land Is Rich but Uneasy | By Kirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-umass-glad-to-be-back-to-business-as-usual.html | COLLEGE BASKETBALL UMass Glad to Be Back To Business As Usual | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/king-arthur-goes-to-paris-after-300-years.html | King Arthur Goes to Paris After 300 Years | By Alan Riding | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music.html | In PerformanceCLASSICAL MUSIC | By James Roestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-484096.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/bridge-517795.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/sports-of-the-times-riley-sent-a-message-to-a-particular-point.html | Sports of The Times Riley Sent a Message To a Particular Point | By Arvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/pro-basketball-knicks-walk-off-with-winning-review.html | PRO BASKETBALL Knicks Walk Off With Winning Review | By Clifton Brown | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/woman-in-the-news-myrlie-evers-williams-tempering-troubled-waters.html | WOMAN IN THE NEWS MYRLIE EVERSWILLIAMS Tempering Troubled Waters | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/metro-matters-a-college-help-program-that-faces-the-budget-ax.html | METRO MATTERS A College Help Program That Faces the Budget Ax | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-484095.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/everyone-owned-a-lincoln.html | Everyone Owned A Lincoln | By Harvey Ginsberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball-front-office-knows-these-are-birds-of-different-feather.html | BASEBALL Front Office Knows These Are Birds of Different Feather | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/in-gingrich-s-college-course-critics-find-a-wealth-of-ethical-concerns.html | In Gingrichs College Course Critics Find a Wealth of Ethical Concerns | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/employers-wary-of-school-system.html | EMPLOYERS WARY OF SCHOOL SYSTEM | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/abroad-at-home-crime-and-politics.html | Abroad at Home Crime and Politics | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/mexican-crisis-depressing-brazil-and-argentina-stocks.html | Mexican Crisis Depressing Brazil and Argentina Stocks | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/for-health-agency-a-fiscal-wake-up-call.html | For Health Agency a Fiscal WakeUp Call | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/educators-divided-on-course-by-gingrich.html | Educators Divided on Course by Gingrich | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/frozen-time-cold-war-kitsch-riverdale-bunker-nuclear-readiness-survived-antsy.html | Frozen in Time Cold War Kitsch In Riverdale Bunker Nuclear Readiness Survived Antsy Era | By Norimitsu Onishi | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/mount-washington-journal-relishing-ice-fog-and-brrr-factor-on-a-mountain.html | Mount Washington Journal Relishing Ice Fog and Brrr Factor on a Mountain | By Sara Rimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/opinion/essay-cover-up-triumphs.html | Essay CoverUp Triumphs | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/fears-of-fumes-at-a-building-emptied-before.html | Fears of Fumes At a Building Emptied Before | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/mexico-is-facing-new-restrictions-to-get-us-help.html | MEXICO IS FACING NEW RESTRICTIONS TO GET US HELP | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/television-review-a-dance-tells-the-tale-of-urban-vicissitudes.html | TELEVISION REVIEW A Dance Tells the Tale Of Urban Vicissitudes | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/book-links-former-british-labor-party-chief-to-kgb.html | Book Links Former British Labor Party Chief to KGB | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/classical-music-star-violinist-back-after-an-injury.html | CLASSICAL MUSIC Star Violinist Back After An Injury | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-politics-as-entertainment-politics-even-as-play.html | THE MEDIA BUSINESS Politics as Entertainment Politics Even as Play | By Deirdre Carmody | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/hockey-rangers-seek-calls-and-goals.html | HOCKEY Rangers Seek Calls And Goals | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/auto-racing-it-is-a-twice-told-tale-as-marlin-wins-daytona.html | AUTO RACING It Is a TwiceTold Tale As Marlin Wins Daytona | By Joseph Siano | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball-the-book-on-fernandez-is-not-yet-finished.html | BASEBALL The Book on Fernandez Is Not Yet Finished | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/leaders-of-gay-blacks-emphasize-local-issues.html | Leaders of Gay Blacks Emphasize Local Issues | By David W Dunlap | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/a-bronx-fire-kills-a-child-and-leaves-2-others-hurt.html | A Bronx Fire Kills a Child And Leaves 2 Others Hurt | By Pam Belluck | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/bronx-teen-ager-slain-by-a-bodega-clerk-firing-at-robbers.html | Bronx TeenAger Slain by a Bodega Clerk Firing at Robbers | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-simpson-case-gives-cable-an-edge-on-the-networks.html | THE MEDIA BUSINESS Simpson Case Gives Cable An Edge on the Networks | By Lawrie Mifflin | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/baseball-major-league-managers-are-making-the-best-of-it.html | BASEBALL Major League Managers Are Making the Best of It | By Claire Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/scholarly-call-for-unclouded-view-of-the-holocaust.html | Scholarly Call For Unclouded View Of the Holocaust | By Diana Jean Schemo | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/new-jersey-shows-links-in-tax-levels-are-complex.html | New Jersey Shows Links In Tax Levels Are Complex | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/arts/in-performance-classical-music-758795.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/sports-of-the-times-economics-101-baseball-owners-egos-would-ease-the-luxury-tax.html | Sports of The Times Economics 101 Baseball Owners Egos Would Ease the Luxury Tax | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/media-business-with-paper-prices-soaring-book-publishers-are-moving-cut-corners.html | THE MEDIA BUSINESS With Paper Prices Soaring Book Publishers Are Moving to Cut Corners | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/pataki-s-hard-choice-environmental-chief.html | Patakis Hard Choice Environmental Chief | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/japanese-deficit-to-grow-sharply.html | Japanese Deficit to Grow Sharply | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/dole-suggests-clinton-should-not-force-battle-on-surgeon-general-nominee.html | Dole Suggests Clinton Should Not Force Battle on Surgeon General Nominee | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/a-glimpse-of-apartheid-s-dying-sting.html | A Glimpse of Apartheids Dying Sting | By Bill Keller | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/sports/college-basketball-a-banner-afternoon-unfurls-for-virginia.html | COLLEGE BASKETBALLA Banner Afternoon Unfurls for Virginia | By Barry Jacobs | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/us/for-naacp-time-to-pick-up-the-pieces.html | For NAACP Time to Pick Up the Pieces | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/world/egypt-criticizes-israel-on-nuclear-arms-and-palestinian-talks.html | Egypt Criticizes Israel on Nuclear Arms and Palestinian Talks | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-20 | https://www.nytimes.com/1995/02/20/nyregion/neediest-cases-keeping-families-intact-goal-that-fuels-social-worker-s-day.html | THE NEEDIEST CASES Keeping Families Intact Is the Goal That Fuels a Social Workers Day | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-an-intersectional-air-dispute.html | NEW JERSEY DAILY BRIEFING An Intersectional Air Dispute | DAVID STOUT | TX 4-013-317 | 1995-03-29 |

| 1995-02-21 | https://www.nytimes.com/1995/02/21/science/immature-immune-cells-may-sustain-brunt-of-hiv-attack.html | Immature Immune Cells May Sustain Brunt of HIV Attack | By Natalie Angier | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-547495.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/college-basketball-baruch-s-5-foot-4-inch-smith-is-one-athlete-to-look-up-to.html | COLLEGE BASKETBALL Baruchs 5Foot4Inch Smith Is One Athlete to Look Up To | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/television-review-road-paved-by-power-and-reunions.html | TELEVISION REVIEW Road Paved by Power and Reunions | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/political-memo-a-budget-flap-brings-whitman-rare-criticism.html | Political Memo A Budget Flap Brings Whitman Rare Criticism | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/style/review-fashion-the-calm-before-the-fall-function-without-drama.html | ReviewFashion The Calm Before the Fall Function Without Drama | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us-navy-s-attack-subs-to-be-lent-for-study-of-arctic-icecap.html | US Navys Attack Subs to Be Lent For Study of Arctic Icecap | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-fcb-direct-awarded-a-citibank-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Direct Awarded A Citibank Account | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-debating-a-crime-bill-s-costs.html | NEW JERSEY DAILY BRIEFING Debating a Crime Bills Costs | DAVID STOUT | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/robert-h-levi-79-a-former-president-of-the-hecht-stores.html | Robert H Levi 79 A Former President Of the Hecht Stores | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/hockey-rangers-get-cozy-then-sweat-it-out-a-bit.html | HOCKEY Rangers Get Cozy Then Sweat It Out a Bit | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-accounts-509195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/bankers-fear-new-lending-risks.html | Bankers Fear New Lending Risks | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/attack-on-austrian-gypsies-deepens-fear-of-neo-nazis.html | Attack on Austrian Gypsies Deepens Fear of NeoNazis | By Alan Cowell | TX 4-013-317 | 1995-03-29 |

| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/the-neediest-cases-finding-help-to-regain-self-sufficiency.html | THE NEEDIEST CASES Finding Help to Regain SelfSufficiency | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/reporter-s-notebook-a-candidate-plans-some-spontaneity.html | Reporters Notebook A Candidate Plans Some Spontaneity | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-selig-joining-talks-today-but-expecting-no-progress.html | BASEBALL Selig Joining Talks Today But Expecting No Progress | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-393595.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/gore-says-clinton-will-move-to-help-striking-workers.html | GORE SAYS CLINTON WILL MOVE TO HELP STRIKING WORKERS | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/style/by-design-dots-and-spots.html | By Design Dots and Spots | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/gambling-helps-tribe-invest-in-education-and-the-future.html | Gambling Helps Tribe Invest In Education and the Future | By Kirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/bernard-v-dryer-77-doctor-educator-novelist.html | Bernard V Dryer 77 Doctor Educator Novelist | By David W Chen | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/police-cite-marital-strife-in-si-deaths.html | Police Cite Marital Strife In SI Deaths | By Pam Belluck | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/skilled-asians-leaving-us-for-high-tech-jobs-at-home.html | Skilled Asians Leaving US For HighTech Jobs at Home | By Ashley Dunn | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/self-portrait-of-informer-an-innocent.html | SelfPortrait Of Informer An Innocent | By Bill Keller | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/our-towns-little-terrors-turned-into-the-dogs-of-the-day.html | OUR TOWNS Little Terrors Turned Into the Dogs of the Day | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/science/peripherals-relational-databases-get-easier-to-handle.html | PERIPHERALS Relational Databases Get Easier To Handle | By L R Shannon | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/the-media-business-advertising-addenda-epson-narrows-review-to-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Epson Narrows Review to 5 Agencies | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/japan-s-favorite-import-from-america-english.html | Japans Favorite Import From America English | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/for-us-energy-industry-big-barriers-in-china.html | For US Energy Industry Big Barriers in China | By Seth Faison | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-mets-batteries-resumes-not-included.html | BASEBALL Mets Batteries Resumes Not Included | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/tv-sports-big-money-bids-for-tyson-return-on-hold-until-he-picks-an-agent.html | TV SPORTS BigMoney Bids for Tyson Return On Hold Until He Picks an Agent | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/at-t-s-expansion-angers-eds.html | ATTs Expansion Angers EDS | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregi on/new-jersey-daily-briefing-girl-3-is-raped-on-a-visit.html | NEW JERSEY DAILY BRIEFING Girl 3 Is Raped on a Visit | DAVID STOUT | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/style/p atterns-396095.html | Patterns | By Constance Cr White | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/the-pitfalls-of-a-balanced-budget.html | The Pitfalls of a Balanced Budget | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/pro-football-giants-lose-fox-will-look-at-tolbert.html | PRO FOOTBALL Giants Lose Fox Will Look At Tolbert | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/israeli-leftists-now-feel-frustration-with-rabin.html | Israeli Leftists Now Feel Frustration With Rabin | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/ic e-skating-review-both-beauty-and-the-beast-and-the-mouse-and-the-duck.html | ICE SKATING REVIEW Both Beauty and the Beast And the Mouse and the Duck | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/scienc e/fossil-find-may-show-if-prehuman-walked.html | Fossil Find May Show If Prehuman Walked | By John Noble Wilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/scienc e/personal-computers-a-machine-that-bridges-2-worlds.html | PERSONAL COMPUTERS A Machine That Bridges 2 Worlds | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-dance-544095.html | In Performance DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/calder-willingham-is-dead-novelist-and-screenwriter-72.html | Calder Willingham Is Dead Novelist and Screenwriter 72 | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/older-americans-cited-in-studies-of-national-savings-rate-slump.html | Older Americans Cited in Studies Of National Savings Rate Slump | By Sylvia Nasar | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/books-of-the-times-miles-crooked-and-evil.html | BOOKS OF THE TIMESMiles Crooked And Evil | By George Stade | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/the-bosnia-follies-roll-on.html | The Bosnia Follies Roll On | By Morton I Abramowitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/cia-mission-strengthen-ties-on-capitol-hill.html | CIA Mission Strengthen Ties On Capitol Hill | By Tim Weiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/hockey-islanders-big-effort-spoiled-by-a-fluke-overtime-goal.html | HOCKEY Islanders Big Effort Spoiled by a Fluke Overtime Goal | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/serb-leader-rejects-us-backed-proposal.html | Serb Leader Rejects USBacked Proposal | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/investors-having-second-thoughts-on-hungary.html | Investors Having Second Thoughts on Hungary | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/market-place-for-buffett-wannabes-mixed-views-of-his-latest-strategy.html | Market Place For Buffett wannabes mixed views of his latest strategy | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-some-hugs-for-rutgers-chief.html | NEW JERSEY DAILY BRIEFING Some Hugs for Rutgers Chief | DAVID STOUT | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/casablanca-journal-jokes-from-underground-keep-morocco-laughing.html | Casablanca Journal Jokes From Underground Keep Morocco Laughing | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/us-eases-pressure-on-china-to-release-data-on-prisoners.html | US Eases Pressure on China To Release Data on Prisoners | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/hungry-coyote-gets-new-diet-and-maybe-a-new-home.html | Hungry Coyote Gets New Diet and Maybe a New Home | By Jane H Lii | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-a-schooling-in-rock-and-roll.html | NEW JERSEY DAILY BRIEFING A Schooling in Rock and Roll | DAVID STOUT | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/science/global-warming-study-shows-sagebrush-as-king-of-hills.html | Global Warming Study Shows Sagebrush as King of Hills | By Tim Hilchey | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/rates-up-sharply-in-mexico.html | Rates Up Sharply In Mexico | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-yankees-introduce-a-cast-of-strangers.html | BASEBALL Yankees Introduce A Cast of Strangers | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-546695.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/science/nations-to-consider-toughening-curbs-on-global-warming.html | Nations to Consider Toughening Curbs on Global Warming | By William K Stevens | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-528895.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/mexican-rights-monitor-says-some-guerrillas-were-tortured.html | Mexican Rights Monitor Says Some Guerrillas Were Tortured | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/in-tough-neighborhood-students-show-courage.html | In Tough Neighborhood Students Show Courage | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/media-business-advertising-will-soda-buyers-be-building-their-own-boys-bottles.html | THE MEDIA BUSINESS ADVERTISING Will soda buyers be building their own boys in bottles And has Chrysler asked enough questions | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/these-days-the-mark-keeps-rising.html | These Days The Mark Keeps Rising | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/sports-of-the-times-will-tyson-walk-free-tomorrow.html | Sports of The Times Will Tyson Walk Free Tomorrow | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-cartoon-camel-out-in-the-cold.html | NEW JERSEY DAILY BRIEFING Cartoon Camel Out in the Cold | DAVID STOUT | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/opinion/on-my-mind-working-in-tijuana.html | On My Mind Working in Tijuana | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/theater/theater-review-american-luminaries-venture-into-the-wild-with-agendas-in-tow.html | THEATER REVIEW American Luminaries Venture Into the Wild With Agendas in Tow | By Vincent Canby | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/college-basketball-hoyas-beat-no-9-team-in-front-of-no-1-alum.html | COLLEGE BASKETBALL Hoyas Beat No 9 Team In Front of No 1 Alum | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/chess-419295.html | Chess | By Robert Byrne | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-pop-470295.html | In Performance POP | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/arts/in-performance-classical-music-545895.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/pro-basketball-coleman-is-set-to-give-nets-a-needed-lift.html | PRO BASKETBALL Coleman Is Set To Give Nets A Needed Lift | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/another-bank-victory-on-annuities.html | Another Bank Victory on Annuities | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/movie s/the-talk-of-hollywood-the-name-costner-acquires-a-question-mark.html | The Talk of Hollywood The Name Costner Acquires a Question Mark | By Bernard Weinraub | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/scienc e/animals-left-the-water-earlier-than-thought.html | Animals Left the Water Earlier Than Thought | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/judge-in-the-microsoft-case-is-willing-to-test-the-limits.html | Judge in the Microsoft Case Is Willing to Test the Limits | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/movie s/television-review-for-panhandlers-the-truth-is-a-start.html | TELEVISION REVIEW For Panhandlers the Truth Is a Start | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/pea cetime-vision-for-the-presidio-in-jeopardy.html | Peacetime Vision for the Presidio in Jeopardy | By Timothy Egan | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/opinio n/nea-hysteria-on-both-sides.html | NEA Hysteria On Both Sides | By Alice Goldfarb Marquis | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/busine ss/america-online-deal.html | America Online Deal | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregi on/leading-the-charge-and-loving-the-lights-westchester-prosecutor-courts-a-tv-jury.html | Leading the Charge And Loving the Lights Westchester Prosecutor Courts a TV Jury | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/scienc e/health-factor-in-vegetables-still-elusive.html | Health Factor In Vegetables Still Elusive | By Jane E Brody | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-21 | https://www.nytimes.com/1995/02/21/sports/baseball-texas-appears-deep-in-a-very-shallow-field.html | BASEBALL Texas Appears Deep In a Very Shallow Field | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/now-german-tv-wants-to-cover-trials-live.html | Now German TV Wants to Cover Trials Live | By Stephen Kinzer | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/anti-crime-bill-as-political-dispute-president-and-gop-define-the-issue.html | AntiCrime Bill as Political Dispute President and GOP Define the Issue | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/republicans-skeptical-of-its-worth-would-like-to-eliminate-education-department.html | Republicans Skeptical of Its Worth Would Like to Eliminate Education Department | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/science/q-a-421495.html | QA | By C Claiborne Ray | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-austerity-might-stall-continued-subway-improvements.html | New Austerity Might Stall Continued Subway Improvements | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/chronicle-529695.html | CHRONICLE | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/business/outboard-marine-gets-new-chief.html | Outboard Marine Gets New Chief | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/us/a-detective-could-become-an-issue-at-simpson-trial.html | A Detective Could Become An Issue at Simpson Trial | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/obituaries/robert-barton-91-executive-who-bought-rights-to-monopoly.html | Robert Barton 91 Executive Who Bought Rights to Monopoly | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/world/controversy-over-a-wiretap-ruffles-french-ruling-party.html | Controversy Over a Wiretap Ruffles French Ruling Party | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-21 | https://www.nytimes.com/1995/02/21/nyregion/new-jersey-daily-briefing-town-is-undivided-for-now.html | NEW JERSEY DAILY BRIEFING Town Is Undivided For Now | DAVID STOUT | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/for-aerobics-die-hards-no-substitute-teachers.html | For Aerobics DieHards No Substitute Teachers | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/penalties-still-loom-for-some-schools.html | Penalties Still Loom for Some Schools | By Iver Peterson | TX 4-013-317 | 1995-03-29 |

| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-bank-challenges-irs-on-refunds-for-borrowers.html | COMPANY NEWS Bank Challenges IRS on Refunds for Borrowers | By David Cay Johnston | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-mars-ends-its-relationship-with-saatchi.html | THE MEDIA BUSINESS ADVERTISING Mars Ends Its Relationship With Saatchi | By Courtney Kane | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-teletouch-to-acquire-dial-a-page-assets.html | COMPANY NEWS TELETOUCH TO ACQUIRE DIALAPAGE ASSETS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-classical-music-891695.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/business-technology-security-is-lost-in-cyberspace.html | BUSINESS TECHNOLOGY Security Is Lost in Cyberspace | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/anger-spreads-across-gaza-as-life-moves-closer-to-edge.html | Anger Spreads Across Gaza As Life Moves Closer to Edge | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/congressional-republicans-take-aim-extensive-list-environmental-statutes.html | Congressional Republicans Take Aim at an Extensive List of Environmental Statutes | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/about-real-estate-sony-looks-across-street-for-expansion-space.html | About Real EstateSony Looks Across Street for Expansion Space | By Peter Slatin | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-on-drugs-off-welfare.html | NEW JERSEY DAILY BRIEFING On Drugs Off Welfare | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/plain-and-simple-honey-lime-and-jalapeno-perfect-for-salmon.html | PLAIN AND SIMPLE Honey Lime and Jalapeno Perfect for Salmon | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/books/books-of-the-times-terrorism-can-be-just-another-point-of-view.html | BOOKS OF THE TIMES Terrorism Can Be Just Another Point of View | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-bounces-and-bruises-go-against-the-islanders.html | HOCKEY Bounces and Bruises Go Against the Islanders | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-people-119995.html | THE MEDIA BUSINESS ADVERTISING Addenda People | By Courtney Kane | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/changing-an-inflation-gauge-is-tougher-than-it-sounds.html | Changing an Inflation Gauge Is Tougher Than It Sounds | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/man-is-accused-of-plot-to-kill-shop-co-owner.html | Man Is Accused Of Plot to Kill Shop CoOwner | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/its-hard-to-ignore-cravings-researchers-cant-resist.html | Its Hard to Ignore Cravings Researchers Cant Resist | By Suzanne Hamlin | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/clinton-says-gop-rule-cutting-would-cost-lives.html | Clinton Says GOP Rule Cutting Would Cost Lives | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/plo-confers-in-cairo-as-peace-effort-falters.html | PLO Confers in Cairo as Peace Effort Falters | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/a-hospital-sees-gain-for-blacks-on-cancer.html | A Hospital Sees Gain For Blacks On Cancer | By Warren E Leary | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-869095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/theater-review-a-pseudo-woman-becomes-a-mother.html | THEATER REVIEW A PseudoWoman Becomes a Mother | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/beyond-the-100-days.html | Beyond the 100 Days | By Newt Gingrich | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/vote-panel-cites-mayor-of-newark.html | Vote Panel Cites Mayor Of Newark | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/movies/film-review-playful-puppetry-for-adults-only.html | FILM REVIEW Playful Puppetry for Adults Only | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-frontier-renegotiates-terms-of-deal-for-wct.html | COMPANY NEWS FRONTIER RENEGOTIATES TERMS OF DEAL FOR WCT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-it-s-a-good-time-for-devils-fetisov-to-ease-injury-woes.html | HOCKEY Its a Good Time for Devils Fetisov to Ease Injury Woes | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-lake-zurich-ill-grocery-shopping-without-legwork.html | At the Nations Table Lake Zurich IllGrocery Shopping Without Legwork | By Barbara Revsine | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-iverson-and-lopez-vying-for-big-east-rookie-honors.html | BASKETBALL Iverson and Lopez Vying For Big East Rookie Honors | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/movies/film-review-drawing-parallels-between-man-and-beast.html | FILM REVIEW Drawing Parallels Between Man and Beast | By Stephen Holden | TX 4-013-317 | 1995-03-29 |

| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-mets-prospect-stuck-on-long-honeymoon.html | BASEBALL Mets Prospect Stuck on Long Honeymoon | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/new-faces-in-the-old-masters-trade.html | New Faces in the Old Masters Trade | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/in-america-whitman-steals-the-future.html | In America Whitman Steals the Future | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/us-to-push-alternative-fuel-program.html | US to Push Alternative Fuel Program | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/in-france-a-citizen-turns-120.html | In France A Citizen Turns 120 | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/aristide-forces-retirement-of-haiti-s-top-military-officers.html | Aristide Forces Retirement of Haitis Top Military Officers | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/unbloodied-feet-nicole-simpson-indicate-that-she-died-first-investigator.html | Unbloodied Feet of Nicole Simpson Indicate That She Died First Investigator Testifies | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/d-amato-says-he-s-in-love-he-must-be-she-s-a-democrat.html | DAmato Says Hes in Love He Must Be Shes a Democrat | By James Barron | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/woman-charged-in-beating-death-of-daughter-6.html | Woman Charged in Beating Death of Daughter 6 | By Chuck Sudetic | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/sports-of-the-times-anthony-s-attitude-big-league.html | Sports of The Times Anthonys Attitude BigLeague | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/24000-dead-in-chechnya-rights-group-tells-yeltsin.html | 24000 Dead in Chechnya Rights Group Tells Yeltsin | By Alessandra Stanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/dance-review-from-canada-with-a-mission-make-it-new.html | DANCE REVIEW From Canada With a Mission Make It New | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/ex-officer-tells-court-of-protection-and-payoffs.html | ExOfficer Tells Court Of Protection And Payoffs | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/sense-dollar-duress-with-deeper-pain-ahead-many-mexicans-accuse-president.html | Sense of Dollar Duress With Deeper Pain Ahead Many Mexicans Accuse President of Yielding Sovereignty | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/pro-basketball-knicks-rally-but-37-point-first-half-says-it-all.html | PRO BASKETBALL Knicks Rally but 37Point First Half Says It All | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/when-doing-without-just-wont-do.html | When Doing Without Just Wont Do | By Mary Ann Castronovo Fusco | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/ottawa-journal-envoy-defends-eskimos-world-it-s-her-world.html | Ottawa Journal Envoy Defends Eskimos World Its Her World | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/fleet-financial-offers-3.7-billion-for-shawmut.html | Fleet Financial Offers 37 Billion for Shawmut | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-shoney-s-account-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING Addenda Shoneys Account Placed in Review | By Courtney Kane | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-reports-for-dell-a-tripling-of-earnings.html | COMPANY REPORTS For Dell a Tripling of Earnings | By Steve Lohr | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-next-computer-reports-its-first-annual-profit.html | COMPANY NEWS NEXT COMPUTER REPORTS ITS FIRST ANNUAL PROFIT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/man-tied-to-sedition-case-held-in-gun-running.html | Man Tied to Sedition Case Held in GunRunning | By James C McKinley Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/several-worries-push-bonds-down.html | Several Worries Push Bonds Down | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/trying-to-save-a-haven-for-strays-no-one-wants.html | Trying to Save a Haven for Strays No One Wants | By Debra West | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/what-has-5-sides-and-is-turning-green.html | What Has 5 Sides and Is Turning Green | By Keith Schneider | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-route-92-project-to-proceed.html | NEW JERSEY DAILY BRIEFING Route 92 Project to Proceed | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-st-petersburg-beach-fla-out-of-retirement-and.html | At the Nations Table St Petersburg Beach FlaOut of Retirement And Into Baking | By Mary Ann Castronovo Fusco | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/union-heads-debate-kirkland-s-future.html | Union Heads Debate Kirklands Future | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-kansas-may-get-a-cozy-spot-in-tourney.html | BASKETBALL Kansas May Get a Cozy Spot in Tourney | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-merger-set-in-china-s-auto-sector.html | COMPANY NEWS Merger Set In Chinas Auto Sector | By Seth Faison | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-dance-696495.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/plymouth-journal-in-town-of-the-pilgrims-new-migration-is-afoot.html | Plymouth Journal In Town of the Pilgrims New Migration Is Afoot | By Fox Butterfield | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/supreme-court-to-rule-on-anti-gay-rights-law-in-colorado.html | Supreme Court to Rule on AntiGay Rights Law in Colorado | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/pro-football-giants-to-make-daluiso-one-wealthy-kicker.html | PRO FOOTBALL Giants to Make Daluiso One Wealthy Kicker | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/no-headline-927595.html | No Headline | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/music-review-quiet-virtues-of-a-longtime-pianist.html | MUSIC REVIEW Quiet Virtues of a Longtime Pianist | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-new-chief-counsel-is-named.html | NEW JERSEY DAILY BRIEFING New Chief Counsel Is Named | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-nature-s-wakeup-call.html | NEW JERSEY DAILY BRIEFING Natures Wakeup Call | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-uconn-rallies-against-boston-college.html | BASKETBALL UConn Rallies Against Boston College | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-870395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/in-performance-theater-892495.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/yeltsin-move-has-delighted-the-doctors.html | Yeltsin Move Has Delighted The Doctors | By Michael Specter | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/yacht-racing-new-zealanders-root-for-more-than-the-boat.html | YACHT RACING New Zealanders Root For More Than the Boat | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/amtrak-can-be-sued-on-poster-court-rules.html | Amtrak Can Be Sued on Poster Court Rules | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |

| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/examining-a-jump-in-police-brutality-complaints.html | Examining a Jump in Police Brutality Complaints | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/foreign-affairs-don-t-mess-with-moodys.html | Foreign Affairs Dont Mess With Moodys | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-an-arsenal-under-fire.html | NEW JERSEY DAILY BRIEFING An Arsenal Under Fire | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/metropolitan-diary-780495.html | Metropolitan Diary | By Ron Alexander | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/ubiquitous-and-flavorful-parsley-is-too-good-to-overlook.html | Ubiquitous and Flavorful Parsley Is Too Good to Overlook | By John Willoughby and Chris Schlesinger | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/at-the-nations-table-glastonbury-conn-baking-mixes-without-gluten.html | At the Nations Table Glastonbury ConnBaking Mixes Without Gluten | By Bonnie Tandy Leblang | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/the-neediest-cases-building-a-new-life-after-a-20-year-nightmare-of-drug-use.html | The Neediest Cases Building a New Life After a 20Year Nightmare of Drug Use | By Keith Dixon | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/chevron-settles-sexual-harassment-charges.html | Chevron Settles Sexual Harassment Charges | By Tamar Lewin | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-second-childhood-ends-fantasy-leaguers-suddenly-find-they-have-get-life.html | BASEBALL Second Childhood Ends Fantasy Leaguers Suddenly Find They Have to Get a Life | By Paul Belinkie | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/in-the-studio-with-michael-reagan-on-the-inside-looking-surprised.html | IN THE STUDIO WITH Michael Reagan On the Inside Looking Surprised | By John Tierney | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-casino-employee-is-slain.html | NEW JERSEY DAILY BRIEFING Casino Employee Is Slain | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/gao-depicts-the-district-as-insolvent.html | GAO Depicts The District As Insolvent | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/travel-agents-group-plans-to-sue-airlines.html | Travel Agents Group Plans to Sue Airlines | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/across-the-us-executions-are-neither-swift-nor-cheap.html | Across the US Executions Are Neither Swift Nor Cheap | By Sam Howe Verhovek | TX 4-013-317 | 1995-03-29 |

Page 17671 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/changing-times-in-nursing-a-strike-shows-how-nurses-have-lost-leverage-at-work.html | Changing Times in Nursing A Strike Shows How Nurses Have Lost Leverage at Work | By Raymond Hernandez | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/supreme-court-eases-the-way-for-inmates-to-get-new-trials.html | Supreme Court Eases The Way For Inmates to Get New Trials | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-insurance-brokers-speak-out.html | NEW JERSEY DAILY BRIEFING Insurance Brokers Speak Out | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/basketball-a-world-opens-behind-bars.html | BASKETBALL A World Opens Behind Bars | By Vincent M Mallozzi | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/nassau-reining-in-deficit-just-misses-breaking-even.html | Nassau Reining In Deficit Just Misses Breaking Even | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/state-universities-reshaped-in-the-era-of-budget-cutting.html | State Universities Reshaped In the Era of Budget Cutting | By William H Honan | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/cabinets-approve-anglo-irish-plan-for-ulster-talks.html | CABINETS APPROVE ANGLOIRISH PLAN FOR ULSTER TALKS | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/shrinking-menus-gop-lunch-plan.html | Shrinking Menus GOP Lunch Plan | By Marian Burros | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/house-votes-to-kill-program-for-minorities.html | House Votes to Kill Program for Minorities | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/new-jersey-daily-briefing-man-held-in-death-of-boy-2.html | NEW JERSEY DAILY BRIEFING Man Held in Death of Boy 2 | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/market-place-after-a-failed-merger-investors-have-voted-for-eds-not-sprint.html | Market Place After a failed merger investors have voted for EDS not Sprint | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/hockey-rangers-weary-but-find-their-rhythm.html | HOCKEY Rangers Weary but Find Their Rhythm | By Charlie Nobles | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/company-news-upjohn-increases-size-of-stock-buyback-program.html | COMPANY NEWS UPJOHN INCREASES SIZE OF STOCK BUYBACK PROGRAM | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/opinion/sure-cut-new-yorks-fat-but-cut-it-fairly-and-wisely.html | Sure Cut New Yorks Fat But Cut It Fairly and Wisely | By Ester R Fuchs | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/wine-talk-768595.html | Wine Talk | By Frank J Prial | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-pop-890895.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-yankees-notebook-first-day-review-no-field-no-hit.html | BASEBALL YANKEES NOTEBOOK FirstDay Review No Field No Hit | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/books/book-notes-675195.html | Book Notes | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/theater/scion-of-the-foxes-makes-his-broadway-debut.html | Scion of the Foxes Makes His Broadway Debut | By Mel Gussow | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/study-prompts-call-to-halt-a-routine-eye-operation.html | Study Prompts Call to Halt a Routine Eye Operation | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/trying-to-save-a-haven-for-strays-no-one-wants.html | Trying to Save a Haven for Strays No One Wants | By Debra West | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/garden/food-notes-737595.html | Food Notes | By Florence Fabricant | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/about-new-york-old-man-with-a-horn-still-swinging.html | ABOUT NEW YORK Old Man With a Horn Still Swinging | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/amtrak-is-ordered-not-to-eject-the-homeless-from-penn-station.html | Amtrak Is Ordered Not to Eject The Homeless From Penn Station | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/style/chronicle-698095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/peso-rescue-sets-new-limits-on-mexico.html | Peso Rescue Sets New Limits on Mexico | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/private-school-curriculum-brings-public-school-improvement.html | Private School Curriculum Brings Public School Improvement | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/as-us-aid-ends-need-of-afghan-war-victims-persists.html | As US Aid Ends Need of Afghan War Victims Persists | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/world/us-urged-to-bar-frenchman-for-war-deeds.html | US Urged to Bar Frenchman for War Deeds | By Doreen Carvajal | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/track-and-field-neal-is-superb-in-sprints-but-an-also-ran-in-cash.html | TRACK AND FIELD Neal Is Superb in Sprints but an AlsoRan in Cash | By Marc Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/national-economic-council-head-is-named.html | National Economic Council Head Is Named | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/us/personal-health-another-clue-that-short-cuts-dont-work.html | Personal Health Another clue that short cuts dont work | By Jane E Brody | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/nyregion/mta-cuts-and-layoffs-are-proposed.html | MTA Cuts And Layoffs Are Proposed | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/obituaries/william-a-moffett-62-is-dead-opened-door-to-dead-sea-scrolls.html | William A Moffett 62 Is Dead Opened Door to Dead Sea Scrolls | By John Noble Wilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/business/the-media-business-advertising-addenda-accounts-042795.html | THE MEDIA BUSINESS ADVERTISING Addenda Accounts | By Courtney Kane | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/sports/baseball-talks-resume-amid-daily-disputes.html | BASEBALL Talks Resume Amid Daily Disputes | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-22 | https://www.nytimes.com/1995/02/22/arts/in-performance-dance-893295.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/income-gap-persists-for-blacks-and-whites.html | Income Gap Persists for Blacks and Whites | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-prudential-selects-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prudential Selects Fallon McElligott | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/a-struggle-to-deal-with-a-20-billion-precedent.html | A Struggle to Deal With a 20 Billion Precedent | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/plo-seeks-support-for-an-israeli-withdrawal.html | PLO Seeks Support for an Israeli Withdrawal | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/house-panels-begin-work-on-torts-law.html | House Panels Begin Work On Torts Law | By Stephen Labaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/mayor-and-transit-officials-clash-over-service-cutbacks.html | Mayor and Transit Officials Clash Over Service Cutbacks | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/amid-bickering-senate-offers-death-penalty-bill.html | Amid Bickering Senate Offers DeathPenalty Bill | By Ian Fisher | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-hurdle-for-removal-of-fire-boxes.html | New Hurdle For Removal Of Fire Boxes | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-rebates-for-mini-vans-are-increased-by-chrysler.html | COMPANY NEWS Rebates for MiniVans Are Increased by Chrysler | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-3-executives-resign-from-kemper-unit.html | COMPANY NEWS 3 Executives Resign From Kemper Unit | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/still-married-christ-never-happier-fewer-women-become-nuns-sisters-say-callings.html | Still Married to Christ and Never Happier As Fewer Women Become Nuns Sisters Say the Callings Rewards Have Expanded | By Francis X Clines | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/republicans-begin-deep-budget-cuts-in-5-house-panels.html | REPUBLICANS BEGIN DEEP BUDGET CUTS IN 5 HOUSE PANELS | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/now-the-speaker-writes-of-a-lethal-pout.html | Now the Speaker Writes of a Lethal Pout | By Maureen Dowd | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/kenneth-m-setton-80-scholar-and-author-on-medieval-europe.html | Kenneth M Setton 80 Scholar And Author on Medieval Europe | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/the-neediest-cases-wall-street-donations-push-fund-total-ahead-of-94-pace.html | The Neediest Cases Wall Street Donations Push Fund Total Ahead of 94 Pace | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-tools-with-good-form.html | CURRENTS Tools With Good Form | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/market-place-some-analysts-think-now-is-the-time-to-invest-in-japanese-stocks.html | Market Place Some analysts think now is the time to invest in Japanese stocks | By Andrew Pollack | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/oxygen-in-atmosphere-puts-moon-of-jupiter-in-rare-club.html | Oxygen in Atmosphere Puts Moon of Jupiter in Rare Club | By John Noble Wilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/close-to-home-a-fatherinlaw-a-trusted-friend-a-dad.html | CLOSE TO HOMEA FatherinLaw a Trusted Friend a Dad | By Michael Dorris | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/fda-approves-first-vaccine-to-prevent-hepatitis-a-infection.html | FDA Approves First Vaccine To Prevent Hepatitis A Infection | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-selig-fehr-take-part-in-civilized-exchange.html | BASEBALL Selig Fehr Take Part In Civilized Exchange | By Murray Chass | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/clinton-is-challenged-over-a-plan-for-labor.html | Clinton Is Challenged Over a Plan for Labor | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/hockey-jagr-making-penguin-fans-forget-lemieux.html | HOCKEY Jagr Making Penguin Fans Forget Lemieux | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/the-pop-life-947095.html | The Pop Life | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/hanson-plans-spinoff-of-34-us-companies.html | Hanson Plans Spinoff Of 34 US Companies | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/yugoslavia-rules-out-recognition-of-croatia-or-bosnia-soon.html | Yugoslavia Rules Out Recognition of Croatia or Bosnia Soon | By Roger Cohen | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/house-proud-a-castl-rises-from-ashes.html | HOUSE PROUD A Castl Rises From Ashes | By Mitchell Owens | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/metro-matters-media-vs-message-city-hall-tries-bully-restive-press-corps.html | METRO MATTERS The Media vs the Message City Hall Tries to Bully a Restive Press Corps | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/diving-louganis-olympic-champion-says-he-has-aids.html | DIVING Louganis Olympic Champion Says He Has AIDS | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/un-names-4-afghan-royalists-as-mediators.html | UN Names 4 Afghan Royalists as Mediators | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-eagerly-soaring-plunging-and-hurtling.html | DANCE REVIEW Eagerly Soaring Plunging and Hurtling | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/jim-katcavage-60-giants-star-of-56-championship-team-dies.html | Jim Katcavage 60 Giants Star Of 56 Championship Team Dies | By Robert Mcg Thomas Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/college-basketball-storm-still-in-the-hunt-for-berth-in-tourney.html | COLLEGE BASKETBALL Storm Still In the Hunt For Berth In Tourney | By George Willis | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-people-041095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-gsd-m-resigns-a-casino-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSDM Resigns A Casino Account | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/democrats-assail-gop-bill-to-change-school-lunch-system.html | Democrats Assail GOP Bill to Change School Lunch System | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-elegance-across-centuries.html | DANCE REVIEW Elegance Across Centuries | By Jack Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-football-cowboys-washington-on-jet-priority-list.html | PRO FOOTBALL Cowboys Washington on Jet Priority List | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/a-murder-plot-and-2-feuding-families.html | A Murder Plot and 2 Feuding Families | By Adam Nossiter | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/court-loosens-muzzle-on-federal-workers.html | Court Loosens Muzzle on Federal Workers | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-executive-to-start-powell-tate-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive to Start Powell Tate Office | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/project-to-run-schools-for-profit-is-focusing-on-scaled-back-plan.html | Project to Run Schools for Profit Is Focusing on ScaledBack Plan | By Peter Applebome | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/who-decides-who-will-die-even-within-states-it-varies.html | Who Decides Who Will Die Even Within States It Varies | By Tamar Lewin | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/horse-racing-streamers-banners-and-kisses-at-finish.html | HORSE RACING Streamers Banners And Kisses At Finish | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/ban-on-taking-outside-fees-rankles-new-jersey-judges.html | Ban on Taking Outside Fees Rankles New Jersey Judges | By Robert Hanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/us-led-force-is-off-somalia-to-aid-pullout.html | USLed Force Is Off Somalia To Aid Pullout | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-accounts-042895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/pro-football-miller-a-free-agent-is-attracting-interest.html | PRO FOOTBALL Miller a Free Agent Is Attracting Interest | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-victorian-etchings.html | CURRENTS Victorian Etchings | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/and-now-regulatory-reform-see-above.html | And Now Regulatory Reform See Above | By Gregory S Wetstone | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-mayor-urges-a-payroll-tax.html | New Jersey Daily Briefing Mayor Urges a Payroll Tax | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/obituaries/robert-bolt-is-dead-at-70-oscar-winning-screenwriter.html | Robert Bolt Is Dead at 70 OscarWinning Screenwriter | By Sarah Lyall | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/creative-labs-pressured-by-success.html | Creative Labs Pressured by Success | By Laurie Flynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/on-basketball-lappas-has-villanova-near-the-top-again.html | ON BASKETBALL Lappas Has Villanova Near the Top Again | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-man-charged-in-1976-killing.html | New Jersey Daily Briefing Man Charged in 1976 Killing | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-pentair-plans-sale-of-cross-pointe-unit.html | COMPANY NEWS PENTAIR PLANS SALE OF CROSS POINTE UNIT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/punta-del-este-journal-argentina-tightens-its-belt-and-uruguay-wheezes.html | Punta del Este Journal Argentina Tightens Its Belt and Uruguay Wheezes | By Calvin Sims | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/board-urges-updated-flight-data-recorders.html | Board Urges Updated Flight Data Recorders | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/an-experiment-creates-a-synthesis-that-may-have-abetted-the-dawn-of-life.html | An Experiment Creates a Synthesis That May Have Abetted the Dawn of Life | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/dance-review-big-city-mores-and-big-band-swing.html | DANCE REVIEW BigCity Mores and BigBand Swing | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/sports-of-the-times-davis-cup-taxing-affair-for-agassi.html | Sports of The Times Davis Cup Taxing Affair For Agassi | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-jury-has-carjacking-death-case.html | New Jersey Daily Briefing Jury Has Carjacking Death Case | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-judge-amends-megan-s-law.html | New Jersey Daily Briefing Judge Amends Megans Law | By David Stout | TX 4-013-317 | 1995-03-29 |

| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/cia-faces-issue-of-economic-spying.html | CIA Faces Issue of Economic Spying | By Tim Weiner | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/the-media-business-advertising-addenda-network-tv-group-will-shut-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Network TV Group Will Shut Down | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/district-of-columbia-will-run-out-of-money-soon-audit-reports.html | District of Columbia Will Run Out of Money Soon Audit Reports | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/bank-merger-is-challenged-by-governor.html | Bank Merger Is Challenged By Governor | By Jonathan Rabinovitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/look-who-s-caring-for-the-caretaker.html | Look Whos Caring For the Caretaker | By Jennifer Steinhauer | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/essay-the-double-wedge.html | Essay The Double Wedge | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-a-key-obsession.html | CURRENTS A Key Obsession | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-molecular-biosystems-shares-fall-on-plan-to-cut-jobs.html | COMPANY NEWS MOLECULAR BIOSYSTEMS SHARES FALL ON PLAN TO CUT JOBS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/design-notebook-the-cars-supply-the-drive.html | DESIGN NOTEBOOK The Cars Supply The Drive | By Elaine Louie | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-teacher-puts-pinstripes-before-three-r-s-for-now.html | BASEBALL Teacher Puts Pinstripes Before Three Rs for Now | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/emergency-bill-for-the-pentagon-gains.html | Emergency Bill for the Pentagon Gains | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/style/chronicle-070395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/ex-interior-chief-is-indicted-in-influence-peddling-case.html | ExInterior Chief Is Indicted In InfluencePeddling Case | By David Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/mexico-said-to-promise-some-political-steps-to-get-us-loans.html | Mexico Said to Promise Some Political Steps to Get US Loans | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/cortines-offers-ideas-to-save-school-budget.html | Cortines Offers Ideas to Save School Budget | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/archives/beware-the-pitfalls-of-credit-repair.html | Beware the Pitfalls Of Credit Repair | By Clare Collins | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/new-jersey-daily-briefing-ex-boyfriend-sought-in-killing.html | New Jersey Daily Briefing ExBoyfriend Sought in Killing | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/diving-doctor-at-games-supports-louganis.html | DIVING Doctor at Games Supports Louganis | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/economic-scene-understanding-the-running-amok-of-regulation-in-america.html | Economic Scene Understanding the running amok of regulation in America | By Peter Passell | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/can-it-be-true-is-martha-stewart-really-going-modern.html | Can It Be True Is Martha Stewart Really Going Modern | By Patricia Leigh Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/supreme-court-roundup-judges-may-overrule-juries-in-capital-cases-court-says.html | SUPREME COURT ROUNDUP Judges May Overrule Juries in Capital Cases Court Says | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/bowing-to-critics-clinton-abandons-plan-to-charge-border-fee.html | Bowing to Critics Clinton Abandons Plan to Charge Border Fee | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/labor-chiefs-get-glimpse-of-casualties.html | Labor Chiefs Get Glimpse of Casualties | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/5-americans-are-called-spies-by-france-and-told-to-leave.html | 5 Americans Are Called Spies By France and Told to Leave | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/coleman-returns-but-nets-can-t-stop-pacers-and-miller.html | Coleman Returns But Nets Cant Stop Pacers and Miller | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/on-the-road-with-willie-nelson-where-the-cowboy-hangs-his-hat.html | ON THE ROAD WITH Willie Nelson Where the Cowboy Hangs His Hat | By Alex Witchel | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/style/chronicle-071195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/hockey-islanders-play-a-game-of-roulette-but-come-out-even.html | HOCKEY Islanders Play a Game of Roulette but Come Out Even | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/tennis-sampras-battles-baseliner-and-flu-to-net-three-set-victory.html | TENNIS Sampras Battles Baseliner and Flu to Net ThreeSet Victory | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/critic-s-notebook-good-cop-vs-bad-cop-which-image-is-real.html | CRITICS NOTEBOOK Good Cop vs Bad Cop Which Image Is Real | By Walter Goodman | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/95-islamic-militants-killed-as-algerians-crush-a-prison-riot.html | 95 Islamic Militants Killed as Algerians Crush a Prison Riot | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/china-warns-of-new-peril-to-us-ties.html | China Warns Of New Peril To US Ties | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/books/books-of-the-times-spinning-out-thoughts-of-art-evil-and-the-self.html | BOOKS OF THE TIMES Spinning Out Thoughts Of Art Evil and the Self | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/theater/theater-review-silence-cunning-exile-an-artist-s-trajectory-downward-and-dark.html | THEATER REVIEW SILENCE CUNNING EXILE An Artists Trajectory Downward and Dark | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/baseball-mets-notebook-strawberry-s-label-of-team-of-drunks-is-rebutted-by-sisk.html | BASEBALL METS NOTEBOOK Strawberrys Label Of Team of Drunks Is Rebutted by Sisk | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/credit-markets-bonds-surge-on-remarks-by-fed-chief.html | CREDIT MARKETS Bonds Surge On Remarks By Fed Chief | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/britain-and-ireland-issue-a-plan-for-full-talks-on-ulster.html | Britain and Ireland Issue a Plan for Full Talks on Ulster | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/house-moves-to-kill-a-penn-station-plan.html | House Moves to Kill A Penn Station Plan | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/media-business-advertising-after-mars-move-two-saatchi-agencies-try-wash.html | THE MEDIA BUSINESS ADVERTISING After a Mars move two Saatchi agencies try to wash the chocolate off their faces | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/simpson-team-focuses-on-police-work.html | Simpson Team Focuses on Police Work | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/big-german-metal-union-plans-to-strike-on-wage-issues.html | Big German Metal Union Plans to Strike on Wage Issues | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/world/congress-presses-russia-and-clinton-over-iran-deal.html | Congress Presses Russia And Clinton Over Iran Deal | By Elaine Sciolino | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/archives/beware-the-pitfalls-of-credit-repair.html | Beware the Pitfalls Of Credit Repair | By Clare Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/fed-chairman-hints-at-an-end-to-rise-in-rates.html | Fed Chairman Hints at an End To Rise in Rates | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/money-back-guarantee-if-conditions-are-poor.html | MoneyBack Guarantee if Conditions Are Poor | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/wright-s-hometown-finally-sees-its-future.html | Wrights Hometown Finally Sees Its Future | By Ron McCrea | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/archives/beware-the-pitfalls-of-credit-repair.html | Beware the Pitfalls Of Credit Repair | By Clare Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/chinese-immigrant-flees-an-asian-smuggling-gang-a-2d-time.html | Chinese Immigrant Flees an Asian Smuggling Gang a 2d Time | By Jane H Lii | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/another-format-war-looms-in-video-recording-industry.html | Another Format War Looms In Video Recording Industry | By John Markoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/us-aid-plan-is-hardly-a-cure-all.html | US Aid Plan Is Hardly A CureAll | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/company-news-federal-ruling-backs-utilities-on-contracts.html | COMPANY NEWS Federal Ruling Backs Utilities on Contracts | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/opinion/journal-their-own-petard.html | Journal Their Own Petard | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/sports/golf-the-hero-returns-hoping-to-conquer.html | GOLF The Hero Returns Hoping to Conquer | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/us/democrats-in-congress-seem-stuck-in-denial-stage-of-grief.html | Democrats in Congress Seem Stuck in Denial Stage of Grief | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/a-rights-movement-with-song-at-its-heart.html | A Rights Movement With Song at Its Heart | By Ralph Blumenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/business/a-big-board-record-for-uncovered-short-sales.html | A BigBoard Record for Uncovered Short Sales | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/garden/currents-a-paris-bistro-that-s-tucked-in-new-york.html | CURRENTS A Paris Bistro Thats Tucked in New York | By Suzanne Slesin | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/arts/music-review-a-prize-pursues-a-pianist-and-theres-a-debut.html | MUSIC REVIEW A Prize Pursues a Pianist and Theres a Debut | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-23 | https://www.nytimes.com/1995/02/23/nyregion/bridge-544095.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/restaurants-190095.html | Restaurants | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-rabbi-takes-paid-leave.html | NEW JERSEY DAILY BRIEFING Rabbi Takes Paid Leave | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-454295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/audit-cites-mismanagement-in-water-tunnel-project.html | Audit Cites Mismanagement In Water Tunnel Project | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-281795.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-remembering-5-little-ones.html | NEW JERSEY DAILY BRIEFING Remembering 5 Little Ones | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/olympics-olympians-won-t-have-to-take-hiv-test.html | OLYMPICS Olympians Wont Have to Take HIV Test | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-some-commissions-are-rising-for-travel-agents.html | COMPANY NEWS Some Commissions Are Rising for Travel Agents | By Edwin McDowell | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-review-on-a-pathway-through-a-plethora.html | ART REVIEW On a Pathway Through a Plethora | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/brown-expresses-confidence-about-investigation.html | Brown Expresses Confidence About Investigation | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/bargains-at-expensive-restaurants.html | Bargains at Expensive Restaurants | By Eric Asimov | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-football-jets-drop-lott-and-monk-two-future-hall-of-famers.html | PRO FOOTBALL Jets Drop Lott and Monk Two Future Hall of Famers | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/books/books-of-the-times-great-dancer-and-great-boor-aren-t-incompatible.html | BOOKS OF THE TIMES Great Dancer and Great Boor Arent Incompatible | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/marshall-schalk-87-geologist-who-explored-arctic-alaska.html | Marshall Schalk 87 Geologist Who Explored Arctic Alaska | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/drug-crackdown-planned-along-the-mexican-border.html | Drug Crackdown Planned Along the Mexican Border | By B Drummond Ayres Jr | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS Advertising AddendaAccounts | By James Bennett | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/business/taking-the-pulse-of-hmo-care.html | Taking the Pulse of HMO Care | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-522095.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-tropworld-bets-on-expansion.html | NEW JERSEY DAILY BRIEFING Tropworld Bets on Expansion | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/kabul-journal-the-ox-in-asylum-satellite-tv-and-paperbacks.html | Kabul Journal The Ox in Asylum Satellite TV and Paperbacks | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-review-pissarro-the-outsider-in-constant-search-of-the-new.html | ART REVIEW Pissarro The Outsider In Constant Search of the New | By Michael Kimmelman | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/hockey-devils-start-out-ahead-wind-up-behind.html | HOCKEY Devils Start Out Ahead Wind Up Behind | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/tennis-flu-ravaged-sampras-loses-in-straight-sets.html | TENNIS FluRavaged Sampras Loses in Straight Sets | By Robin Finn | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/unrest-follows-a-police-shooting-in-paterson.html | Unrest Follows a Police Shooting in Paterson | By Robert Hanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/reports-on-algerian-jail-toll-vary-widely.html | Reports on Algerian Jail Toll Vary Widely | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/ethics-panel-needs-weeks-on-gingrich.html | Ethics Panel Needs Weeks On Gingrich | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/hidden-question-beyond-northern-ireland-framework-what-ordinary-people-ulster.html | The Hidden Question Beyond the Northern Ireland Framework What Do Ordinary People in Ulster Want | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-516695.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-517495.html | Art in Review | By Charles Hagen | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-the-worst-can-happen-and-happen-it-does.html | FILM REVIEW The Worst Can Happen And Happen It Does | By Janet Maslin | TX 4-013-317 | 1995-03-29 |

| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/balanced-budget-nears-67-votes-needed-in-senate.html | BALANCED BUDGET NEARS 67 VOTES NEEDED IN SENATE | By Michael Wines | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/truce-declared-in-missouri-desegregation-battle.html | Truce Declared in Missouri Desegregation Battle | By William Celis | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/searching-for-a-surgeon-politic.html | Searching for a Surgeon Politic | By Melvin Konner | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/credit-markets-rally-in-bonds-falters-on-renewed-rate-fears.html | CREDIT MARKETS Rally in Bonds Falters On Renewed Rate Fears | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/pamela-harriman-to-sell-3-masterworks-at-auction.html | Pamela Harriman to Sell 3 Masterworks at Auction | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-actor-s-accuser-is-questioned.html | NEW JERSEY DAILY BRIEFING Actors Accuser Is Questioned | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-kmart-denies-report-on-search.html | COMPANY NEWS Kmart Denies Report on Search | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/salema-ex-aide-known-for-his-political-instincts.html | Salema ExAide Known For His Political Instincts | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-adults-and-under-age-drinkers.html | NEW JERSEY DAILY BRIEFING Adults and UnderAge Drinkers | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/hockey-frustration-continues-to-mount-for-the-islanders.html | HOCKEY Frustration Continues to Mount for the Islanders | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/french-official-demands-inquiry-on-spy-leak.html | French Official Demands Inquiry on Spy Leak | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/clinton-in-talk-to-canadians-opposes-quebec-separation.html | Clinton in Talk to Canadians Opposes Quebec Separation | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/panel-opposes-school-lunch-program.html | Panel Opposes School Lunch Program | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-a-top-cbs-executive-is-leaving.html | THE MEDIA BUSINESS A Top CBS Executive Is Leaving | By Bill Carter | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-a-little-cash-can-do-wonders.html | NEW JERSEY DAILY BRIEFING A Little Cash Can Do Wonders | By Peter S Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/carter-received-coolly-in-haiti.html | CARTER RECEIVED COOLLY IN HAITI | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/baseball-it-s-hit-the-field-or-hit-the-road-yankees-tell-minor-leaguers.html | BASEBALL Its Hit the Field or Hit the Road Yankees Tell Minor Leaguers | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/comedie-francaise-grafts-new-onto-tried-and-true.html | ComedieFrancaise Grafts New Onto TriedandTrue | By Alan Riding | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/chief-of-us-geological-survey-pleads-for-continued-funding.html | Chief of US Geological Survey Pleads for Continued Funding | By Philip J Hilts | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-125095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-time-warner-could-reap-1.6-billion-for-turner-stake.html | THE MEDIA BUSINESS Time Warner Could Reap 16 Billion for Turner Stake | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/beach-volleyball-these-barefoot-boys-put-best-toe-forward.html | BEACH VOLLEYBALL These Barefoot Boys Put Best Toe Forward | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/michael-v-gazzo-71-is-dead-playwright-of-hatful-of-rain.html | Michael V Gazzo 71 Is Dead Playwright of Hatful of Rain | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/media-business-advertising-modest-low-key-campaign-belies-case-buying-owning-new.html | THE MEDIA BUSINESS Advertising A Modest Lowkey Campaign Belies the Case of Buying and Owning a New Chevrolet Cavalier | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/clinton-plans-a-review-of-affirmative-action-programs.html | Clinton Plans a Review of Affirmative Action Programs | By Washington Feb 23 | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/in-mexico-both-army-and-rebels-say-they-re-in-control.html | In Mexico Both Army and Rebels Say Theyre in Control | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/ex-florio-aide-pleads-guilty-in-kickback-scheme.html | ExFlorio Aide Pleads Guilty in Kickback Scheme | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-514095.html | Art in Review | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/greenspan-reassures-the-gop-on-planned-budget-cuts.html | Greenspan Reassures the GOP on Planned Budget Cuts | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/seeking-center-for-addicts-pataki-looks-to-a-hospital.html | Seeking Center for Addicts Pataki Looks to a Hospital | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-basketball-as-deadline-passes-nets-opt-to-stand-pat.html | PRO BASKETBALL As Deadline Passes Nets Opt to Stand Pat | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/music-review-making-a-hall-vibrate.html | MUSIC REVIEW Making a Hall Vibrate | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/life-and-hard-times-of-a-brooklyn-shuttle-no-respect-for-franklin-avenue-line.html | Life and Hard Times Of a Brooklyn Shuttle No Respect for Franklin Avenue Line | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/studies-find-death-penalty-tied-to-race-of-the-victims.html | Studies Find Death Penalty Tied to Race Of the Victims | By Erik Eckholm | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/simpson-prosecutor-incurs-ito-s-wrath-over-tirade.html | Simpson Prosecutor Incurs Itos Wrath Over Tirade | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/tv-sports-velvet-voice-finally-makes-it-to-the-big-leagues.html | TV SPORTS Velvet Voice Finally Makes It to the Big Leagues | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-for-a-family-the-war-at-home.html | FILM REVIEW For a Family the War at Home | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/phone-company-s-license-is-suspended-for-fraud.html | Phone Companys License Is Suspended for Fraud | By Thomas J Lueck | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/home-video-244295.html | Home Video | By Peter M Nichols | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/obituaries/james-herriot-78-writer-dies-animal-stories-charmed-people.html | James Herriot 78 Writer Dies Animal Stories Charmed People | By Mary B W Tabor | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/pro-basketball-from-start-to-finish-the-knicks-connect.html | PRO BASKETBALL From Start To Finish The Knicks Connect | By Clifton Brown | TX 4-013-317 | 1995-03-29 |

| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-a-fraud-perpetrated-by-fax.html | NEW JERSEY DAILY BRIEFING A Fraud Perpetrated by Fax | By Peter S Young | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/company-news-unitel-communications-to-cut-950-jobs-this-year.html | COMPANY NEWS UNITEL COMMUNICATIONS TO CUT 950 JOBS THIS YEAR | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/on-my-mind-taking-over-mexico.html | On My Mind Taking Over Mexico | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/olympics-aids-transmission-risk-in-sports-is-virtually-nil.html | OLYMPICS AIDS Transmission Risk In Sports Is Virtually Nil | By Lawrence K Altman | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/callers-are-eager-for-data-on-smoking-suit.html | Callers Are Eager for Data on Smoking Suit | By Glenn Collins | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/dow-in-a-surge-pushes-past-4000-level.html | Dow in a Surge Pushes Past 4000 Level | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/theater/theater-review-uncle-vanya-a-vanya-of-spite-and-fury.html | THEATER REVIEW UNCLE VANYA A Vanya Of Spite And Fury | By Vincent Canby | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/opinion/abroad-at-home-back-to-mccarthy.html | Abroad at Home Back to McCarthy | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/rare-accord-leaders-both-parties-say-public-employees-salaries-are-rising-too.html | In Rare Accord Leaders in Both Parties Say Public Employees Salaries Are Rising Too Fast | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/smart-and-smarter-films-that-tickle-the-mind.html | Smart and Smarter Films That Tickle the Mind | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/photography-review-a-unified-vision-of-the-world-s-varied-workers.html | PHOTOGRAPHY REVIEW A Unified Vision of the Worlds Varied Workers | By Pepe Karmel | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-513195.html | Art in Review | By Holland Cotter | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/tv-weekend-tom-clancy-s-new-bad-guys-and-good-ones.html | TV WEEKEND Tom Clancys New Bad Guys and Good Ones | By John J OConnor | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/the-neediest-cases-a-hard-luck-artist-s-dark-days-end.html | The Neediest Cases A HardLuck Artists Dark Days End | By Martin Stolz | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/style/chronicle-453495.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/dispute-over-nuclear-treaty-is-souring-relations-between-israel-and-egypt.html | Dispute Over Nuclear Treaty Is Souring Relations Between Israel and Egypt | By Chris Hedges | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/to-some-sioux-costner-now-dances-with-devil.html | To Some Sioux Costner Now Dances With Devil | By Dirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/business/the-media-business-advertising-addenda-merkley-newman-awarded-mars.html | THE MEDIA BUSINESS Advertising AddendaMerkley Newman Awarded Mars Jobs | By James Bennett | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/golf-wadkins-is-back-in-fast-lane-with-a-67.html | GOLF Wadkins Is Back in Fast Lane With a 67 | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/about-real-estate-rescue-of-a-queens-coop-follows-legal-wrangling.html | About Real EstateRescue of a Queens Coop Follows Legal Wrangling | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/art-in-review-515895.html | Art in Review | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/sports-of-the-times-tolerance-not-blame-for-louganis.html | Sports of The Times Tolerance Not Blame For Louganis | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/budget-axes-land-on-items-big-and-small.html | Budget Axes Land on Items Big and Small | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/sports/big-east-report.html | BIG EAST REPORT | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/market-place-wall-st-has-a-big-party-but-eyes-are-on-the-exit.html | Market Place Wall St Has a Big Party But Eyes Are on the Exit | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/10-texas-psychiatrists-sue-ex-patients-over-fraud-accusations.html | 10 Texas Psychiatrists Sue ExPatients Over Fraud Accusations | By Holcomb B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/world/us-and-north-koreans-fail-to-agree-on-atomic-reactors.html | US and North Koreans Fail To Agree on Atomic Reactors | By Elaine Sciolino | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/new-jersey-daily-briefing-ex-florio-aide-pleads-guilty.html | NEW JERSEY DAILY BRIEFING ExFlorio Aide Pleads Guilty | By Peter S Young | TX 4-013-317 | 1995-03-29 |

| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/article-192695-no-title.html | Article 192695  No Title | By Eric Asimov | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/political-memo-announcing-for-president-old-news-but-still-news.html | Political Memo Announcing for President Old News but Still News | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/movies/film-review-a-misguided-attempt-at-fatherhood.html | FILM REVIEW A Misguided Attempt at Fatherhood | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/us/committee-approves-bill-to-set-limits-on-lawsuits.html | Committee Approves Bill To Set Limits on Lawsuits | By Stephen Labaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/our-towns-crossroads-of-life-and-death-racism-and-justice.html | OUR TOWNS Crossroads of Life and Death Racism and Justice | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/lilco-chairman-declines-a-much-criticized-increase-in-his-580000-salary.html | Lilco Chairman Declines a MuchCriticized Increase in His 580000 Salary | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/giuliani-seeks-to-sell-3-hospitals-and-shrink-public-health-system.html | Giuliani Seeks to Sell 3 Hospitals And Shrink Public Health System | By Steven Lee Myers | TX 4-013-317 | 1995-03-29 |
| 1995-02-24 | https://www.nytimes.com/1995/02/24/nyregion/police-department-press-office-was-headstrong-giuliani-says.html | Police Department Press Office Was Headstrong Giuliani Says | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/is-the-fed-s-promised-land-appearing-on-the-horizon.html | Is the Feds Promised Land Appearing on the Horizon | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-a-brokerage-firm-closes-stocks-it-underwrote-dive.html | COMPANY NEWS A Brokerage Firm Closes Stocks It Underwrote Dive | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/investing-battered-israeli-stocks-may-yet-offer-promise.html | INVESTING Battered Israeli Stocks May Yet Offer Promise | By Anthony Ramirez | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/bridge-866795.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-865995.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/the-neediest-cases-a-struggle-to-raise-daughter-s-4-children.html | The Neediest Cases A Struggle To Raise Daughters 4 Children | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/white-house-signals-an-easing-on-affirmative-action.html | White House Signals an Easing on Affirmative Action | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/officials-assess-local-impact-if-military-operations-are-pared.html | Officials Assess Local Impact if Military Operations Are Pared | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/why-wall-st-cheers-as-economy-slips.html | Why Wall St Cheers as Economy Slips | By Sylvia Nasar | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/jail-conditions-faulted-by-lawyer-in-terror-case.html | Jail Conditions Faulted By Lawyer in Terror Case | By George James | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/pop-review-by-way-of-south-africa-by-way-of-a-dream.html | POP REVIEW By Way of South Africa by Way of a Dream | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/funds-watch-foreign-holdings-can-balance-portfolios.html | FUNDS WATCH Foreign Holdings Can Balance Portfolios | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/and-welcome-to-the-united-states.html | And Welcome to the United States | By Brett Pulley | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/television-review-a-soviet-serial-murderer.html | TELEVISION REVIEW A Soviet Serial Murderer | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-china-trip-ends-with-signing-of-energy-deals.html | COMPANY NEWS China Trip Ends With Signing of Energy Deals | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/obituaries/paul-bates-head-of-black-tank-unit-dead-at-86.html | Paul Bates Head of Black Tank Unit Dead at 86 | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-biggest-german-union-begins-strike.html | COMPANY NEWS Biggest German Union Begins Strike | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/basketball-oakley-return-means-bounce-for-knicks.html | BASKETBALL Oakley Return Means Bounce for Knicks | By Clifton Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/ex-oilman-named-environment-chief.html | ExOilman Named Environment Chief | By James Dao | TX 4-013-317 | 1995-03-29 |

| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-grand-jury-refuses-to-indict-frasier-star-on-a-sex-charge.html | A Grand Jury Refuses to Indict Frasier Star on a Sex Charge | By Jon Nordheimer | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-murdoch-may-face-new-woes.html | COMPANY NEWS Murdoch May Face New Woes | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/on-a-familiar-texas-campus-gramm-makes-it-official.html | On a Familiar Texas Campus Gramm Makes It Official | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-863295.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/2-key-democrats-voice-doubt-on-budget-amendment.html | 2 Key Democrats Voice Doubt on Budget Amendment | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/carter-offers-to-mediate-for-haitians.html | Carter Offers To Mediate For Haitians | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-864095.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/big-picture-of-cold-war-us-spy-photos-go-public.html | Big Picture of Cold War US Spy Photos Go Public | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/theater/in-performance-theater-658395.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/throttling-the-messenger.html | Throttling the Messenger | By John Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/france-accuses-us-of-leaking-report-on-american-spies.html | France Accuses US Of Leaking Report on American Spies | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-no-jail-for-burglars-7.html | NEW JERSEY DAILY BRIEFING No Jail for Burglars 7 | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/stealth-airport-for-new-york-lightly-used-stewart-new-york-s-stealth-jetport.html | A Stealth Airport for New York LightlyUsed Stewart Is New Yorks Stealth Jetport | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-dream-is-shattered-on-the-mean-streets.html | A Dream Is Shattered On the Mean Streets | By Neil MacFarquhar | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/bus-riders-say-they-feel-betrayed.html | Bus Riders Say They Feel Betrayed | By Jane H Lii | TX 4-013-317 | 1995-03-29 |

| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-mets-notebook-no-plans-to-evict-holdouts.html | BASEBALL METS NOTEBOOK No Plans To Evict Holdouts | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/golf-perry-is-suddenly-a-tour-terror.html | GOLF Perry Is Suddenly a Tour Terror | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/in-performance-classical-music-862495.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/board-votes-cuts-for-city-transit.html | BOARD VOTES CUTS FOR CITY TRANSIT | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-fbi-salary-in-towing-sting.html | NEW JERSEY DAILY BRIEFING FBI Salary in Towing Sting | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/horse-racing-lukas-gets-60-day-ban-in-flanders-drug-case.html | HORSE RACING Lukas Gets 60Day Ban In Flanders Drug Case | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/russia-insists-reactor-sale-to-iran-is-firm.html | Russia Insists Reactor Sale To Iran Is Firm | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-whitman-speech-at-alma-mater.html | NEW JERSEY DAILY BRIEFING Whitman Speech at Alma Mater | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/pentagon-to-seek-scaled-back-list-of-base-closings.html | PENTAGON TO SEEK SCALEDBACK LIST OF BASE CLOSINGS | By Eric Schmitt | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/man-slain-by-police-is-found-to-be-unarmed.html | Man Slain by Police Is Found to Be Unarmed | By Kimberly J McLarin | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/in-america-inflicting-pain-on-children.html | In America Inflicting Pain on Children | By Bob Herbert | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/horse-racing-an-age-old-education-for-a-special-colt.html | HORSE RACING An AgeOld Education for a Special Colt | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-twelve-minor-leaguers-stay-with-yanks.html | BASEBALL Twelve Minor Leaguers Stay With Yanks | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/an-80-year-hitting-streak.html | An 80Year Hitting Streak | By Kitty Kelley | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/fears-about-jittery-witness-lead-ito-to-shuffle-lineup.html | Fears About Jittery Witness Lead Ito to Shuffle Lineup | By David Margolick | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/a-youth-dies-after-shooting-by-the-police.html | A Youth Dies After Shooting By the Police | By Robert Hanley | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/ex-officer-sentenced-in-30th-precinct-scandal.html | ExOfficer Sentenced in 30th Precinct Scandal | By Ronald Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/religion-journal-jews-see-signs-of-change-in-new-catholic-teachings.html | Religion Journal Jews See Signs of Change In New Catholic Teachings | By David Gonzalez | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/us-canada-pact-ends-restrictions-on-air-travel.html | USCanada Pact Ends Restrictions on Air Travel | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/gop-leaders-reject-a-repeal-of-food-stamps.html | GOP Leaders Reject A Repeal Of Food Stamps | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/us-treasuries-are-mixed-on-latest-economic-data.html | US Treasuries Are Mixed On Latest Economic Data | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/baseball-major-rift-develops-over-minor-leaguers.html | BASEBALL Major Rift Develops Over Minor Leaguers | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/orders-rose-for-durables-last-month.html | Orders Rose For Durables Last Month | By Kenneth N Gilpin | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-eating-club-settles-in-a-lawsuit.html | NEW JERSEY DAILY BRIEFING Eating Club Settles in a Lawsuit | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/movies/film-review-bodies-pile-up-like-cordwood-in-a-ninja-fight.html | FILM REVIEW Bodies Pile Up Like Cordwood in a Ninja Fight | By William Grimes | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/hockey-a-whaler-falls-on-his-face-and-still-beats-rangers.html | HOCKEY A Whaler Falls on His Face and Still Beats Rangers | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/house-votes-freeze-regulations-democrats-fail-gain-health-safety-exemptions.html | House Votes to Freeze Regulations as Democrats Fail to Gain Health and Safety Exemptions | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-mead-will-expand-a-paper-mill-in-alabama.html | COMPANY NEWS MEAD WILL EXPAND A PAPER MILL IN ALABAMA | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/style/chronicle-872195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/dance-review-ohio-offers-its-versions-of-experiments.html | DANCE REVIEW Ohio Offers Its Versions of Experiments | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/tokyo-journal-when-doctor-wont-t-tell-cancer-patient-the-truth.html | Tokyo Journal When Doctor Wont Tell Cancer Patient the Truth | By Nicholas D Kristof | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-wildlife-refuge-opens-at-last.html | NEW JERSEY DAILY BRIEFING Wildlife Refuge Opens at Last | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/basketball-balance-of-power-shifting-in-nets-favor.html | BASKETBALL Balance Of Power Shifting in Nets Favor | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/pro-football-money-does-the-talking-for-expansion-teams.html | PRO FOOTBALL Money Does the Talking for Expansion Teams | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/arts/music-review-estonian-symphony-led-by-an-estonian.html | MUSIC REVIEW Estonian Symphony Led by an Estonian | By Alex Ross | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/archives/strategies-bankruptcy-loophole-on-condo-and-coop-fees-is-shut.html | STRATEGIESBankruptcy Loophole on Condo and Coop Fees Is Shut | By Richard Ringer | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/pataki-and-state-senate-press-assembly-on-death-penalty.html | Pataki and State Senate Press Assembly on Death Penalty | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/a-building-boom-transforms-the-phoenix-desert.html | A Building Boom Transforms the Phoenix Desert | By Seth Mydans | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/last-chance-for-many-somalis-as-un-phases-out.html | Last Chance for Many Somalis as UN Phases Out | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/about-new-york-on-a-bronx-wall-faded-colors-of-an-era-of-hope.html | ABOUT NEW YORK On a Bronx Wall Faded Colors of an Era of Hope | By Michael T Kaufman | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/business/company-news-western-lift-for-china-s-air-plans.html | COMPANY NEWS Western Lift for Chinas Air Plans | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/world/mideast-peace-effort-on-hold.html | Mideast Peace Effort on Hold | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/sports/sports-of-the-times-turf-war-or-a-case-of-ethics.html | Sports of The Times Turf War Or a Case Of Ethics | By William C Rhoden | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-state-rakes-in-extra-cash.html | NEW JERSEY DAILY BRIEFING State Rakes In Extra Cash | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/gridlocked-government-must-be-overhauled-panel-says.html | Gridlocked Government Must Be Overhauled Panel Says | By Alan Finder | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/style/chronicle-622295.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/us/clinton-in-canada-attacks-gop-on-domestic-politics.html | Clinton in Canada Attacks GOP on Domestic Politics | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/nyregion/new-jersey-daily-briefing-the-stamp-that-roared.html | NEW JERSEY DAILY BRIEFING The Stamp That Roared | By Charles Strum | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/movies/film-review-about-black-marines-fighting-in-vietnam.html | FILM REVIEW About Black Marines Fighting in Vietnam | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-25 | https://www.nytimes.com/1995/02/25/opinion/why-i-switched.html | Why I Switched | By Joseph R Biden Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/two-towns-well-aged-in-greece.html | Two Towns Well Aged In Greece | By Sherry Marker | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-lower-manhattan-pueblo-nuevo-housing-hero-in-crisis.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Pueblo Nuevo Housing Hero In Crisis | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/endpaper-house-to-house.html | ENDPAPERHouse to House | By Judith Stone | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/two-towns-well-aged-in-greece.html | Two Towns Well Aged In Greece | By Sherry Marker | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/at-work-how-the-compassion-crowd-lives.html | At Work How the Compassion Crowd Lives | By Barbara Presley Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/style/noticed-alternative-shoulder-chic.html | NOTICED Alternative Shoulder Chic | By Gia Kourlas | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-regionnew-jersey-jersey-city-rehabilitating-a-rundown-main.html | In the RegionNew JerseyJersey City Rehabilitating a Rundown Main Artery | By Rachelle Garbarine | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/citizens-debate-change-in-a-maryland-suburb.html | Citizens Debate Change In a Maryland Suburb | By Michael Janofsky | TX 4-013-317 | 1995-03-29 |

| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-hopeless-war.html | The Hopeless War | By Michael Ignatieff | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/what-happened-to-ionas-oncewinning-team.html | What Happened to Ionas OnceWinning Team | By Dan Markowitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-view-from-stamford-a-canine-corps-helps-keep-the-peace-at-a.html | The View From StamfordA Canine Corps Helps Keep the Peace at a Downtown Hospital | By Diane Sierpina | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/classical-view-the-nea-is-elitist-true-it-should-be.html | CLASSICAL VIEW The NEA Is Elitist True It Should Be | By Edward Rothstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-regionlong-island-joys-and-benefits-of-donating-land-for.html | In the RegionLong IslandJoys and Benefits of Donating Land for Preservation | By Diana Shaman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/another-day-another-secession-movement.html | Another Day Another Secession Movement | By Jack Cavanaugh | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-tangled-romance-in-prisoner-of-zenda.html | THEATER Tangled Romance in Prisoner of Zenda | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-new-way-to-pay-for-school-extras.html | A New Way to Pay for School Extras | By Priscilla van Tassel | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/commercial-property-world-trade-center-attuning-huge-concourse-upscale-trade.html | Commercial PropertyWorld Trade Center Attuning a Huge Concourse to an Upscale Trade | By Claudia H Deutsch | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/textbook-case-in-new-jersey-political-art-of-bond-deals.html | Textbook Case In New Jersey Political Art Of Bond Deals | By Diana B Henriques | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/its-a-mirage-no-its-an-auberge.html | Its a Mirage No Its an Auberge | By Jane Garmey | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-holy-wars-96-shot-in-islamic-militants-attempted-jail-break.html | February 1925 Holy Wars 96 Shot in Islamic Militants Attempted Jail Break | By Youssef M Ibrahim | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-yorkers-co-waking-up-to-a-new-audience.html | NEW YORKERS  CO Waking Up to a New Audience | By Terry Pristin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/style/the-night-an-inaugural-ride-can-have-its-bumps.html | THE NIGHT An Inaugural Ride Can Have Its Bumps | By Bob Morris | TX 4-013-317 | 1995-03-29 |

| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anndee Hochman | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/habitats-631-park-avenue-a-wreck-amid-the-elite.html | Habitats631 Park Avenue A Wreck Amid the Elite | By Tracie Rozhon | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/technology-driving-a-computer-like-a-car.html | Technology Driving a Computer Like a Car | By John Holusha | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/on-tiptoes-us-shies-from-salinas-as-head-of-trade-group.html | On Tiptoes US Shies From Salinas as Head of Trade Group | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/sports-of-the-times-strawberry-statement-more-denial.html | Sports of The Times Strawberry Statement More Denial | By George Vecsey | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-a-mixture-of-messages-in-three-shows.html | ART A Mixture of Messages in Three Shows | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | on/playing-in-the-neighborhood-743695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/track-and-field-o-sullivan-sets-pace-as-usual-and-younger-milers-never-catch-up.html | TRACK AND FIELD OSullivan Sets Pace As Usual and Younger Milers Never Catch Up | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/agonizing-over-disclosure-of-aids.html | Agonizing Over Disclosure of AIDS | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/older-suburbs-struggle-to-compete-with-new.html | Older Suburbs Struggle to Compete With New | By Karen de Witt | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/don-t-scream-during-the-play.html | Dont Scream During the Play | By Joe Queenan | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-making-faces-fun-and-pedagogy-at-hudson-river-museum.html | ART Making Faces Fun and Pedagogy at Hudson River Museum | By Vivien Raynor | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/recordings-view-oscar-s-quirky-taste-in-music.html | RECORDINGS VIEW Oscars Quirky Taste in Music | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-connoisseur-of-danger.html | A Connoisseur of Danger | By Terence Brown | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-neediest-cases-headline-dentists-on-wheels-fill-needs-of-children.html | THE NEEDIEST CASES HEADLINEDentists On Wheels Fill Needs Of Children | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/hockey-devils-avoid-some-embarrassment-by-eking-out-a-draw.html | HOCKEY Devils Avoid Some Embarrassment by Eking Out a Draw | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-fiction-592795.html | IN SHORT FICTION | By Eden Ross Lipson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/teeing-off-in-style.html | Teeing Off in Style | By Carol Vogel | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/best-ex-job-city-after-13-months-office-dinkins-basking-affection.html | The Best ExJob In the City After 13 Months Out of Office Dinkins Is Basking in Affection | By Alan Finder | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/seeing-lost-women-safely-home.html | Seeing Lost Women Safely Home | By James McManus | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/whatever-happened-to-shirley-li.html | Whatever Happened to Shirley LI | By Vivien Kellerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-sports-of-the-times-tuning-in-to-pat-riley-s-channel.html | PRO BASKETBALL Sports Of The Times Tuning In to Pat Rileys Channel | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/child-s-portion-displaced-by-the-welfare-wars.html | Childs Portion Displaced by the Welfare Wars | By Celia W Dugger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/bombs-kill-25-soldiers-in-northern-india.html | Bombs Kill 25 Soldiers in Northern India | By Sanjoy Hazarika | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/on-pro-hockey-in-quebec-sale-rumors-and-an-arena-agenda.html | ON PRO HOCKEY In Quebec Sale Rumors and an Arena Agenda | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/streetscapes-frank-freeman-architect-after-a-century-a-fond-remembrance.html | StreetscapesFrank Freeman Architect After a Century a Fond Remembrance | By Christopher Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/coping-symbolism-of-a-stain-a-dry-cleaner-s-story.html | COPING Symbolism of a Stain A DryCleaners Story | By Robert Lipsyte | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/congressional-memo-a-capitol-dynamic-to-do-the-framers-proud.html | Congressional Memo A Capitol Dynamic to Do the Framers Proud | By Robin Toner | TX 4-013-317 | 1995-03-29 |

| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-problem-for-regulators-how-does-860-go-into-203.html | A Problem for Regulators How Does 860 Go Into 203 | By Bill Slocum | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/architecture-view-a-reason-to-rubberneck-on-the-expressway.html | ARCHITECTURE VIEW A Reason to Rubberneck on the Expressway | By Herbert Muschamp | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/two-towns-well-aged-in-greece.html | Two Towns Well Aged In Greece | By Sherry Marker | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-for-social-security-recipients-higher-rates-loom.html | YOUR TAXES For Social Security Recipients Higher Rates Loom | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/automobiles/driving-smart-selecting-a-phone-for-a-car.html | DRIVING SMART Selecting a Phone for a Car | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-west-side-civic-leader-or-alchemist.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Civic Leader Or Alchemist | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/in-the-region-westchester-large-shopping-centers-set-to-move-northward.html | In the RegionWestchester Large Shopping Centers Set to Move Northward | By Mary McAleer Vizard | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-thats-no-gun-twirling-its-an-antenna.html | FILMThats No Gun Twirling Its an Antenna | By Robin J Schwartz | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/film-view-swaggering-in-thelma-and-louises-footsteps.html | FILM VIEW Swaggering In Thelma And Louises Footsteps | By Janet Maslin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/ulster-debates-its-future-but-prefers-talking-to-violence.html | Ulster Debates Its Future but Prefers Talking to Violence | By James F Clarity | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-brownstone-brooklyn-eviction-st-ann-s-church-baffles-arts.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Eviction by St Anns Church Baffles Arts and Restoration Center | By Tony Marcano | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-putting-aside-audit-fears-for-big-payoff.html | YOUR TAXES Putting Aside Audit Fears For Big Payoff | By Deborah M Rankin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/westchester-guide-320195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-olympian-blood-debate-about-hiv-tests-sparked-by-diver-with-aids.html | February 1925 Olympian Blood Debate about HIV Tests Sparked by Diver with AIDS | By Jere Longman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/homeless-man-hit-woman-in-penn-station-police-say.html | Homeless Man Hit Woman In Penn Station Police Say | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/salestax-cut-sends-signal-on-economy-of-suffolk.html | SalesTax Cut Sends Signal On Economy Of Suffolk | By John Rather | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/long-island-journal-558695.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/two-towns-well-aged-in-greece.html | Two Towns Well Aged In Greece | By Sherry Marker | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/art-do-paint-and-parties-mix-one-mans-answer.html | ARTDo Paint and Parties Mix One Mans Answer | By Steven Henry Madoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/foreign-affairs-boris-bill-voltaire.html | Foreign Affairs Boris Bill  Voltaire | By Thomas L Friedman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/wall-street-a-fertility-drug-grows-scarce.html | Wall Street A Fertility Drug Grows Scarce | By Andrea Adelson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-taking-charge-haiti-cripples-its-army-and-schedules-its-elections.html | February 1925 Taking Charge Haiti Cripples its Army And Schedules its Elections | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/about-men-confess-and-be-happy.html | ABOUT MENConfess And Be Happy | By David Ray | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/it-s-hard-to-be-green.html | Its Hard To Be Green | By Molly ONeill | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/profile-a-physicist-is-propelling-microsoft-into-cyberspace.html | Profile A Physicist Is Propelling Microsoft Into Cyberspace | By Peter H Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-shape-of-spring.html | The Shape of Spring | By Carrie Donovan | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/arts-artifacts-folk-art-with-an-eye-toward-the-modern.html | ARTSARTIFACTS Folk Art With an Eye Toward the Modern | By Rita Reif | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-south-bronx-business-is-booming-for-the-hubs.html | NEIGHBORHOOD REPORT SOUTH BRONXBusiness Is Booming for the Hubs Transfer Hucksters | By Miguel Almeida | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-midtown-homeless-camp-swept-from-dewitt-clinton-park.html | NEIGHBORHOOD REPORT MIDTOWN Homeless Camp Swept From DeWitt Clinton Park | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-language-simpsoniana.html | ON LANGUAGE Simpsoniana | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-italian-menu-at-a-highenergy-brasserie.html | DINING OUTItalian Menu at a HighEnergy Brasserie | By Valerie Sinclair | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/tech-notes-innovations-on-innovations.html | Tech Notes Innovations on Innovations | By Robert E Calem | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/viewpoints-japanese-trade-a-matter-of-measures.html | ViewpointsJapanese Trade A Matter of Measures | By Milton Ezrati | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/home-of-s1c3r1a1b3b3l1e1m3a1n1i1a1.html | Home of S1C3R1A1B3B3L1E1M3A1N1I1A1 | By Rahel Musleah | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-documentation-what-to-keep-and-what-to-toss.html | YOUR TAXES Documentation What to Keep and What to Toss | JAN M ROSEN | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-premieres-for-flutist-and-harpsichordist.html | ART Premieres for Flutist and Harpsichordist | By Robert Sherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/when-the-weather-calls-for-earthy-fare.html | When the Weather Calls for Earthy Fare | By Moira Hodgson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-saps-rising-so-the-syrup-and-sugar-cant-be-far-behind.html | The Saps Rising So the Syrup and Sugar Cant Be Far Behind | By Bess Liebenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/art-curtain-rising-in-south-africa-isolated-no-more.html | ARTCurtain Rising In South Africa Isolated No More | By Ivor Powell | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/aclu-fights-plan-for-a-new-caller-id.html | ACLU Fights Plan For a New Caller ID | By Gene Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/new-noteworthy-paperbacks-563395.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-thin-ice-one-last-time-will-steger.html | ON THIN ICE ONE LAST TIME Will Steger | By By Jon Bowermaster | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/stage-view-the-ancient-greeks-did-it-why-cant-we.html | STAGE VIEWThe Ancient Greeks Did It Why Cant We | By David Ives | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/warnings-unheeded-special-report-faa-s-fatal-fumbles-commuter-plane-s-safety.html | Warnings Unheeded  A special report FAAs Fatal Fumbles on Commuter Planes Safety | By Stephen Engelberg and Adam Bryant | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/university-administrators-protest-cuts-in-student-aid.html | University Administrators Protest Cuts in Student Aid | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/dead-mothers-walk.html | Dead Mothers Walk | By David Bowman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dorothy-parkers-era-when-wit-and-wealth-mixed-on-gold-coast.html | Dorothy Parkers Era When Wit And Wealth Mixed on Gold Coast | By M P Dunleavey | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-correspondent-s-report-a-one-stop-superstore-for-texas-travelers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A OneStop Superstore For Texas Travelers | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-if-the-tax-man-says-ill-be-seeing-you.html | YOUR TAXESIf the Tax Man Says Ill Be Seeing You | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/viewpoints-is-inflation-beaten-dont-count-on-it.html | ViewpointsIs Inflation Beaten Dont Count on It | By Steven Rattner | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-medium-with-a-message.html | The Medium With a Message | By Edward Hower | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-controversy-over-plans-to-trim-the-state-s-budget.html | The Controversy Over Plans To Trim the States Budget | By Elsa Brenner | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/on-washington-silence-is-olden.html | ON WASHINGTONSilence Is Olden | By Maureen Dowd | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/economy-reeling-mexicans-prepare-tough-new-steps.html | ECONOMY REELING MEXICANS PREPARE TOUGH NEW STEPS | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/style/weddings-vows-deanna-damiano-joseph-bastianich.html | WEDDINGS VOWS Deanna Damiano Joseph Bastianich | By Lois Smith Brady | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-civil-rights-myrlie-evers-williams-is-chairwoman-of-naacp.html | February 1925 Civil Rights Myrlie EversWilliams Is Chairwoman of NAACP | By Catherine S Manegold | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction-679695.html | IN SHORT NONFICTION | By Andrea Higbie | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-south-bronx-what-s-unusual-about-13-grenades-attention-says.html | NEIGHBORHOOD REPORT SOUTH BRONX Whats Unusual About 13 Grenades The Attention Says Bomb Squad | By Thomas H Matthews | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/sanctions-on-trade-with-beijing-begin-as-deadline-passes.html | Sanctions on Trade With Beijing Begin As Deadline Passes | By Seth Faison | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-handicap-does-not-deter-a-boy-from-his-dream.html | A Handicap Does Not Deter A Boy From His Dream | BY Doug Scancarella | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-lower-manhattan-housing-for-deaf-independence-community.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Housing for the Deaf Independence and Community | By Monte Williams | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/holy-maqroll.html | Holy Maqroll | By Askold Melnyczuk | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/pressing-for-change-of-venerable-names.html | Pressing for Change Of Venerable Names | By DawnMarie Streeter | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/memorial-to-martyrs-with-iroquois-ties.html | Memorial to Martyrs With Iroquois Ties | By Michael Pollak | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/fyi-786095.html | FYI | By Jesse McKinley | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/hockey-isles-outplay-penguins-after-losing-kasparaitis.html | HOCKEY Isles Outplay Penguins After Losing Kasparaitis | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/two-gifted-westchester-youths-earn-broader-recognition-paul-bongaarts-seeks.html | Two Gifted Westchester Youths Earn Broader Recognition Paul Bongaarts Seeks a Patent | By Merri Rosenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/jewish-immigration-group-gets-new-chairman.html | Jewish Immigration Group Gets New Chairman | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/house-seats.html | House Seats | By Julie V Iovine | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/art-the-world-according-to-judd.html | ART The World According to Judd | By Roberta Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/from-1789-to-newt-gingrich-a-readers-guide-to-congress.html | From 1789 to Newt Gingrich A Readers Guide to Congress | By Norman J Ornstein | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/mutual-funds-a-few-lessons-on-foreign-funds.html | Mutual FundsA Few Lessons on Foreign Funds | By Timothy Middleton | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/college-basketball-black-tournaments-run-a-tribute-to-determination.html | COLLEGE BASKETBALLBlack Tournaments Run a Tribute to Determination | By Scott Ellsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction-travels-with-wynton.html | IN SHORT NONFICTIONTravels With Wynton | By George Robinson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/house-hunters-friend-buyer-brokers.html | House Hunters Friend Buyer Brokers | By Penny Singer | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-football-for-manley-life-without-football-is-impossible-to-tackle.html | PRO FOOTBALL For Manley Life Without Football Is Impossible to Tackle | By Tom Friend | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-own-account-pension-shift-for-small-business.html | Your Own AccountPension Shift for Small Business | By Mary Rowland | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/coke-s-great-romanian-adventure.html | Cokes Great Romanian Adventure | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-spy-in-the-cold.html | The Spy in the Cold | By James Carroll | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/sound-bytes-disney-s-virtual-visionary.html | Sound Bytes Disneys Virtual Visionary | By J Greg Phelan | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-borrowed-from-britain.html | THEATER Borrowed From Britain | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/rebels-against-the-rude.html | Rebels Against the Rude | By Barbara Stewart | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-technology-monopolies-are-big-but-often-brittle.html | Ideas  Trends Technology Monopolies Are Big but Often Brittle | By Edmund L Andrews | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-view-playing-grammy-roulette.html | POP VIEW Playing Grammy Roulette | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/migration-of-blacks-examined.html | Migration Of Blacks Examined | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-mexican-relief-the-austerity-cure-may-be-as-lethal-as-the-illness.html | February 1925 Mexican Relief The Austerity Cure May Be As Lethal As the Illness | By David E Sanger | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/the-liberal-who-loathes-the-government-s-debt.html | The Liberal Who Loathes the Governments Debt | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-frank-lloyd-wright-rides-again.html | February 1925 Frank Lloyd Wright Rides Again | By Ron McCrea | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/style/japanese-weddings-long-and-lavish-boss-is-invited.html | Japanese Weddings Long and Lavish Boss Is Invited | By Miki Tanikawa | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/white-house-seeks-to-blunt-new-questions-on-nominee.html | White House Seeks to Blunt New Questions on Nominee | By Neil A Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-toiling-to-reduce-taxes-in-a-changing-environment.html | YOUR TAXES Toiling to Reduce Taxes in a Changing Environment | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/bcci-mopup-its-easier-without-a-usissue-mop.html | BCCI MopUp Its Easier Without a USIssue Mop | By Daniel S Levine | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/childrens-books.html | CHILDRENS BOOKS | By Lisa Shea | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-ticket-prices-rising-at-new-denver-airport.html | TRAVEL ADVISORY Ticket Prices Rising At New Denver Airport | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/perspectives-a-big-brokerage-set-to-descend-on-midtown-south.html | PERSPECTIVES A Big Brokerage Set to Descend on Midtown South | By Alan S Oser | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/ancient-to-the-ancients.html | Ancient to The Ancients | By Maureen B Fant | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-monochromes-motherhood-and-scrimshaw.html | ARTMonochromes Motherhood and Scrimshaw | By Phyllis Braff | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/gore-says-us-plans-to-open-phone-and-tv-to-foreigners.html | Gore Says US Plans to Open Phone and TV To Foreigners | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/battling-for-hearts-and-minds-at-time-warner.html | Battling for Hearts and Minds at Time Warner | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/soapbox-amis-race-with-death.html | SOAPBOXAmis Race With Death | By Itzhak Sharav | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/same-creature-discomforts-plague-the-new-city-pound.html | Same Creature Discomforts Plague the New City Pound | By Douglas Martin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/westchester-qa-thomas-l-clark-jr-giving-blacks-equal-banking.html | Westchester QA Thomas L Clark JrGiving Blacks Equal Banking Services | By Donna Greene | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/the-executive-life-where-partnership-thrives-in-filmdom.html | The Executive Life Where Partnership Thrives in Filmdom | By Anne Thompson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/at-eastchester-high-dance-floor-dramas-of-teen-age-anxiety.html | At Eastchester High DanceFloor Dramas of TeenAge Anxiety | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-venerated-art-of-plastering-walls.html | The Venerated Art Of Plastering Walls | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/campaign-in-chicago-barely-stirs-a-breeze.html | Campaign In Chicago Barely Stirs A Breeze | By Dirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-county-jail-copes-with-state-prisoners-and-overcrowding.html | A County Jail Copes With State Prisoners and Overcrowding | By Tom Toolen | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/theater-it-runs-in-the-family-in-croton-falls.html | THEATER It Runs in the Family in Croton Falls | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/your-home-evicting-pigeons-a-primer.html | YOUR HOME Evicting Pigeons A Primer | By Jay Romano | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/backtalk-its-pretty-its-trendy-but-skiing-is-also-much-too-dangerous.html | BACKTALKIts Pretty Its Trendy but Skiing Is Also Much Too Dangerous | By John Underwood | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By Melinda Henneberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/theater-nicky-silver-in-extremity-as-usual.html | THEATERNicky Silver In Extremity As Usual | By Charles Casillo | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/at-overgrown-cemetery-some-jews-find-ancestors-others-themselves.html | At Overgrown Cemetery Some Jews Find Ancestors Others Themselves | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-1925-union-blues-two-big-apparel-unions-will-be-united.html | February 1925 Union BluesTwo Big Apparel Unions Will Be UNITEd | By Leonard Sloan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/pataki-s-plans-to-lay-off-prison-chaplains-faces-opposition.html | Patakis Plans to Lay Off Prison Chaplains Faces Opposition | By Ian Fisher | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-now-look-who-s-taunting-now-look-who-s-suing.html | IDEAS  TRENDS Now Look Whos Taunting Now Look Whos Suing | By Jane Gross | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/obituaries/o-jin-u-the-defense-minister-of-north-korea-is-dead-at-77.html | O Jin U the Defense Minister Of North Korea Is Dead at 77 | By Sheryl Wudunn | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/college-basketball-monroe-college-may-not-have-a-home-but-its-family-is-no-1.html | COLLEGE BASKETBALL Monroe College May Not Have a Home but Its Family Is No 1 | By Nunyo F Demasio | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/two-gifted-westchester-youths-earn-broader-recognition-lauren-cohen.html | Two Gifted Westchester Youths Earn Broader RecognitionLauren Cohen Wants to Dance | By Herbert Hadad | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/an-exuberant-stay-on-symi.html | An Exuberant Stay on Symi | By Elise MacLay | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Laura Green | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/.html | | By U Michael Schumacher | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/pop-briefs.html | POP BRIEFS | By Tony Scherman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-washington-heights-last-seen-77-track-field-showcase-back.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Last Seen in 77 Track and Field Showcase Is Back | VINCENT M MALLOZZI | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-the-right-hon-twerp-debates-the-windbag.html | The World The Right Hon Twerp Debates the Windbag | By Sarah Lyall | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/movies/film-western-canvas-palette-of-blood.html | FILM Western Canvas Palette of Blood | By James Greenberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-briefs-478095.html | POP BRIEFS | By James Gavin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/the-executive-computer-intel-looks-beyond-the-pentium.html | The Executive Computer Intel Looks Beyond the Pentium | By Laurie Flynn | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/in-short-fiction.html | IN SHORT FICTION | By Rc Scott | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/music-two-string-ensembles-are-sharing-the-spotlight.html | MUSIC Two String Ensembles Are Sharing the Spotlight | By Robert Sherman | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-cuban-american-prince.html | THE CUBANAMERICAN PRINCE | By Daisann McLane | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/obituaries/ellen-sulzberger-straus-founder-of-first-telephone-help-line-69.html | Ellen Sulzberger Straus Founder Of First Telephone Help Line 69 | By Eric Pace | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-marriage-penalty-likely-to-decline-if-not-disappear.html | YOUR TAXES Marriage Penalty Likely to Decline if Not Disappear | By Nick Ravo | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/out-of-order-a-hearth-that-flickers-is-a-hearth.html | OUT OF ORDERA Hearth That Flickers Is a Hearth | By David Bouchier | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-portrayal-of-lincoln-spices-up-class-work.html | A Portrayal of Lincoln Spices Up Class Work | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/connecticut-q-a-dr-alan-j-sholomskas-treating-depression-among-the-elderly.html | Connecticut QA Dr Alan J Sholomskas Treating Depression Among the Elderly | By Julie Miller | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-venerated-art-of-plastering-walls.html | The Venerated Art Of Plastering Walls | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-a-slow-fade-for-documentaries.html | FILMA Slow Fade for Documentaries | By Josh Young | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-art-of-his-choosing.html | The Art of His Choosing | By Paul Goldberger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-phones-constant-communication.html | TRAVEL ADVISORY PHONES Constant Communication | By Joseph Siano | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/new-jersey-q-a-joan-c-verplanck-keeping-states-job-providers-happy.html | New Jersey Q  A Joan C VerplanckKeeping States Job Providers Happy | By Charles Jacobs | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-west-side-miller-highway-counts-its-days.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Miller Highway Counts Its Days | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-easing-the-burden-of-the-nanny-tax.html | YOUR TAXESEasing the Burden Of the Nanny Tax | By Joseph Anthony | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/making-it-work-reading-between-the-emotional-lines.html | MAKING IT WORK Reading Between the Emotional Lines | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/to-a-westhampton-beach-man-astaire-recalls-hollywoods-best.html | To a Westhampton Beach Man Astaire Recalls Hollywoods Best | By Thomas Clavin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-venerated-art-of-plastering-walls.html | The Venerated Art Of Plastering Walls | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/awakened-labor-federation-tries-to-cope-with-hostile-times.html | Awakened Labor Federation Tries to Cope With Hostile Times | By Louis Uchitelle | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/business-diary-february-19-24.html | Business Diary February 1924 | By Hubert B Herring | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-defer-the-tax-bite-with-a-94-ira.html | YOUR TAXESDefer the Tax Bite With a 94 IRA | By J R Brandstrader | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/classical-music-scaling-down-for-a-big-job.html | CLASSICAL MUSIC Scaling Down for a Big Job | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/children-s-books-596095.html | CHILDRENS BOOKS | By Jim Gladstone | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-flushing-once-again-new-building-for-high-school-tardy.html | NEIGHBORHOOD REPORT FLUSHING Once Again a New Building For a High School Is Tardy | By David M Herszenhorn | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/collie-on-highway-rescuer-and-happy-ending.html | Collie on Highway Rescuer and Happy Ending | By Roberta Hershenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/classical-music-kitezh-religious-art-of-an-atheist.html | CLASSICAL MUSICKitezh Religious Art of an Atheist | By Richard Taruskin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/i-ll-be-ever-where.html | Ill Be Everwhere | By Terry Teachout | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-la-carte-and-now-get-ready-for-southern-coastal-food.html | A LA CARTE And Now Get Ready for Southern Coastal Food | By Richard Jay Scholem | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/style/for-every-beat-there-is-a-fashion.html | For Every Beat There Is a Fashion | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/smaller-farms-getting-intensive-care.html | Smaller Farms Getting Intensive Care | By Jackie Fitzpatrick | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/television-the-man-who-keeps-er-s-heart-beating.html | TELEVISION The Man Who Keeps ER s Heart Beating | By Andy Meisler | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/if-you-re-thinking-living-armour-villa-bronxville-but-without-its-high-taxes.html | If Youre Thinking of Living InArmour Villa Bronxville but Without Its High Taxes | By Mary McAleer Vizard | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-venerated-art-of-plastering-walls.html | The Venerated Art Of Plastering Walls | By Edward R Lipinski | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-outside-hands-still-stir-the-afghan-pot.html | The World Outside Hands Still Stir the Afghan Pot | By John F Burns | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-brownstone-brooklyn-way-nurture-gifted-privileges-for-elite.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN A Way to Nurture the Gifted Or Privileges for the Elite | By Tony Marcano | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/mexico-party-aide-arrested-in-killing-of-candidate-in-94.html | Mexico Party Aide Arrested in Killing Of Candidate in 94 | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/paterson-used-to-struggling-struggles-for-control.html | Paterson Used to Struggling Struggles for Control | By Clifford J Levy | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/radioactive-debris-in-space-threatens-satellites-in-use.html | Radioactive Debris in Space Threatens Satellites in Use | By William J Broad | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/on-sunday-if-the-world-s-a-stage-what-is-city-hall.html | On Sunday If the Worlds A Stage What Is City Hall | By Francis X Clines | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/classical-music-kitezh-religious-art-of-an-atheist.html | CLASSICAL MUSICKitezh Religious Art of an Atheist | By Richard Taruskin | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/for-pataki-a-close-brush-with-possible-death-penalty-ills.html | For Pataki a Close Brush With Possible DeathPenalty Ills | By Joseph Berger | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/outdoors-at-expo-gear-galore-and-advice-on-its-use.html | OUTDOORS At Expo Gear Galore And Advice on Its Use | By Nelson Bryant | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-repulsively-lonely-man.html | A Repulsively Lonely Man | By Robert Kelly | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-i-ve-walked-in-their-shoes.html | BASEBALL Ive Walked in Their Shoes | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/gangs-terrorizing-east-timor-seen-as-effort-to-quell-dissent.html | Gangs Terrorizing East Timor Seen as Effort to Quell Dissent | By Philip Shenon | TX 4-013-317 | 1995-03-29 |

| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/between-a-rock-and-a-soft-place.html | Between a Rock and a Soft Place | By Lenny Kleinfeld | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/phlox-and-peanuts-can-t-stop-with-one.html | Phlox and Peanuts Cant Stop With One | By Joan Lee Faust | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/word-image-reaffirm-the-affirmative.html | WORD  IMAGE Reaffirm the Affirmative | By Max Frankel | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/automobiles/behind-the-wheeltoyota-tercel-an-upgrade-from-economy-class.html | BEHIND THE WHEELToyota TercelAn Upgrade From Economy Class | By Peggy Spencer Castine | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/12-intellectuals-petition-china-on-corruption.html | 12 Intellectuals Petition China On Corruption | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/dance-view-straining-to-scale-balanchinian-heights.html | DANCE VIEW Straining to Scale Balanchinian Heights | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/ideas-trends-now-the-education-mayor.html | Ideas  Trends Now the Education Mayor | By Maria Newman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/managers-profile.html | Managers Profile | By Timothy Middleton | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-angry-nets-cry-foul-after-loss-to-cavs.html | PRO BASKETBALL Angry Nets Cry Foul After Loss To Cavs | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/market-watch-even-greenspan-can-t-fine-tune-the-economy.html | MARKET WATCH Even Greenspan Cant FineTune The Economy | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/men-deny-police-account-of-incident-in-paterson.html | Men Deny Police Account Of Incident in Paterson | By Matthew Purdy | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/mapping-the-world-with-michael-brown-on-a-global-mission-for-the.html | Mapping the World With Michael BrownOn a Global Mission for the Bewildered | By Jane Julianelli | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-nation-who-wears-the-blindfold-at-executions.html | The Nation Who Wears the Blindfold at Executions | By David C Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/for-lirr-killer-privileges-end-but-wrangling-continues.html | For LIRR Killer Privileges End but Wrangling Continues | By By John T McQuiston | TX 4-013-317 | 1995-03-29 |

Page 17712 of 33266

| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/basketball-the-unheralded-seniors-help-uconn-clinch-tie.html | BASKETBALL The Unheralded Seniors Help UConn Clinch Tie | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/on-consignment-tithing-for-children.html | On Consignment Tithing for Children | By Diane Sierpina | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/arts/pop-view-catchy-tunes-laced-with-danger.html | POP VIEW Catchy Tunes Laced With Danger | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/journal-cheney-dumbs-down.html | Journal Cheney Dumbs Down | By Frank Rich | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-italian-theme-with-lots-of-potential.html | DINING OUT Italian Theme With Lots of Potential | By Patricia Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-harlem-police-officer-and-a-school-join-forces.html | NEIGHBORHOOD REPORT HARLEM Police Officer And a School Join Forces | By Jennifer Kingson Bloom | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/taxi-owners-divided-on-medallion-plan.html | Taxi Owners Divided on Medallion Plan | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-using-credits-from-foreign-funds.html | YOUR TAXES Using Credits From Foreign Funds | By Carole Gould | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/about-long-island-the-hicksville-connection-to-brooklyn-downtrodden-division.html | ABOUT LONG ISLAND The Hicksville Connection to Brooklyn Downtrodden Division | By Diane Ketcham | TX 4-013-317 | |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/pro-basketball-how-muggsy-overcame-long-odds.html | PRO BASKETBALL How Muggsy Overcame Long Odds | By Ira Berkow | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dance-a-burst-of-ballet.html | DANCEA Burst of Ballet | By Barbara Gilford | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/en-route-to-the-grassy-knoll.html | En Route to the Grassy Knoll | By William T Vollmann | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/why-law-is-no-fun-anymore.html | Why Law Is No Fun Anymore | By Jeremy Waldron | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-the-pitter-patter-of-ordovician-feet.html | February 1925 The PitterPatter of Ordovician Feet | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/basketball-red-storm-falls-short-in-bid-to-be-noticed.html | BASKETBALL Red Storm Falls Short In Bid to Be Noticed | By George Willis | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-401-k-withdrawals-can-mean-trouble.html | YOUR TAXES 401k Withdrawals Can Mean Trouble | By Andree Brooks | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-new-job-controversy-find-howe-once-again.html | BASEBALL New Job Controversy Find Howe Once Again | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-sometimes-a-hitch-in-the-ordinary-exchange-of-spies.html | The World Sometimes a Hitch In the Ordinary Exchange of Spies | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/music-premiere-for-an-18yearold-composer.html | MUSICPremiere for an 18YearOld Composer | By Rena Fruchter | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/style-from-rags-to-rags.html | STYLEFrom Rags to Rags | By Dana Thomas | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/confession-terminable-and-interminable.html | Confession Terminable and Interminable | By Mary Gordon | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/the-origins-of-the-specious.html | The Origins of the Specious | By Francine Prose | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/world/to-some-haitians-chagrin-carter-may-referee-june-election.html | To Some Haitians Chagrin Carter May Referee June Election | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/practical-traveler-children-s-seats-in-air-faulted.html | PRACTICAL TRAVELER Childrens Seats In Air Faulted | By Betsy Wade | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/ice-boating-captains-of-winter-sail-hudsons-frozen-waters.html | ICE BOATINGCaptains of Winter Sail Hudsons Frozen Waters | By Matthew E Mantell | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/atm-rape-suspect-arrested.html | ATM Rape Suspect Arrested | By Garry PierrePierre | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/connecticut-guide-126295.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/revived-california-economy-confronts-new-base-closings.html | Revived California Economy Confronts New Base Closings | By James Sterngold | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/technology-view-taking-a-fresh-stab-at-digital-perfection.html | TECHNOLOGY VIEWTaking a Fresh Stab At Digital Perfection | By Lawrence B Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/q-and-a-706095.html | Q and A | By Terence Neilan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/though-labeled-an-outsider-a-composer-accepts-no-limits.html | Though Labeled an Outsider a Composer Accepts No Limits | By Sheryl Weinstein | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-east-side-who-opens-door-some-candidates-feel-shut.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Who Opens the Door Some Candidates Feel Shut Out | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/finally-theres-hope-for-uconns-library.html | Finally Theres Hope For UConns Library | By Jackie Fitzpatrick | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/matawan-journal-mayors-offbeat-tactic-for-cleaning-up-main-st.html | Matawan JournalMayors Offbeat Tactic for Cleaning Up Main St | By Erlinda Kravetz | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/realestate/new-york-housing-sellers-finally-sell.html | New York Housing Sellers Finally Sell | By Nick Ravo | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/wall-street-but-what-will-you-do-for-me-next-year.html | Wall Street But What Will You Do for Me Next Year | By Reed Abelson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/february-19-25-a-child-s-internet-sins-visited-on-the-parent.html | February 1925 A Childs Internet Sins Visited on the Parent | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/wife-to-mr-tate.html | Wife to Mr Tate | By Deborah Baker | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/thing-raspy-readonly-memories.html | THINGRaspy ReadOnly Memories | By Don Steinberg | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/frugal-traveler-tampa-bay-on-sale-in-season.html | FRUGAL TRAVELERTampa Bay On Sale in Season | By Susan Spano | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/travel/travel-advisory-us-will-monitor-airline-marketing.html | TRAVEL ADVISORY US Will Monitor Airline Marketing | By Adam Bryant | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-bratton-pulpit.html | The Bratton Pulpit | By Clifford Krauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/the-view-from-armonk-a-store-owner-90-with-an-attitude-as-modern-as-his.html | The View From ArmonkA Store Owner 90 With an Attitude as Modern as His Stock | By Lynne Ames | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/a-world-without-children.html | A World Without Children | By Catherine Bush | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 4-013-317 | 1995-03-29 |

| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/contest-urges-girls-to-grab-a-dream.html | Contest Urges Girls To Grab a Dream | By Felice Buckvar | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/two-types-of-truth.html | Two Types of Truth | By Steven Rose | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/magazine/the-readiness-gap-what-gap.html | The Readiness Gap What Gap | By Lawrence J Korb | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/archives/film-hollywood-enters-cyberspace.html | FILMHollywood Enters Cyberspace | By Lea Saslav | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/baseball-notebook-rookie-manager-puts-plans-on-hold.html | BASEBALL NOTEBOOK Rookie Manager Puts Plans on Hold | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/books/to-the-survivor-belongs-the-guilt.html | To the Survivor Belongs the Guilt | By Marianne Gingher | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-a-standby-takes-an-adventurous-turn.html | DINING OUT A Standby Takes an Adventurous Turn | By Joanne Starkey | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/record-numbers-of-adults-enrolling-in-vocational-education.html | Record Numbers of Adults Enrolling in Vocational Education | By Linda Saslow | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/drivers-ed-classes-a-debate-heats-up-over-effectiveness.html | Drivers Ed Classes A Debate Heats Up Over Effectiveness | By Vivien Kellerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/opinion/hiv-positive-and-careless.html | HIV Positive And Careless | By Michelangelo Signorile | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/the-world-in-africa-west-can-pay-now-or-later.html | The World In Africa West Can Pay Now Or Later | By Howard W French | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/us/border-war-against-drugs-is-stepped-up.html | Border War Against Drugs Is Stepped Up | By B Drummond Ayres Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/letters-arendt-and-mccarthy-friends-in-adversity-writers-write-on-their-reviews.html | Letters  Arendt and McCarthy Friends in Adversity Writers Write on Their Reviews | By Daryl Royster Alexander | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/weekinreview/nation-cash-crop-since-columbus-gone-are-days-when-tobacco-brought-only-wealth.html | THE NATION A Cash Crop Since Columbus Gone Are the Days When Tobacco Brought Only Wealth | By Allen R Myerson | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/neighborhood-report-upper-east-side-jumbo-bids-flying-war-for-park-hot-dog.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Jumbo Bids Flying in War for Park HotDog Stands | By Bruce Lambert | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/dining-out-pizza-and-pasta-and-other-italian-favorites.html | DINING OUTPizza and Pasta and Other Italian Favorites | By M H Reed | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/magical-4-weeks-continuing-for-perry.html | Magical 4 Weeks Continuing For Perry | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/a-la-carte-carnevale-atmosphere-until-mardi-gras.html | A LA CARTECarnevale Atmosphere Until Mardi Gras | By Anne Semmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/cuttings-climbing-rose-is-a-climbing-rose-is-a-climbing.html | CUTTINGSClimbing Rose Is a Climbing Rose Is a Climbing | By Stephen Scanniello | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/nyregion/art-a-close-look-at-20-years-of-experimental-work.html | ARTA Close Look at 20 Years of Experimental Work | By William Zimmer | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/your-taxes-changes-good-and-bad-on-moving-expenses.html | YOUR TAXESChanges Good and Bad on Moving Expenses | By Joseph Anthony | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/sports/horse-racing-6-noses-and-necks-but-just-one-winner.html | HORSE RACING 6 Noses and Necks But Just One Winner | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-26 | https://www.nytimes.com/1995/02/26/business/world-markets-emerging-markets-still-have-appeal.html | World Markets Emerging Markets Still Have Appeal | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/classical-music-468995.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/pro-basketball-nets-are-still-fuming-over-officiating.html | PRO BASKETBALL Nets Are Still Fuming Over Officiating | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-accounts-444195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-management-shifts-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shifts At Two Agencies | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/horse-racing-educated-risk-s-last-race-displays-her-winning-style.html | HORSE RACING Educated Risks Last Race Displays Her Winning Style | By Joseph Durso | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/dance-470095.html | DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/mayor-speeds-shift-of-police-press-officers.html | Mayor Speeds Shift of Police Press Officers | By Randy Kennedy | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-harrington-makes-the-difference-for-hoyas.html | COLLEGE BASKETBALL Harrington Makes the Difference For Hoyas | By William N Wallace | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/more-police-less-crime-right-wrong.html | More Police Less Crime Right Wrong | By Richard Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-the-news-good-from-newark.html | NEW JERSEY DAILY BRIEFING The News Good From Newark | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/angry-calm-at-services-for-teen-ager-slain-by-police.html | Angry Calm At Services For TeenAger Slain by Police | By Neil MacFarquhar | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/white-house-appeals-to-senate-to-maintain-us-role-overseas.html | White House Appeals to Senate to Maintain US Role Overseas | By Steven Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/as-balanced-budget-vote-looms-several-senators-string-out-the-suspense.html | As BalancedBudget Vote Looms Several Senators String Out the Suspense | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-of-the-times-west-outlasts-a-legend-and-outsmarts-a-league.html | Sports of The Times West Outlasts a Legend and Outsmarts a League | By Harvey Araton | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-a-helicopter-s-day-at-the-beach.html | NEW JERSEY DAILY BRIEFING A Helicopters Day at the Beach | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/theater/hound-dog-team-nearly-62-has-revue-opening-on-broadway.html | Hound Dog Team Nearly 62 Has Revue Opening on Broadway | By Stephen Holden | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/us-and-china-sign-accord-to-end-piracy-of-software-music-recordings-and-film.html | US AND CHINA SIGN ACCORD TO END PIRACY OF SOFTWARE MUSIC RECORDINGS AND FILM | By Seth Faison | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/hockey-hot-and-cold-isles-a-team-in-search-of-a-streak.html | HOCKEY HotandCold Isles a Team in Search of a Streak | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/boxing-american-s-brain-injury-spurs-calls-to-ban-sport.html | BOXING Americans Brain Injury Spurs Calls to Ban Sport | By John Darnton | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-nit-is-the-only-goal-left-for-st-john-s.html | COLLEGE BASKETBALL NIT Is the Only Goal Left for St Johns | By George Willis | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/books/books-of-the-times-for-endangered-species-humans-present-the-cooked-frog-problem.html | BOOKS OF THE TIMES For Endangered Species Humans Present the Cooked Frog Problem | By Christopher LehmannHaupt | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/us-business-favors-deal-with-caution.html | US Business Favors Deal With Caution | By David Cay Johnston | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/pop-467095.html | POP | By Neil Strauss | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/group-of-7-defines-policies-about-telecommunications.html | Group of 7 Defines Policies About Telecommunications | By Nathaniel C Nash | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-but-was-it-a-crash-course.html | NEW JERSEY DAILY BRIEFING But Was it a Crash Course | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/theater/theater-review-all-of-shakespeare-sonnets-too-at-warp-speed.html | THEATER REVIEW All of Shakespeare Sonnets Too at Warp Speed | By Ben Brantley | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/new-housing-for-hurricane-s-last-victims.html | New Housing for Hurricanes Last Victims | By Mireya Navarro | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/church-rebuilds-from-twister-s-torment.html | Church Rebuilds From Twisters Torment | By Rick Bragg | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-068395.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/foreign-aid-budget-quick-how-much-wrong.html | Foreign Aid Budget Quick How Much Wrong | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/broad-review-of-bias-policy-gains-support.html | Broad Review Of Bias Policy Gains Support | By Steven A Holmes | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/as-un-girds-to-leave-somalia-renewed-fighting.html | As UN Girds to Leave Somalia Renewed Fighting | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/tokyo-stocks-plunge-on-british-firm-s-collapse.html | Tokyo Stocks Plunge on British Firms Collapse | By Sheryl Wudunn | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/sports-of-the-times-a-way-out-of-nowhere-through-baseball.html | Sports of The Times A Way Out of Nowhere Through Baseball | By William C Rhoden | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-a-one-store-bookseller-challenges-the-giants.html | THE MEDIA BUSINESS A OneStore Bookseller Challenges the Giants | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |

| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-as-the-pendulum-swings-at-pbs.html | THE MEDIA BUSINESS As the Pendulum Swings at PBS | By Lawrie Mifflin | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/hockey-zubov-gives-rangers-a-farewell-present.html | HOCKEY Zubov Gives Rangers a Farewell Present | By Joe Lapointe | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/essay-balance-that-budget.html | Essay Balance That Budget | By William Safire | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-woolward-awarded-computer-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Woolward Awarded Computer Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/tv-children-don-t-reflect-reality-study-says.html | TV Children Dont Reflect Reality Study Says | By Tamar Lewin | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/japan-s-ghost-in-china-pact-us-tries-to-avoid-old-trade-mistakes.html | Japans Ghost In China Pact US Tries to Avoid Old Trade Mistakes | By David E Sanger | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-funds-flock-to-venture-of-hollywood-powerful.html | THE MEDIA BUSINESS Funds Flock to Venture Of Hollywood Powerful | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/pro-basketball-knicks-welcome-oakley-back-with-a-victory.html | PRO BASKETBALL Knicks Welcome Oakley Back With a Victory | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/patents-man-made-pancreas-for-diabetes-would-be-wrapped-plastic-block-rejection.html | PATENTS A ManMade Pancreas for Diabetes Would Be Wrapped in Plastic to Block Rejection by the Body | By Sabra Chartrand | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/political-memo-seizing-pataki-s-budget-issue-democrats-begin-assault-cuts.html | Political Memo Seizing on Patakis Budget as Issue Democrats Begin Assault on Cuts | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/subway-conductor-badly-hurt-leaning-out-window.html | Subway Conductor Badly Hurt Leaning Out Window | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/obituaries/felix-ermacora-is-dead-at-71-austrian-human-rights-expert.html | Felix Ermacora Is Dead at 71 Austrian Human Rights Expert | By Eric Pace | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/us-force-steps-up-haiti-arms-seizures.html | US Force Steps Up Haiti Arms Seizures | By Larry Rohter | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-475195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/markets-shaken-as-a-british-bank-takes-a-big-loss.html | MARKETS SHAKEN AS A BRITISH BANK TAKES A BIG LOSS | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/baseball-green-blasts-the-union-over-minor-leaguers.html | BASEBALL Green Blasts the Union Over Minor Leaguers | By Jennifer Frey | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/bridge-079995.html | Bridge | By Alan Truscott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/financiers-with-a-real-place-in-history.html | Financiers With a Real Place in History | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/victorian-mansion-stirs-melodrama.html | Victorian Mansion Stirs Melodrama | By Kate Stone Lombardi | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/white-house-is-joining-in-efforts-to-loosen-the-limits-on-banking.html | White House Is Joining in Efforts To Loosen the Limits on Banking | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/it-s-another-tv-thorn-for-fo-fcc-official-new-questions-about-foreign-ownership.html | Its Another TV Thorn for Fo From an FCC Official New Questions About Foreign Ownership | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-seagram-gives-grey-g-h-mumm-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagram Gives Grey G H Mumm Work | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/pop-review-vacation-from-grunge-on-a-nostalgia-trip.html | POP REVIEW Vacation From Grunge On a Nostalgia Trip | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/cs-first-boston-s-exit-leads-to-new-bond-firm.html | CS First Bostons Exit Leads to New Bond Firm | By Leslie Wayne | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/a-tennessean-quietly-prepares-to-make-his-move-for-president.html | A Tennessean Quietly Prepares To Make His Move for President | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-on-the-right-to-bear-protests.html | NEW JERSEY DAILY BRIEFING On the Right to Bear Protests | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/the-neediest-cases-counseling-helps-family-mourn-death-of-a-mother.html | THE NEEDIEST CASES Counseling Helps Family Mourn Death of a Mother | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/a-springtime-windfall-of-art-at-auction.html | A Springtime Windfall of Art at Auction | By Carol Vogel | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/abroad-at-home-visigoths-at-the-gate.html | Abroad at Home Visigoths at the Gate | By Anthony Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/packaging-personal-care-new-cluster-concept-one-attendant-serves-many.html | The Packaging of Personal Care In the New Cluster Concept One Attendant Serves Many | By Esther B Fein | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/resignation-adds-to-mystery-in-bludgeoning-of-rabbi-s-wife.html | Resignation Adds to Mystery In Bludgeoning Of Rabbis Wife | By Iver Peterson | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/music-review-lyric-suite-modern-but-mature.html | MUSIC REVIEW Lyric Suite Modern but Mature | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/pirate-s-bazaar-thrives-in-hong-kong.html | Pirates Bazaar Thrives in Hong Kong | By Edward A Gargan | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/golf-pavin-puts-his-stamp-on-a-demanding-course.html | GOLF Pavin Puts His Stamp On a Demanding Course | By Larry Dorman | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/budapest-journal-the-mayor-s-political-recipe-goulash-a-la-koch.html | Budapest Journal The Mayors Political Recipe Goulash a la Koch | By Jane Perlez | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/college-basketball-for-calhoun-the-fires-still-burn-title-bright.html | COLLEGE BASKETBALL For Calhoun The Fires Still Burn TitleBright | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/clinton-to-order-a-crackdown-on-child-support-obligations.html | Clinton to Order a Crackdown On ChildSupport Obligations | By Douglas Jehl | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/baseball-yanks-newest-office-worker-is-stamping-not-speaking.html | BASEBALL Yanks Newest Office Worker Is Stamping Not Speaking | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/market-place-investor-gala-may-shrink-viacom-acquisition-bill.html | Market Place Investor Gala May Shrink Viacom Acquisition Bill | By Geraldine Fabrikant | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/opinion/a-winter-garden-of-yellow.html | A Winter Garden of Yellow | By Paula Deitz | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/the-media-business-advertising-addenda-a-sony-account-goes-to-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Sony Account Goes to ChiatDay | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/chronicle-476095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/sports/yacht-racing-young-america-sailing-toward-a-pair-of-goals.html | YACHT RACING Young America Sailing Toward a Pair of Goals | By Barbara Lloyd | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/but-without-its-all-night-trains-might-a-city-sleep.html | But Without Its AllNight Trains Might A City Sleep | By Richard PerezPena | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/few-can-avoid-harsh-glare-of-murder-trial-s-spotlight.html | Few Can Avoid Harsh Glare Of Murder Trials Spotlight | By Kenneth B Noble | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/clinton-using-old-hands-and-new-slowly-creates-a-re-election-team.html | Clinton Using Old Hands and New Slowly Creates a Reelection Team | By Todd S Purdum | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-give-them-a-bigger-allowance.html | NEW JERSEY DAILY BRIEFING Give Them a Bigger Allowance | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/clinton-s-support-for-unity-pleases-english-canadians.html | Clintons Support for Unity Pleases English Canadians | By Clyde H Farnsworth | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/metro-matters-when-welfare-is-gone-a-cautionary-message.html | METRO MATTERS When Welfare Is Gone A Cautionary Message | By Joyce Purnick | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/us/sexual-predators-finding-sentence-may-last-past-jail.html | Sexual Predators Finding Sentence May Last Past Jail | By Barry Meier | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/lebanon-protests-as-israel-blockades-its-coast-to-send-a-message.html | Lebanon Protests as Israel Blockades Its Coast to Send a Message | By Clyde Haberman | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-where-the-lights-aren-t-bright.html | NEW JERSEY DAILY BRIEFING Where the Lights Arent Bright | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/dance-928695.html | DANCE | By Jennifer Dunning | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/arts/classical-music-469795.html | CLASSICAL MUSIC | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/mexican-chief-s-gamble-where-will-chips-fall.html | Mexican Chiefs Gamble Where Will Chips Fall | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/world/revolts-on-ulster-and-europe-trouble-for-major.html | Revolts on Ulster and Europe Trouble for Major | By John Darnton | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/hospital-agency-is-striving-to-adapt-in-competitive-era.html | Hospital Agency Is Striving To Adapt in Competitive Era | By Elisabeth Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/business/media-business-advertising-new-campaign-will-try-build-buzz-for-trade.html | THE MEDIA BUSINESS Advertising A new campaign will try to build the buzz for trade publications that may inform but lack glamour | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-27 | https://www.nytimes.com/1995/02/27/nyregion/new-jersey-daily-briefing-focusing-on-domestic-violence.html | NEW JERSEY DAILY BRIEFING Focusing on Domestic Violence | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/the-neediest-cases-donations-lag-as-campaign-nears-end.html | THE NEEDIEST CASES Donations Lag as Campaign Nears End | By Abby Goodnough | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/man-pleads-not-guilty-on-24-counts-including-sniper-killing.html | Man Pleads Not Guilty on 24 Counts Including Sniper Killing | By John T McQuiston | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-budget-amendment-slipping-among-senate-swing-votes.html | Congressional Roundup Budget Amendment Slipping Among Senate Swing Votes | By Michael Wines | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/us-stocks-get-caught-in-the-barings-downdraft.html | US Stocks Get Caught in the Barings Downdraft | By Leonard Sloane | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/it-s-hot-carnival-trinidad-for-new-yorkers-search-for-roots-party-too.html | Its Hot At Carnival In Trinidad For New Yorkers A Search for Roots And a Party Too | By Charisse Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/on-my-mind-the-road-not-taken.html | On My Mind The Road Not Taken | By A M Rosenthal | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/witness-testifies-bronco-was-at-simpson-house.html | Witness Testifies Bronco Was at Simpson House | By David Margolick | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/both-sides-in-shabazz-case-say-tapes-prove-their-point.html | Both Sides in Shabazz Case Say Tapes Prove Their Point | By Don Terry | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-travelers-stock-repurchase-is-authorized.html | COMPANY NEWS TRAVELERS STOCK REPURCHASE IS AUTHORIZED | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/giuliani-names-his-own-panel-to-monitor-police-corruption.html | Giuliani Names His Own Panel to Monitor Police Corruption | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/sports-of-the-times-the-reality-of-a-teen-s-fantasy.html | Sports of The Times The Reality Of a Teens Fantasy | By Dave Anderson | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/at-home-that-s-prison-with-medellin-s-ochoas.html | At Home Thats Prison With Medellins Ochoas | By James Brooke | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-big-east-breakthrough-for-uconn-women.html | BASKETBALL Big East Breakthrough for UConn Women | By Frank Litsky | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-gay-show-broadens-beyond-parochial-views.html | TELEVISION REVIEW Gay Show Broadens Beyond Parochial Views | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/collapse-barings-decision-acceptable-failure-not-seen-threat-financial-systems.html | THE COLLAPSE OF BARINGS THE DECISION Acceptable Failure Not Seen as a Threat to Financial Systems | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/firefly-leads-scientists-to-the-first-biological-clock-gene-found-in-a-plant.html | Firefly Leads Scientists to the First Biological Clock Gene Found in a Plant | By Tim Hilchey | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/by-design-leather-shapely-and-pretty.html | By Design Leather Shapely and Pretty | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/the-albany-2-step-passing-bills-the-other-house-hates.html | The Albany 2Step Passing Bills the Other House Hates | By James Dao | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/uncovered-short-sales-in-modest-rise-on-nasdaq.html | Uncovered Short Sales in Modest Rise on Nasdaq | By Laurence Zuckerman | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/peripherals-gold-rush-gunplay-geography.html | PERIPHERALS Gold Rush Gunplay Geography | By L R Shannon | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-accounts-486295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/hockey-islanders-lose-lachance-to-broken-ankle.html | HOCKEY Islanders Lose Lachance to Broken Ankle | By Jason Diamos | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/personal-computers-can-you-really-eat-all-you-can-eat.html | PERSONAL COMPUTERS Can You Really Eat All You Can Eat | By Stephen Manes | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/an-ailing-army-needs-our-help.html | An Ailing Army Needs Our Help | By Benjamin S Lambeth | TX 4-013-317 | 1995-03-29 |

| | | | | |
|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-what-makes-rush-limbaugh-tick-so-loudly.html | TELEVISION REVIEW What Makes Rush Limbaugh Tick So Loudly | By Walter Goodman | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/bursting-population-overwhelms-italy-s-prisons.html | Bursting Population Overwhelms Italys Prisons | By Celestine Bohlen | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/supreme-court-to-decide-case-on-bias-against-legal-aliens.html | Supreme Court to Decide Case On Bias Against Legal Aliens | By Linda Greenhouse | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-windfall-of-housing-dollars.html | NEW JERSEY DAILY BRIEFING Windfall of Housing Dollars | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/pop-review-led-zeppelin-redux-in-spirit-not-name.html | POP REVIEW Led Zeppelin Redux In Spirit Not Name | By Jon Pareles | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/ex-colleague-says-clinton-nominee-knew-of-syphilis-study-in-1969.html | ExColleague Says Clinton Nominee Knew of Syphilis Study in 1969 | By Neil A Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-still-no-budget-in-jersey-city.html | NEW JERSEY DAILY BRIEFING Still No Budget in Jersey City | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/in-chicago-a-gang-tries-to-show-political-muscle.html | In Chicago a Gang Tries to Show Political Muscle | By Dirk Johnson | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/frank-l-schaub-73-former-florida-prosecutor.html | Frank L Schaub 73 Former Florida Prosecutor | By Wolfgang Saxon | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/dance-review-a-cowgirl-explores-wider-cultural-territory.html | DANCE REVIEW A Cowgirl Explores Wider Cultural Territory | By Anna Kisselgoff | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/poll-finds-public-doubts-key-parts-of-gop-s-agenda.html | POLL FINDS PUBLIC DOUBTS KEY PARTS OF GOPS AGENDA | By Richard L Berke | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/movies/the-birthplace-celebrates-films-s-big-1-00.html | The Birthplace Celebrates Films Big 100 | By Alan Riding | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-spotting-trouble-in-bulk.html | NEW JERSEY DAILY BRIEFING Spotting Trouble in Bulk | By David Stout | TX 4-013-317 | 1995-03-29 |

| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-connecticut-takes-wrong-turn-at-wrong-time.html | BASKETBALL Connecticut Takes Wrong Turn at Wrong Time | By Malcolm Moran | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-term-limits-republicans-trying-to-find-consensus.html | Congressional Roundup Term Limits Republicans Trying To Find Consensus | By Katharine Q Seelye | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-roundup-school-lunches-democrats-dig-in-on-grants-to-states.html | Congressional Roundup School Lunches Democrats Dig In On Grants to States | By Robert Pear | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/cotabato-journal-son-leads-marcos-family-into-the-sunlight-again.html | Cotabato Journal Son Leads Marcos Family Into the Sunlight Again | By Philip Shenon | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-474995.html | COMPANY NEWS | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/television-review-very-new-york-story-made-mostly-in-toronto.html | TELEVISION REVIEW Very New York Story Made Mostly in Toronto | By John J OConnor | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/jazz-review-tribute-to-4-trumpeters-one-still-at-it.html | JAZZ REVIEW Tribute to 4 Trumpeters One Still at It | By Peter Watrous | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/books/books-of-the-times-looking-apparently-anywhere-for-a-cure.html | BOOKS OF THE TIMES Looking Apparently Anywhere for a Cure | By Michiko Kakutani | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/ida-krebs-86-founder-of-school-for-learning-disabled-children.html | Ida Krebs 86 Founder of School For LearningDisabled Children | By J Michael Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/market-place-some-hostility-to-bond-funds-fades.html | MARKET PLACE Some Hostility to Bond Funds Fades | By Floyd Norris | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/chess-416195.html | Chess | By Robert Byrne | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/experts-are-critical-of-flight-standards-for-icy-conditions.html | Experts Are Critical Of Flight Standards For Icy Conditions | By Matthew L Wald | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-boston-market-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Market Begins a Review | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/web-of-business-connections-haunts-commerce-secretary.html | Web of Business Connections Haunts Commerce Secretary | By Keith Bradsher With Emily M Bernstein | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/credit-markets-bonds-gain-on-failure-of-british-bank.html | CREDIT MARKETS Bonds Gain On Failure of British Bank | By Robert Hurtado | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-495195.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/review-fashion-galanos-simple-drama.html | REVIEWFASHION Galanos Simple Drama | By AnneMarie Schiro | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/critics-say-gop-cuts-put-unfair-burden-on-the-needy.html | Critics Say GOP Cuts Put Unfair Burden on the Needy | By Jerry Gray | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-inept-nets-hit-highs-in-futility-vs-bulls.html | BASKETBALL Inept Nets Hit Highs In Futility Vs Bulls | By Mike Wise | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-management-shift-for-kirshenbaum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shift For Kirshenbaum | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/woman-badly-wounded-by-thief-at-staten-i-mall.html | Woman Badly Wounded By Thief at Staten I Mall | By Joe Sexton | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/congressional-memo-tales-104th-congress-watch-regulators-will-get-you.html | Congressional Memo Tales From the 104th Congress Watch Out or the Regulators Will Get You | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/killing-of-immigrant-likely-to-hurt-far-right-at-french-polls.html | Killing of Immigrant Likely to Hurt Far Right at French Polls | By Craig R Whitney | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-another-cut-in-production-by-chrysler.html | COMPANY NEWS Another Cut In Production By Chrysler | By James Bennet | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/review-fashion-for-ck-a-big-step-in-a-new-direction.html | REVIEWFASHION For CK a Big Step in a New Direction | By Constance C R White | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-apple-settles-lawsuit-on-repetitive-stress-injury.html | COMPANY NEWS Apple Settles Lawsuit on Repetitive Stress Injury | By Barnaby J Feder | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/babylon-glamour-is-elegance-now.html | Babylon Glamour Is Elegance Now | By Amy M Spindler | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/collapse-barings-overview-young-trader-s-29-billion-bet-brings-down-venerable.html | THE COLLAPSE OF BARINGS THE OVERVIEW Young Traders 29 Billion Bet Brings Down a Venerable Firm | By Richard W Stevenson | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-497895.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |

| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/irs-plans-a-refund-delay-in-a-crackdown-on-fraud.html | IRS Plans a Refund Delay In a Crackdown on Fraud | By Robert D Hershey Jr | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-murdoch-defends-fox-in-minority-challenge.html | THE MEDIA BUSINESS Murdoch Defends Fox In Minority Challenge | By Bill Carter | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-collapse-of-barings-men-who-shook-the-foundations.html | THE COLLAPSE OF BARINGS Men Who Shook the Foundations | By Kurt Eichenwald | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/boxing-ailing-fighter-overshadows-whitaker-s-bid-for-record.html | BOXING Ailing Fighter Overshadows Whitakers Bid for Record | By Gerald Eskenazi | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/sec-accuses-investor-of-fleecing-his-brokers.html | SEC Accuses Investor Of Fleecing His Brokers | By Susan Antilla | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/weld-says-he-won-t-run-in-96-campaign.html | Weld Says He Wont Run in 96 Campaign | By Michael Cooper | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-barr-laboratories-wins-fda-approval-for-generic-azt.html | COMPANY NEWS BARR LABORATORIES WINS FDA APPROVAL FOR GENERIC AZT | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-clubs-may-just-have-to-replace-fans-too.html | BASEBALL Clubs May Just Have To Replace Fans Too | By Robert Mcg Thomas Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/pataki-s-budget-could-lift-bond-rating-agency-says.html | Patakis Budget Could Lift Bond Rating Agency Says | By Kevin Sack | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/how-france-shaped-new-africa.html | How France Shaped New Africa | By Howard W French | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/un-investigator-tells-of-heinous-rights-violations-in-iraq.html | UN Investigator Tells of Heinous Rights Violations in Iraq | By Barbara Crossette | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/collapse-barings-reaction-shaken-american-investors-leaving-investment-pools.html | THE COLLAPSE OF BARINGS THE REACTION Shaken American Investors Leaving Investment Pools | By Leslie Eaton | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/kenneth-m-spang-83-economist-and-banker.html | Kenneth M Spang 83 Economist and Banker | By Paul Lewis | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/basketball-ewing-is-guaranteeing-victory-over-the-magic.html | BASKETBALL Ewing Is Guaranteeing Victory Over the Magic | By Clifton Brown | TX 4-013-317 | 1995-03-29 |

1106 of 2376

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/house-considers-bill-impose-extensive-review-process-new-rules-for-health-safety.html | House Considers Bill to Impose Extensive Review Process on New Rules for Health and Safety | By John H Cushman Jr | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/giuliani-backs-trimming-more-hospitals.html | Giuliani Backs Trimming More Hospitals | By Jonathan P Hicks | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/obituaries/dr-joseph-wortis-an-editor-and-a-psychiatrist-88-dies.html | Dr Joseph Wortis an Editor And a Psychiatrist 88 Dies | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-novel-approach-to-speeders.html | NEW JERSEY DAILY BRIEFING Novel Approach to Speeders | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-a-first-for-the-assembly.html | NEW JERSEY DAILY BRIEFING A First for the Assembly | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/on-firing-line-in-mexico-attorney-general-tackles-a-very-heavy-load.html | On Firing Line in Mexico Attorney General Tackles a Very Heavy Load | By Tim Golden | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/soccer-report.html | Soccer Report | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/arts/opera-review-a-rosenkavalier-as-mature-as-the-marschallin.html | OPERA REVIEW A Rosenkavalier as Mature as the Marschallin | By Bernard Holland | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/new-picture-of-who-will-get-aids-is-dominated-by-addicts.html | New Picture of Who Will Get AIDS Is Dominated by Addicts | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/q-a-419695.html | QA | By C Claiborne Ray | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/patterns-351395.html | Patterns | By Constance C R White | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-conseco-wants-to-buy-all-of-2-insurers.html | COMPANY NEWS Conseco Wants to Buy All of 2 Insurers | By Michael Quint | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/mexican-market-dives-nearly-7.html | Mexican Market Dives Nearly 7 | By Anthony Depalma | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/company-news-shell-and-exxon-in-north-sea-oil-venture.html | COMPANY NEWS Shell and Exxon in North Sea Oil Venture | By Agis Salpukas | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/a-thursday-without-drug-use-is-urged-by-students-in-paterson.html | A Thursday Without Drug Use Is Urged by Students in Paterson | By Robert Hanley | TX 4-013-317 | 1995-03-29 |

| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/russia-reveals-more-art-taken-from-nazis.html | Russia Reveals More Art Taken From Nazis | By Steven Erlanger | TX 4-013-317 | 1995-03-29 |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-a-killing-in-a-parking-lot.html | NEW JERSEY DAILY BRIEFING A Killing in a Parking Lot | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/orangutan-hybrid-bred-to-save-species-now-seen-as-pollutant.html | Orangutan Hybrid Bred to Save Species Now Seen as Pollutant | By Natalie Angier | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/style/chronicle-496095.html | CHRONICLE | By Nadine Brozan | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/theater/theater-review-the-midlife-crisis-strikes-again.html | THEATER REVIEW The Midlife Crisis Strikes Again | By Wilborn Hampton | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/media-business-advertising-young-shop-finds-another-voice-experience-hiring.html | THE MEDIA BUSINESS Advertising A young shop finds another voice of experience by hiring the cochairman of Rosenfeld Sirowitz | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/lawyer-s-son-drowns-during-driving-lesson-as-car-plunges-into-water.html | Lawyers Son Drowns During Driving Lesson as Car Plunges Into Water | By George Judson | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/arrests-made-in-92-blaze-that-killed-a-firefighter.html | Arrests Made In 92 Blaze That Killed A Firefighter | By Joseph P Fried | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/tv-sports-hockey-fox-gears-up-for-its-shot-at-hockey.html | TV SPORTS HOCKEY Fox Gears Up for Its Shot at Hockey | By Richard Sandomir | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/scherer-s-stock-off-as-3-resign.html | Scherers Stock Off as 3 Resign | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-collapse-of-barings-for-rogue-traders-yet-another-victim.html | THE COLLAPSE OF BARINGS For Rogue Traders Yet Another Victim | By Saul Hansell | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/our-towns-picking-up-the-pieces-of-a-shelter-and-a-family.html | OUR TOWNS Picking Up the Pieces Of a Shelter and a Family | By Evelyn Nieves | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/south-pole-outpost-is-desired-spot-for-probing-heavens.html | South Pole Outpost Is Desired Spot For Probing Heavens | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/opinion/why-fear-debt.html | Why Fear Debt | By Robert Heilbroner | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/new-jersey-daily-briefing-whitman-on-welfare-reform.html | NEW JERSEY DAILY BRIEFING Whitman on Welfare Reform | By David Stout | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-top-prospect-s-bottom-line-is-no-replacement-games.html | BASEBALL Top Prospects Bottom Line Is No Replacement Games | By Jack Curry | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/pro-football-meggett-gets-giants-offer-and-hampton-urges-a-deal.html | PRO FOOTBALL Meggett Gets Giants Offer And Hampton Urges a Deal | By Mike Freeman | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/hockey-devils-follow-up-trade-with-best-game-of-year.html | HOCKEY Devils Follow Up Trade With Best Game of Year | By Alex Yannis | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/four-telescopes-in-neutrino-hunt.html | Four Telescopes in Neutrino Hunt | By Malcolm W Browne | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/baseball-day-200-negotiators-begin-new-round-of-talks-in-changed-atmosphere.html | BASEBALL Day 200 Negotiators Begin New Round of Talks in Changed Atmosphere | By Murray Chass | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/science/man-s-world-woman-s-world-brain-studies-point-to-differences.html | Mans World Womans World Brain Studies Point to Differences | By Gina Kolata | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/sports/pro-football-kotite-s-job-requires-selling-desirable-free-agents-on-jets.html | PRO FOOTBALL Kotites Job Requires Selling Desirable Free Agents on Jets | By Timothy W Smith | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/us/panel-chief-calls-for-special-prosecutor-on-brown.html | Panel Chief Calls for Special Prosecutor on Brown | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/the-media-business-advertising-addenda-foote-cone-leaves-a-review-by-sony.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Leaves A Review by Sony | By Stuart Elliott | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/a-balanced-budget-amendment-is-approved-in-trenton.html | A BalancedBudget Amendment Is Approved in Trenton | By Joseph F Sullivan | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/rubin-s-plan-for-banking-spurs-fight.html | Rubins Plan For Banking Spurs Fight | By Keith Bradsher | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/marines-cover-un-s-pullout-from-somalia.html | Marines Cover UNs Pullout From Somalia | By Donatella Lorch | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/finding-illegal-uses-for-vacant-city-lots.html | Finding Illegal Uses For Vacant City Lots | By Lawrence Van Gelder | TX 4-013-317 | 1995-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-02-28 | https://www.nytimes.com/1995/02/28/archives/a-former-resident-of-guam-pins-survival-hopes-on-another-island.html | A Former Resident of Guam Pins Survival Hopes on Another Island | By Les Line | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/world/in-beijing-dissidents-file-new-petitions.html | In Beijing Dissidents File New Petitions | By Patrick E Tyler | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/business/fluor-daniel-contract.html | Fluor Daniel Contract | By Dow Jones | TX 4-013-317 | 1995-03-29 |
| 1995-02-28 | https://www.nytimes.com/1995/02/28/nyregion/cuny-professors-fearing-worst-rush-out-their-resumes.html | CUNY Professors Fearing Worst Rush Out Their Resumes | By William H Honan | TX 4-013-317 | 1995-03-29 |

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Secondary Print Edition Registration | Secondary Print Edition Effective Date |
|---|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/high-court-rebuffs-sec-on-stock-buyer-protection.html | High Court Rebuffs SEC On Stock Buyer Protection | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-a-rebound-and-now-a-tribute.html | NEW JERSEY DAILY BRIEFING A Rebound and Now a Tribute | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/washington-talk-christopher-drops-hint-is-yeltsin-essential.html | Washington Talk Christopher Drops Hint Is Yeltsin Essential | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/104th-congress-environment-house-approves-sweeping-changes-regulations.html | THE 104TH CONGRESS THE ENVIRONMENT HOUSE APPROVES SWEEPING CHANGES ON REGULATIONS | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/business-technology-interactive-enthusiasts-seen-tuning-out-cable.html | BUSINESS TECHNOLOGY Interactive Enthusiasts Seen Tuning Out Cable | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/use-of-drugs-to-lower-cholesterol-is-tied-to-a-higher-depression-risk.html | Use of Drugs to Lower Cholesterol Is Tied to a Higher Depression Risk | By Daniel Goleman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-holdout-troubled-by-deficit-persistent-in-populism.html | THE 104TH CONGRESS HOLDOUT Troubled By Deficit Persistent In Populism | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-prosecutor-for-the-breach.html | NEW JERSEY DAILY BRIEFING Prosecutor for the Breach | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-a-fresh-wind-is-blowing-at-talks.html | BASEBALL A Fresh Wind Is Blowing at Talks | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-bonilla-makes-a-pitch-to-minor-league-players.html | BASEBALL Bonilla Makes a Pitch to Minor League Players | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-a-new-offer-for-national-gypsum.html | COMPANY NEWSA New Offer for National Gypsum | By Richard Ringer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/doomed-plane-wasnt-told-it-was-flying-in-ice-prone-area.html | Doomed Plane Wasnt Told It Was Flying in IceProne Area | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/barings-officials-optimistic-on-finding-a-buyer.html | Barings Officials Optimistic on Finding a Buyer | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/plain-and-simple-tangerines-or-oranges-atop-pork.html | PLAIN AND SIMPLE Tangerines or Oranges Atop Pork | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-reports-earnings-at-morgan-stanley-fell-sharply-in-4th-quarter.html | COMPANY REPORTS Earnings at Morgan Stanley Fell Sharply in 4th Quarter | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/the-grumbling-gets-louder-over-voting-on-the-grammys.html | The Grumbling Gets Louder Over Voting on the Grammys | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/fast-moving-fire-kills-4-including-a-baby-in-brooklyn.html | FastMoving Fire Kills 4 Including a Baby in Brooklyn | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/theater/theater-review-raised-captivity-alienation-aids-murder-but-keeping-sense-humor.html | THEATER REVIEW RAISED IN CAPTIVITY Alienation AIDS and Murder But Keeping a Sense of Humor | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/tibetan-new-year-offerings-and-feasts.html | Tibetan New Year Offerings and Feasts | By Elaine Louie | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/baseball-wilpon-labels-himself-moderate.html | BASEBALL Wilpon Labels Himself Moderate | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/finally-16-months-late-denver-has-a-new-airport.html | Finally 16 Months Late Denver Has a New Airport | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/being-born-too-soon-is-worse-than-being-born-too-small.html | Being Born Too Soon Is Worse Than Being Born Too Small | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/top-quark-remains-a-mystery-but-only-for-one-more-day.html | Top Quark Remains a Mystery but Only for One More Day | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-new-partner-at-forstmann.html | COMPANY NEWS New Partner At Forstmann | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/court-ruling-restores-job-for-a-worker-with-epilepsy.html | Court Ruling Restores Job For a Worker With Epilepsy | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/arkansas-banker-indicted-transactions-tied-clinton-s-1990-campaign-for-governor.html | Arkansas Banker Is Indicted in Transactions Tied to Clintons 1990 Campaign for Governor | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/sports-of-the-times-ludicrous-sightings-continue.html | Sports of The Times Ludicrous Sightings Continue | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/yankees-notebook-steve-howe-attends-union-meeting.html | YANKEES NOTEBOOK Steve Howe Attends Union Meeting | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-the-case-of-the-missing-ivories.html | NEW JERSEY DAILY BRIEFING The Case of the Missing Ivories | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/a-search-across-asia-for-a-missing-trader.html | A Search Across Asia For a Missing Trader | By Edward A Gargan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/market-place-penny-stock-prospectus-notes-for-entertainment-purposes-only.html | Market Place Penny stock prospectus notes for entertainment purposes only | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-934795.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/food-notes-746895.html | Food Notes | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/style/forget-its-reputation-mackerel-has-a-multitude-of-virtues.html | Forget Its Reputation Mackerel Has a Multitude of Virtues | By Mark Bittman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-advertising-addenda-maalox-account-is-moved-to-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maalox Account Is Moved to Grey | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/new-round-of-base-closings-hits-34200-civilian-jobs.html | New Round of Base Closings Hits 34200 Civilian Jobs | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/bochco-moving-to-cbs-with-3-year-contract.html | Bochco Moving to CBS With 3Year Contract | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/us-is-wary-as-iran-adds-troops-in-gulf.html | US Is Wary As Iran Adds Troops in Gulf | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/hockey-vanbiesbrouck-and-richter-simply-pull-out-all-stops.html | HOCKEY Vanbiesbrouck and Richter Simply Pull Out All Stops | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/about-new-york-jefferson-courthouse-bell-finally-tolls-rings-history.html | ABOUT NEW YORK At the Jefferson Courthouse the Bell Finally Tolls and Rings Out History | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-ypf-to-buy-maxus-for-740-million.html | COMPANY NEWS YPF to Buy Maxus for 740 Million | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/carrying-on-in-a-master-s-steps-erick-hawkinss-muse-and-mate.html | Carrying On in a Masters Steps Erick Hawkinss Muse and Mate | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/dance-review-city-ballet-shows-off-its-dancers-in-new-roles.html | DANCE REVIEW City Ballet Shows Off Its Dancers in New Roles | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-megan-s-law-sees-a-setback.html | NEW JERSEY DAILY BRIEFING Megans Law Sees a Setback | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/teacher-s-absent-now-what-new-york-schools-face-a-chronic-lack-of-substitutes.html | Teachers Absent Now What New York Schools Face a Chronic Lack of Substitutes | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-basketball-beard-is-ready-to-stop-talking-and-start-benching-anderson.html | PRO BASKETBALL Beard Is Ready to Stop Talking And Start Benching Anderson | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-the-scene-a-big-push-to-sway-just-one-vote.html | THE 104TH CONGRESS THE SCENE A Big Push to Sway Just One Vote | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/company-news-hillhaven-agrees-to-acquire-nationwide-care.html | COMPANY NEWS HILLHAVEN AGREES TO ACQUIRE NATIONWIDE CARE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/abortion-pill-issue-creates-a-clash-for-some-republicans.html | Abortion Pill Issue Creates a Clash for Some Republicans | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-after-102-years-a-closing.html | NEW JERSEY DAILY BRIEFING After 102 Years a Closing | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17736 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/megan-s-law-suffers-setback-in-court-ruling.html | Megans Law Suffers Setback In Court Ruling | By Robert Hanley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/books/book-notes-654295.html | Book Notes | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/when-the-table-matters-more-than-the-meal.html | When the Table Matters More Than the Meal | By James Barron | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/drug-trade-imperils-aid-to-colombia.html | Drug Trade Imperils Aid To Colombia | By James Brooke | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/personal-health-living-with-the-mysteries-of-tourette-syndrome.html | Personal Health Living with the mysteries of Tourette syndrome | By Jane E Brody | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/wine-talk-718295.html | Wine Talk | By Frank J Prial | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/in-america-a-nation-of-nitwits.html | In America A Nation of Nitwits | By Bob Herbert | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/the-neediest-cases-another-chance-to-extend-a-hand.html | The Neediest Cases Another Chance to Extend a Hand | By Abby Goodnough | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/port-au-prince-journal-carnival-s-theme-let-lent-come-haiti-has-hope.html | PortauPrince Journal Carnivals Theme Let Lent Come Haiti Has Hope | By Larry Rohter | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/tennessean-begins-down-home-bid-for-republican-presidential-nomination.html | Tennessean Begins DownHome Bid for Republican Presidential Nomination | By Richard L Berke | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/fed-backs-removing-bank-curb.html | Fed Backs Removing Bank Curb | By Keith Bradsher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/john-melser-principal-73-was-innovator.html | John Melser Principal 73 Was Innovator | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/us-plans-more-phone-competition.html | US Plans More Phone Competition | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/books/books-of-the-times-camelot-s-seamy-side-brazenly-reconstructed.html | BOOKS OF THE TIMES Camelots Seamy Side Brazenly Reconstructed | By Janet Maslin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/dow-and-hoechst-set-value-for-marion-at-7.2-billion.html | Dow and Hoechst Set Value For Marion at 72 Billion | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/metropolitan-diary-773595.html | Metropolitan Diary | By Ron Alexander | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/obituaries/roy-lubove-60-social-historian-at-u-of-pittsburgh.html | Roy Lubove 60 Social Historian At U of Pittsburgh | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/gang-leader-details-crimes-of-drug-ring.html | Gang Leader Details Crimes Of Drug Ring | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/television-review-from-ulysses-dove-s-mind-to-dancers-feet.html | TELEVISION REVIEW From Ulysses Doves Mind to Dancers Feet | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/nato-disputes-un-reports-of-possible-arms-airlift-to-bosnia.html | NATO Disputes UN Reports of Possible Arms Airlift to Bosnia | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/coffee-bar-tipping-the-jury-is-still-out.html | CoffeeBar Tipping The Jury Is Still Out | By Dan Shaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-welfare-republicans-modify-parts-of-their-overhaul.html | THE 104TH CONGRESS WELFARE Republicans Modify Parts of Their Overhaul | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/vietnam-bike-tour-challenges-western-hearts-and-minds.html | Vietnam Bike Tour Challenges Western Hearts and Minds | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/media-business-advertising-donna-karan-s-new-campaign-stresses-ultra-glamorous.html | THE MEDIA BUSINESS Advertising Donna Karans new campaign stresses the ultraglamorous look | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/credit-markets-treasuries-rally-to-end-day-mixed.html | CREDIT MARKETS Treasuries Rally to End Day Mixed | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/affirmative-action-must-go.html | Affirmative Action Must Go | By Shelby Steele | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/alexander-julian-licensee-liquidated-as-rescue-falters.html | Alexander Julian Licensee Liquidated as Rescue Falters | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-advertising-addenda-tennis-group-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tennis Group Narrows Its Review | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/the-media-business-nbc-sits-atop-the-february-ratings.html | THE MEDIA BUSINESS NBC Sits Atop the February Ratings | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-933995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/a-rise-a-fall-and-a-birthday-in-hiding.html | A Rise a Fall and a Birthday in Hiding | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/hockey-islanders-battered-defense-does-the-job.html | HOCKEY Islanders Battered Defense Does the Job | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/style/chronicle-939295.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/bean-pies-have-grand-new-home.html | Bean Pies Have Grand New Home | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/business-technology-netscape-knows-fame-and-aspires-to-fortune.html | BUSINESS TECHNOLOGY Netscape Knows Fame And Aspires to Fortune | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/garden/at-work-with-representative-sonny-bono-i-got-washington-babe.html | AT WORK WITH Representative Sonny Bono I Got Washington Babe | By Brian Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17738 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/class-notes.html | Class Notes | By Peter Applebome | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-paying-and-paying-for-a-prank.html | NEW JERSEY DAILY BRIEFING Paying and Paying for a Prank | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/prosecutor-contends-that-witness-for-simpson-was-coached.html | Prosecutor Contends That Witness for Simpson Was Coached | By David Margolick | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/new-jersey-daily-briefing-renewal-built-on-used-cars.html | NEW JERSEY DAILY BRIEFING Renewal Built on Used Cars | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/sheik-s-talk-at-issue-in-trial.html | Sheiks Talk at Issue in Trial | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/college-basketball-at-last-lessons-in-defense-are-sinking-in-at-st-john-s.html | COLLEGE BASKETBALL At Last Lessons in Defense Are Sinking In at St Johns | By George Willis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/salinas-s-brother-charged-in-mexican-assassination.html | Salinass Brother Charged In Mexican Assassination | By Tim Golden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/sports-of-the-times-once-is-enough-even-for-lt.html | Sports of The Times Once Is Enough Even for LT | By Dave Anderson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/communities-fear-the-pain-base-closings-will-cause.html | Communities Fear the Pain Base Closings Will Cause | By Clifford J Levy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/bishops-assail-pataki-s-budget-calling-it-devastating-to-the-poor.html | Bishops Assail Patakis Budget Calling It Devastating to the Poor | By James Dao | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/si-carjacking-victim-s-condition-has-improved.html | SI Carjacking Victims Condition Has Improved | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/as-world-sees-gingrich-hurrah-here-hoot-there.html | As World Sees Gingrich Hurrah Here Hoot There | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/oneidas-seeking-casino-at-monticello-raceway.html | Oneidas Seeking Casino at Monticello Raceway | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/us/the-104th-congress-balanced-budget-republicans-postpone-a-balanced-budget-vote.html | THE 104TH CONGRESS BALANCED BUDGET Republicans Postpone a BalancedBudget Vote | By Michael Wines | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/business/real-estate.html | Real Estate | By Susan Diesenhouse | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/mexican-family-s-black-sheep-was-often-out-of-the-picture.html | Mexican Familys Black Sheep Was Often Out of the Picture | By Anthony Depalma | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/arts/music-review-monteverdi-and-purcell.html | MUSIC REVIEW Monteverdi and Purcell | By Alex Ross | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/more-corruption-charges-against-former-principal.html | More Corruption Charges Against Former Principal | By Joseph P Fried | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-01 | https://www.nytimes.com/1995/03/01/world/nato-secretary-general-questioned-in-belgian-scandal.html | NATO Secretary General Questioned in Belgian Scandal | NATHANIEL C NASH | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/opinion/foreign-affairs-the-global-casino.html | Foreign Affairs The Global Casino | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-football-jets-investing-a-lot-in-carter-and-expecting-bigger-returns.html | PRO FOOTBALL Jets Investing A Lot in Carter And Expecting Bigger Returns | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/nyregion/giuliani-s-panel-on-police-gets-off-to-a-running-start.html | Giulianis Panel on Police Gets Off to a Running Start | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-01 | https://www.nytimes.com/1995/03/01/sports/pro-basketball-o-neal-provides-an-answer-to-ewing-s-prediction.html | PRO BASKETBALL ONeal Provides an Answer to Ewings Prediction | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-ex-cook-held-in-robbery-death.html | New Jersey Daily Briefing ExCook Held in Robbery Death | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/britain-s-premier-survives-challenge-on-european-policy.html | Britains Premier Survives Challenge On European Policy | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-red-storm-s-victory-brightens-nit-hopes.html | BASKETBALL Red Storms Victory Brightens NIT Hopes | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/losing-quarter-at-big-board.html | Losing Quarter At Big Board | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/simpson-judge-removes-juror-shifting-the-balance-for-the-fourth-time.html | Simpson Judge Removes Juror Shifting the Balance for the Fourth Time | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-voice-in-pursuit-of-its-niche.html | MUSIC REVIEW A Voice In Pursuit Of Its Niche | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/movies/the-talk-of-hollywood-writers-claw-their-way-past-producers.html | The Talk of Hollywood Writers Claw Their Way Past Producers | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-welfare-house-leaders-republican-governors-agree-alternative-food.html | THE 104TH CONGRESS WELFARE House Leaders and Republican Governors Agree on an Alternative to Food Stamps | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/russian-journalist-is-slain-profits-may-be-the-motive.html | Russian Journalist Is Slain Profits May Be the Motive | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justice-dept-initiates-review-regarding-transportation-chief.html | Justice Dept Initiates Review Regarding Transportation Chief | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/a-forgetful-jeweler-is-saved-by-a-cabby-s-precious-find.html | A Forgetful Jeweler Is Saved By a Cabbys Precious Find | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/credit-markets-long-bonds-push-a-rally-for-2d-day.html | CREDIT MARKETS Long Bonds Push a Rally For 2d Day | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/on-pro-basketball-time-to-wake-up-and-sense-the-magic.html | ON PRO BASKETBALL Time to Wake Up and Sense the Magic | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/us-says-colombia-refuses-to-cooperate-in-drug-war.html | US Says Colombia Refuses To Cooperate in Drug War | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-town-wants-exit-kept-open.html | New Jersey Daily Briefing Town Wants Exit Kept Open | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/media-business-advertising-nike-real-world-ad-with-runner-who-hiv-positive.html | THE MEDIA BUSINESS ADVERTISING From Nike a real world ad with a runner who is HIVpositive | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/indians-offer-part-of-profit-from-casino.html | Indians Offer Part of Profit From Casino | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/thou-shalt-not-traffic-demon-gossip-world-envy-talk-show-values-pacifist-sect.html | Thou Shalt Not Traffic in the Demon Gossip In a World of Envy and Talk Show Values a Pacifist Sect Takes a Higher Harder Way | By Francis X Clines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/market-place-customer-accounts-tied-up-at-some-small-stock-firms.html | Market Place Customer Accounts Tied Up At Some Small Stock Firms | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/opera-review-a-russian-rarity-visits-brooklyn.html | OPERA REVIEW A Russian Rarity Visits Brooklyn | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | WILLIAM N WALLACE | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/the-grammys-a-blend-of-old-and-new.html | The Grammys A Blend of Old and New | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-analysis-budgetary-posturing-substance-losing-ground-politics.html | THE 104th CONGRESS NEWS ANALYSIS Budgetary Posturing Substance Losing Ground to Politics | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/bowing-to-imf-yeltsin-takes-new-steps-to-fight-spending-and-corruption.html | Bowing to IMF Yeltsin Takes New Steps to Fight Spending and Corruption | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/threat-to-school-board-doesnt-faze-candidates.html | Threat to School Board Doesnt Faze Candidates | By Kimberly J McLarin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/city-revives-plan-for-ems-merger.html | CITY REVIVES PLAN FOR EMS MERGER | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/officer-in-30th-precinct-is-acquitted-of-corruption.html | Officer in 30th Precinct Is Acquitted of Corruption | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-xerox-lifts-stake-in-overseas-unit-to-71-percent.html | COMPANY NEWS XEROX LIFTS STAKE IN OVERSEAS UNIT TO 71 PERCENT | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/expect-fewer-grants-instead-of-smaller-ones-endowment-heads-say.html | Expect Fewer Grants Instead of Smaller Ones Endowment Heads Say | By Irvin Molotsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/leaders-are-near-accord-on-death-penalty-measure.html | Leaders Are Near Accord On Death Penalty Measure | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/winnie-mandela-s-fortunes-buffeted-anew-by-graft-case.html | Winnie Mandelas Fortunes Buffeted Anew by Graft Case | By Bill Keller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/scott-paper-in-india.html | Scott Paper in India | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/uneasy-crossroads-a-special-report-discontent-seethes-in-once-stable-turkey.html | Uneasy Crossroads  A special report Discontent Seethes in OnceStable Turkey | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/french-aircraft-official-suggests-crew-is-to-blame-for-fatal-crash.html | French Aircraft Official Suggests Crew Is to Blame for Fatal Crash | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/bridge-486395.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/gunmen-race-for-the-spoils-in-somalia.html | Gunmen Race For the Spoils In Somalia | By Donatella Lorch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-electronic-ads-on-phone-kiosks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Electronic Ads On Phone Kiosks | By Stuart Elliott | TX 4-034-785 | | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-top-honors-for-ogilvy-direct.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Honors For Ogilvy Direct | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/essay-singapore-sling.html | Essay Singapore Sling | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-zapata-to-sell-fishing-division-to-management-group.html | COMPANY NEWS ZAPATA TO SELL FISHING DIVISION TO MANAGEMENT GROUP | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/defending-affirmative-action-liberals-try-to-place-the-debate-s-focus-on-women.html | Defending Affirmative Action Liberals Try to Place the Debates Focus on Women | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/imf-loan-is-expected-for-ukraine.html | IMF Loan Is Expected for Ukraine | By Paul Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-score-now-ask-questions-later.html | BASKETBALL Score Now Ask Questions Later | By Grant Glickson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/american-translations-panpipes-in-the-decor-and-proud-of-it.html | AMERICAN TRANSLATIONS Panpipes in the Decor And Proud of It | By Patricia Leigh Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/obituaries/bernard-cornfeld-67-dies-led-flamboyant-mutual-fund.html | Bernard Cornfeld 67 Dies Led Flamboyant Mutual Fund | By Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-people-518595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/love-to-hate-those-flower-shows.html | Love to Hate Those Flower Shows | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-nj-considers-gamblers-train.html | New Jersey Daily Briefing NJ Considers Gamblers Train | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/skiing-hills-are-alive-with-late-night-activity.html | SKIING Hills Are Alive With LateNight Activity | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/for-an-investment-club-homespun-success.html | For an Investment Club Homespun Success | By Hubert B Herring | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-congressional-memo-risking-everything-for-amendment.html | THE 104TH CONGRESS CONGRESSIONAL MEMO Risking Everything for Amendment | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/obituaries/max-rudolf-92-conductor-who-passed-his-art-on-to-many.html | Max Rudolf 92 Conductor Who Passed His Art On to Many | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/consumers-world-sitting-down-with-a-tax-expert-your-computer.html | CONSUMERS WORLDSitting Down With a Tax Expert Your Computer | By David Hallerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/television-review-trouble-on-the-mountain-week-after-week.html | TELEVISION REVIEW Trouble on the Mountain Week After Week | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/us-and-china-in-a-clash-over-human-rights.html | US and China in a Clash Over Human Rights | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/journal-bait-and-switch.html | Journal Bait And Switch | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-world-bleak-and-growing-bleaker.html | MUSIC REVIEW A World Bleak and Growing Bleaker | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/dole-hammers-on-yeltsin-as-us-frustration-grows.html | Dole Hammers on Yeltsin As US Frustration Grows | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/peru-and-ecuador-sign-truce-in-effort-to-halt-border-war.html | Peru and Ecuador Sign Truce In Effort to Halt Border War | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/dance-review-hawkins-s-harmony-lives-on.html | DANCE REVIEW Hawkinss Harmony Lives On | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/is-new-york-ready-for-nice.html | Is New York Ready for Nice | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-balanced-budget-budget-measure-delayed-again-angry-senate.html | THE 104TH CONGRESS BALANCED BUDGET BUDGET MEASURE IS DELAYED AGAIN IN ANGRY SENATE | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-college-awaits-votes-on-closing.html | New Jersey Daily Briefing College Awaits Votes on Closing | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/close-to-home-celebrating-a-child-s-own-decisions.html | CLOSE TO HOME Celebrating a Childs Own Decisions | By Dylan Landis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-960195.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/court-sets-aside-requirement-for-megans-law-hearings.html | Court Sets Aside Requirement For Megans Law Hearings | By Robert Hanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/two-charged-in-fatal-arson-are-suspects-in-1989-killing.html | Two Charged in Fatal Arson Are Suspects in 1989 Killing | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/osaka-a-venue-for-making-big-bets.html | Osaka a Venue for Making Big Bets | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/television-review-coffee-tea-or-statistics-on-plane-crashes.html | TELEVISION REVIEW Coffee Tea or Statistics On Plane Crashes | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/horse-trader-admits-crimes-over-20-years.html | Horse Trader Admits Crimes Over 20 Years | By Don Terry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-charmer-of-the-1870-s-faces-cataclysmic-tuttis.html | MUSIC REVIEW A Charmer of the 1870s Faces Cataclysmic Tuttis | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-for-striking-mets-nothing-to-see.html | BASEBALL For Striking Mets Nothing to See | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/books/books-of-the-times-in-pursuit-of-memory-and-a-double-agent.html | BOOKS OF THE TIMES In Pursuit of Memory And a Double Agent | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/salinas-s-accused-brother-mexico-searches-for-a-motive.html | Salinass Accused Brother Mexico Searches for a Motive | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/london-journal-oh-so-courtly-justice-honor-your-mum-or-else.html | London Journal OhSoCourtly Justice Honor Your Mum or Else | By William E Schmidt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/lone-panelist-opens-base-closing-reviews.html | Lone Panelist Opens BaseClosing Reviews | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/officer-indicted-for-a-shooting-of-a-colleague.html | Officer Indicted For a Shooting Of a Colleague | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/basketball-doral-gets-nod-for-its-new-look.html | BASKETBALL Doral Gets Nod For Its New Look | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/abortion-clinic-faces-eviction-with-eight-years-left-on-lease.html | Abortion Clinic Faces Eviction With Eight Years Left on Lease | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/singapore-defends-itself-over-barings.html | Singapore Defends Itself Over Barings | By Edward A Gargan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/the-104th-congress-the-speaker-urging-students-to-read-with-a-little-cash.html | THE 104TH CONGRESS THE SPEAKER Urging Students to Read With a Little Cash | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/at-home-with-michael-murphy-divine-reinvention.html | AT HOME WITH Michael Murphy Divine Reinvention | By Bob Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/world/clinton-pledges-to-reduce-us-nuclear-stockpiles-by-200-tons.html | Clinton Pledges to Reduce US Nuclear Stockpiles by 200 Tons | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17744 of 33266

| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-ddb-needham-shop-out-of-ftd-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Shop Out of FTD Review | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-state-control-over-trash-urged.html | New Jersey Daily Briefing State Control Over Trash Urged | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-958095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/style/chronicle-959895.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/three-alarm-blaze-sets-off-evacuation-of-palace-hotel.html | ThreeAlarm Blaze Sets Off Evacuation of Palace Hotel | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-isis-in-alliance-with-german-drug-maker.html | COMPANY NEWS Isis in Alliance With German Drug Maker | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-prudential-s-capital-base-declined-11-last-year.html | COMPANY NEWS Prudentials Capital Base Declined 11 Last Year | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-today-s-the-day-new-players-in-pinstripes.html | BASEBALL Todays The Day New Players In Pinstripes | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/salinas-blames-successor-for-peso-crisis.html | Salinas Blames Successor for Peso Crisis | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/economic-scene-supply-side-recipe-restore-mexico-s-old-exchange-rate.html | Economic Scene Supplyside recipe restore Mexicos old exchange rate | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-no-more-ash-distribution.html | New Jersey Daily Briefing No More Ash Distribution | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/garden/where-to-find-it-screens.html | Where to Find It Screens | By Terry Trucco | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/horse-racing-notebook-holy-bull-s-successor-cigar-to-give-it-a-shot.html | HORSE RACING NOTEBOOK Holy Bulls Successor Cigar to Give It a Shot | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justices-validate-seizure-based-on-error-on-warrant.html | Justices Validate Seizure Based on Error on Warrant | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/opinion/environmental-law-is-wrecking-the-environment.html | Environmental Law Is Wrecking the Environment | By Charles C Mann and Mark L Plummer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/house-votes-to-request-clinton-data-on-mexico.html | House Votes to Request Clinton Data on Mexico | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/company-news-2-big-travel-agencies-in-a-merger.html | COMPANY NEWS 2 Big Travel Agencies In a Merger | By Edwin McDowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/hockey-noonan-in-rare-scoring-splurge.html | HOCKEY Noonan In Rare Scoring Splurge | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/sports-of-the-times-holding-that-line-versus-crossing-it.html | Sports of The Times Holding That Line Versus Crossing It | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/104th-congress-talk-radio-angry-airwaves-response-budget-vote-underwhelming.html | THE 104TH CONGRESS TALK RADIO On the Angry Airwaves the Response to the Budget Vote Is Underwhelming | By Timothy Egan | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/new-jersey-daily-briefing-mob-juror-charged-with-lying.html | New Jersey Daily Briefing Mob Juror Charged With Lying | By David Stout | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/in-privatizing-city-services-it-s-now-indy-a-first-place.html | In Privatizing City Services Its Now IndyaFirstPlace | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/us/justices-hear-campus-religion-case.html | Justices Hear Campus Religion Case | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/fall-in-auto-sales-raises-new-fears-of-slowdown.html | Fall in Auto Sales Raises New Fears of Slowdown | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/pataki-proposes-speeding-plan-to-cut-85000-from-welfare-rolls.html | Pataki Proposes Speeding Plan to Cut 85000 From Welfare Rolls | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/baseball-negotiating-teams-move-to-night-round-of-talks.html | BASEBALL Negotiating Teams Move To Night Round of Talks | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-basketball-beyond-the-shaq-a-hardaway-attack.html | PRO BASKETBALL Beyond the Shaq a Hardaway Attack | By Charlie Nobles | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/sports/pro-football-carter-jets-new-happy-warrior.html | PRO FOOTBALL Carter Jets New Happy Warrior | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/business/the-media-business-advertising-addenda-accounts-957195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/nyregion/metro-matters-postponing-the-fare-hike-and-the-blame.html | METRO MATTERS Postponing the Fare Hike and the Blame | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-02 | https://www.nytimes.com/1995/03/02/arts/music-review-a-russian-s-notable-reading-of-the-shostakovich-fifth.html | MUSIC REVIEW A Russians Notable Reading Of the Shostakovich Fifth | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/first-documented-case-of-tb-passed-on-airliner-is-reported-by-the-us.html | First Documented Case of TB Passed on Airliner Is Reported by the US | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/empire-granted-15-rise-in-premiums-for-727000.html | Empire Granted 15 Rise In Premiums for 727000 | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-471695.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/f-lundberg-92-author-who-wrote-of-the-rich.html | F Lundberg 92 Author Who Wrote of the Rich | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/mason-and-knicks-forge-a-special-comeback.html | Mason and Knicks Forge a Special Comeback | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-the-voters-as-2-dakotans-stand-fast-folks-back-home-approve.html | THE 104TH CONGRESS THE VOTERS As 2 Dakotans Stand Fast Folks Back Home Approve | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-military-spending-senate-panel-cuts-spending-for-pentagon.html | THE 104TH CONGRESS MILITARY SPENDING Senate Panel Cuts Spending For Pentagon | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-digital-will-sell-a-unit-to-sci-systems.html | COMPANY NEWS DIGITAL WILL SELL A UNIT TO SCI SYSTEMS | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/elusive-atomic-particle-found-by-physicists.html | Elusive Atomic Particle Found by Physicists | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/music-review-battle-and-hampson-all-charm-in-a-parade-of-hits.html | MUSIC REVIEW Battle and Hampson All Charm in a Parade of Hits | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/plane-maker-says-it-misunderstood-problems-with-ice.html | PLANE MAKER SAYS IT MISUNDERSTOOD PROBLEMS WITH ICE | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-big-theater-chains-plan-merger.html | COMPANY NEWS Big Theater Chains Plan Merger | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/hockey-bruins-are-still-taking-revenge-against-devils.html | HOCKEY Bruins Are Still Taking Revenge Against Devils | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-two-ohio-banking-companies-agree-to-merger.html | COMPANY NEWS TWO OHIO BANKING COMPANIES AGREE TO MERGER | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/nutley-high-gambling-101-youths-learn-about-betting-shakedowns-kidnappings.html | At Nutley High Gambling 101 Youths Learn About Betting Shakedowns and Kidnappings | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/the-104th-congress-the-majority-leader-lack-of-one-vote-could-cost-dole.html | THE 104TH CONGRESS THE MAJORITY LEADER Lack of One Vote Could Cost Dole | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-if-at-first-you-don-t-succeed.html | NEW JERSEY DAILY BRIEFING If at First You Dont Succeed | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/the-young-and-the-reckless.html | The Young and the Reckless | By Po Bronson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-526795.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-a-special-report-big-gambles-lost-bets-sank-a-venerable-firm.html | Breaking the Bank  A special report Big Gambles Lost Bets Sank a Venerable Firm | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/club-owner-is-indicted-in-4-deaths.html | Club Owner Is Indicted In 4 Deaths | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/maid-s-memory-is-target-of-prosecutors-in-simpson-trial.html | Maids Memory Is Target of Prosecutors in Simpson Trial | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/more-s-l-failures-are-seen-by-agency.html | More S L Failures Are Seen by Agency | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/pro-football-deal-with-browns-simms-passes-for-now.html | PRO FOOTBALL Deal With Browns Simms Passes for Now | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-528395.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-property-rights-house-clears-more-limits-environmental-rules.html | THE 104TH CONGRESS PROPERTY RIGHTS House Clears More Limits On Environmental Rules | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-with-no-stops-on-a-trip-through-a-land-of-racism.html | FILM REVIEW With No Stops on a Trip Through a Land of Racism | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/witness-in-bombing-plot-case-once-failed-lie-detector-tests.html | Witness in Bombing Plot Case Once Failed LieDetector Tests | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-sec-cites-kemper-in-complaint.html | COMPANY NEWS SEC Cites Kemper In Complaint | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-recall-the-recall-bill.html | NEW JERSEY DAILY BRIEFING Recall the Recall Bill | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/arrest-of-ex-mexican-leader-s-brother-stirs-support-for-zedillo.html | Arrest of ExMexican Leaders Brother Stirs Support for Zedillo | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/12-chinese-intellectuals-call-for-limit-on-police-powers.html | 12 Chinese Intellectuals Call For Limit on Police Powers | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-527595.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/college-basketball-uconn-women-26-0-and-counting.html | COLLEGE BASKETBALL UConn Women 260 and Counting | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/last-us-marines-quit-somalia-as-escorts-for-the-un.html | Last US Marines Quit Somalia as Escorts for the UN | By Donatella Lorch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/abroad-at-home-zelig-for-president.html | Abroad at Home Zelig For President | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-a-judicial-recommendation.html | NEW JERSEY DAILY BRIEFING A Judicial Recommendation | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/the-little-museums-that-are-big.html | The Little Museums That Are Big | By Seth Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/hockey-capitals-send-islanders-back-to-earth-with-a-thud.html | HOCKEY Capitals Send Islanders Back to Earth With a Thud | By Jason Diamos | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/article-155095-no-title.html | Article 155095 No Title | By James Sterngold | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/a-night-of-confusion-and-fear-in-which-4-army-ranger-candidates-died.html | A Night of Confusion and Fear in Which 4 Army Ranger Candidates Died | By Tim Weiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/ashton-graybiel-dies-at-92-research-aided-space-flight.html | Ashton Graybiel Dies at 92 Research Aided Space Flight | By Tim Hilchey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-spending-cuts-republicans-agree-back-restoration-some-cuts.html | THE 104TH CONGRESS SPENDING CUTS Republicans Agree to Back Restoration of Some Cuts | By Jerry Gray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/risk-monitor-wasn-t-chosen.html | Risk Monitor Wasnt Chosen | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/san-juan-capistrano-journal-could-this-be-the-year-swallows-don-t-return.html | San Juan Capistrano Journal Could This Be the Year Swallows Dont Return | By Kit R Roane | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/team-s-tradition-of-futility-stretches-to-71-losses.html | Teams Tradition of Futility Stretches to 71 Losses | By Peter Marks | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/golf-verplank-eases-the-pain-with-opening-round-of-65.html | GOLF Verplank Eases the Pain With Opening Round of 65 | By Larry Dorman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/when-dedicated-officers-lives-collide.html | When Dedicated Officers Lives Collide | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/sports-of-the-times-who-s-left-giants-fan-cries-out.html | Sports of The Times Whos Left Giants Fan Cries Out | By George Vecsey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/funeral-of-paterson-youth-reflects-anger-in-the-city.html | Funeral of Paterson Youth Reflects Anger in the City | By Robert Hanley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/track-and-field-anger-is-coach-s-tool-for-success.html | TRACK AND FIELD Anger Is Coachs Tool for Success | By Jere Longman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/accuser-in-the-muni-bond-industry.html | Accuser in the Muni Bond Industry | By Michael Quint | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-529195.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/article-201295-no-title.html | Article 201295 No Title | By Eric Asimov | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-531395.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-470895.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/plan-to-cut-foreign-aid-is-attacked.html | Plan To Cut Foreign Aid Is Attacked | By Douglas Jehl | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-an-obstacle-course-for-a-future-stepfather.html | FILM REVIEW An Obstacle Course For a Future Stepfather | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-3-rescued-after-boat-sinks.html | NEW JERSEY DAILY BRIEFING 3 Rescued After Boat Sinks | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/books/books-of-the-times-the-sad-later-years-of-the-woman-he-loved.html | BOOKS OF THE TIMES The Sad Later Years of the Woman He Loved | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/celebritys-killing-stirs-talk-of-intrigue-in-russia.html | Celebrity's Killing Stirs Talk of Intrigue in Russia | By Alessandra Stanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-a-bizarre-think-along-with-a-murderer.html | FILM REVIEW A Bizarre ThinkAlong With a Murderer | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-visionary-images-that-just-happened.html | ART REVIEW Visionary Images That Just Happened | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/g-peter-fleck-is-dead-at-86-represented-rothschilds-in-us.html | G Peter Fleck Is Dead at 86 Represented Rothschilds in US | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-ashes-in-blue-section-row-6.html | NEW JERSEY DAILY BRIEFING Ashes in Blue Section Row 6 | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-435095.html | COMPANY NEWS | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/ibms-top-strategist-is-retiring.html | IBMs Top Strategist Is Retiring | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/pro-football-meggett-s-latest-return-to-parcells-hurts-giants.html | PRO FOOTBALL Meggetts Latest Return to Parcells Hurts Giants | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/about-real-estate-sales-of-manhattan-town-houses-are-picking-up.html | About Real EstateSales of Manhattan Town Houses Are Picking Up | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/media-business-advertising-toy-retailer-taps-marketers-media-company-promote-one.html | THE MEDIA BUSINESS Advertising A toy retailer taps marketers and a media company to promote onestop shopping for baby products | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-177695.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/un-chief-ponders-future-of-peacekeepers.html | UN Chief Ponders Future of Peacekeepers | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/books/a-reader-finds-that-a-current-book-reads-suspiciously-like-an-old-one.html | A Reader Finds That a Current Book Reads Suspiciously Like an Old One | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/real-winnie-mandela-benefactor-or-grafter.html | Real Winnie Mandela Benefactor or Grafter | By Bill Keller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-balanced-budget-senate-rejects-amendment-balancing-budget-close.html | THE 104TH CONGRESS BALANCED BUDGET SENATE REJECTS AMENDMENT ON BALANCING THE BUDGET CLOSE VOTE IS BLOW TO GOP | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/music-review-debut-recital-by-a-pianist-with-a-lot-to-live-up-to.html | MUSIC REVIEW Debut Recital by a Pianist With a Lot to Live Up To | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/currency-markets-dollar-falls-to-new-low-and-fed-intervenes.html | CURRENCY MARKETS Dollar Falls to New Low and Fed Intervenes | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-accounts-432595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-lackluster-gains-for-big-retailers.html | COMPANY NEWS Lackluster Gains for Big Retailers | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/bar-suing-dictators-similar-types-here-for-violations-committed-elsewhere.html | At the Bar Suing dictators and similar types here for violations committed elsewhere | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-in-review-530595.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/theater/theater-review-smokey-joe-s-cafe-the-songs-the-thing-a-leiber-stoller-revue.html | THEATER REVIEW SMOKEY JOES CAFE The Songs the Thing A LeiberStoller Revue | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/style/chronicle-469495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-out-of-the-cellar-into-the-light-works-in-limbo.html | ART REVIEW Out of the Cellar Into the Light Works in Limbo | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-the-suitor-sale-of-baring-assets-to-ing-group-is-likely.html | BREAKING THE BANK THE SUITOR Sale of Baring Assets To ING Group Is Likely | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/pope-reschedules-american-visit-for-fall-area-s-faithful-again-preparing-for.html | Pope Reschedules American Visit for the Fall Areas Faithful Again Preparing For a Papal Visit | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/breaking-the-bank-the-apprehension-a-most-wanted-trader-is-detained.html | BREAKING THE BANK THE APPREHENSION A Most Wanted Trader Is Detained | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/prosecutor-is-sympathetic-but-officer-is-indicted.html | Prosecutor Is Sympathetic but Officer Is Indicted | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/fred-j-borch-84-chairman-of-general-electric-in-1960-s.html | Fred J Borch 84 Chairman Of General Electric in 1960s | By John Holusha | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/horse-racing-notebook-timber-country-set-for-the-hunt.html | HORSE RACING NOTEBOOK Timber Country Set for the Hunt | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/on-pro-basketball-a-vote-for-riley-from-a-longtime-rival.html | ON PRO BASKETBALL A Vote for Riley From a Longtime Rival | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/report-from-giuliani-shows-an-erosion-in-some-city-services.html | Report From Giuliani Shows an Erosion in Some City Services | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/home-video-228495.html | Home Video | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/baseball-negotiations-take-a-turn-for-the-worse.html | BASEBALL Negotiations Take a Turn For the Worse | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/on-my-mind-wilson-at-the-pool.html | On My Mind Wilson at the Pool | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/prosecutor-says-acquittal-wont-affect-other-cases.html | Prosecutor Says Acquittal Wont Affect Other Cases | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/a-gop-attack-hits-bit-too-close-to-home.html | A GOP Attack Hits Bit Too Close to Home | By Timothy Egan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-megatests-share-price-plunges-26.html | COMPANY NEWS MEGATESTS SHARE PRICE PLUNGES 26 | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/punta-arenas-journal-a-hole-in-the-heavens-chicken-little-below.html | Punta Arenas Journal A Hole in the Heavens Chicken Little Below | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/opinion/what-men-can-do.html | What Men Can Do | By Stephen Sherrill and Paul Tough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-art-imitating-andy-warhol.html | FILM REVIEW Art Imitating Andy Warhol | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/obituaries/richard-h-arbib-77-designer-of-array-of-consumer-products.html | Richard H Arbib 77 Designer Of Array of Consumer Products | By Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-a-surf-and-turf-scheme.html | NEW JERSEY DAILY BRIEFING A Surf and Turf Scheme | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/pope-reschedules-american-visit-for-fall-pontiff-s-health-had-been-topic.html | Pope Reschedules American Visit for the Fall Pontiffs Health Had Been Topic Of Speculation | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-republicans-we-are-freshmen-hear-us-roar-falls-silent-senate.html | THE 104TH CONGRESS THE REPUBLICANS We Are Freshmen Hear Us Roar Falls Silent at Senate | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/credit-markets-bond-prices-drop-after-senate-vote.html | CREDIT MARKETS Bond Prices Drop After Senate Vote | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/restaurants-204795.html | Restaurants | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/7-astronauts-begin-flight-to-set-record.html | 7 Astronauts Begin Flight To Set Record | By Warren E Leary | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-paramount-joins-p-g-in-tv-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Paramount Joins P G in TV Deal | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/in-a-final-budget-proposal-pataki-sticks-with-his-cuts.html | In a Final Budget Proposal Pataki Sticks With His Cuts | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/market-place-the-wine-maker-canandaigua-is-riding-high-but-can-it-continue.html | Market Place The wine maker Canandaigua is riding high But can it continue | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/rolls-royce-contracts.html | RollsRoyce Contracts | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/tv-weekend-now-a-cowboy-writer-and-director.html | TV WEEKEND Now a Cowboy Writer and Director | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-suspect-to-be-tried-in-jordan.html | NEW JERSEY DAILY BRIEFING Suspect to Be Tried in Jordan | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/driven-to-succeed-they-died-in-the-ultimate-test-in-frigid-water-and-fog.html | Driven to Succeed They Died in the Ultimate Test in Frigid Water and Fog | By Sara Rimer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-the-rent-is-the-least-of-problems.html | FILM REVIEW The Rent Is the Least Of Problems | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/new-jersey-daily-briefing-it-could-cost-more-than-a-song.html | NEW JERSEY DAILY BRIEFING It Could Cost More Than a Song | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-investor-group-to-provide-for-expansion-of-el-diario.html | THE MEDIA BUSINESS Investor Group to Provide For Expansion of El Diario | By William Glaberson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/the-media-business-advertising-addenda-princeton-partners-gets-port-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Princeton Partners Gets Port Account | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/company-news-w-r-grace-s-chief-quits-job-abruptly.html | COMPANY NEWS W R Graces Chief Quits Job Abruptly | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/nyregion/after-a-century-upsala-will-close-without-cash-rescue.html | After a Century Upsala Will Close Without Cash Rescue | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/business/invest-200000-get-15-rate-sec-sues-in-a-ponzi-deal.html | Invest 200000 Get 15 Rate SEC Sues in a Ponzi Deal | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/sports/baseball-replacement-yankees-outclassed-by-dodgers.html | BASEBALL Replacement Yankees Outclassed by Dodgers | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/movies/film-review-growing-up-together-whimsically.html | FILM REVIEW Growing Up Together Whimsically | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/104th-congress-1996-campaign-indiana-senator-will-seek-gop-nomination-for.html | THE 104TH CONGRESS THE 1996 CAMPAIGN Indiana Senator Will Seek GOP Nomination for President | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17753 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-03 | https://www.nytimes.com/1995/03/03/us/demands-of-simpson-case-land-prosecutor-in-custody-fight.html | Demands of Simpson Case Land Prosecutor in Custody Fight | By Tamar Lewin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/world/italian-ex-premier-is-ordered-to-trial-as-mafia-protector.html | Italian ExPremier Is Ordered to Trial As Mafia Protector | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-03 | https://www.nytimes.com/1995/03/03/arts/art-review-comfortable-easy-not-for-bruce-nauman.html | ART REVIEW Comfortable Easy Not for Bruce Nauman | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-gergiyev-molto-presto-8-days-8-performances.html | MUSIC REVIEW Gergiyev Molto Presto 8 Days 8 Performances | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/averting-another-balkan-wildfire.html | Averting Another Balkan Wildfire | By Iso Rusi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/renewing-tradition-new-land-immigrant-jews-seek-bris-faith-s-ritual-circumcision.html | Renewing Tradition in a New Land Immigrant Jews Seek the Bris the Faiths Ritual Circumcision | By Ashley Dunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/golf-cochran-becomes-the-latest-to-tame-the-blue-monster.html | GOLF Cochran Becomes the Latest to Tame the Blue Monster | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/how-the-missile-shield-was-sabotaged.html | How the Missile Shield Was Sabotaged | By Angelo M Codevilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/funds-watch-finding-havens-within-the-stock-group.html | FUNDS WATCH Finding Havens Within the Stock Group | By Carole Gould | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/hints-by-californias-governor-stir-up-gop-presidential-pool.html | Hints by Californias Governor Stir Up GOP Presidential Pool | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/difficult-custody-decisions-being-complicated-by-aids.html | Difficult Custody Decisions Being Complicated by AIDS | By Felicia R Lee | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-irs-and-lender-settle-dispute-on-refunds.html | COMPANY NEWS IRS and Lender Settle Dispute on Refunds | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/faa-to-study-past-problems-with-icy-weather-flying.html | FAA to Study Past Problems With Icy Weather Flying | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/pop-review-there-s-fragility-and-there-s-muscle.html | POP REVIEW Theres Fragility and Theres Muscle | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-time-to-be-counted.html | NEW JERSEY DAILY BRIEFING Time to Be Counted | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/no-plan-yet-to-help-un-leave-croatia.html | No Plan Yet To Help UN Leave Croatia | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/court-reverses-practice-of-allowing-research-on-psychiatric-patients.html | Court Reverses Practice of Allowing Research on Psychiatric Patients | By Esther B Fein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-dance-540895.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/fraud-inquiry-on-barings-in-britain.html | Fraud Inquiry On Barings In Britain | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/us-sues-university-for-program-that-was-closed-to-white-men.html | US Sues University for Program That Was Closed to White Men | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/israel-warns-us-not-to-cut-aid-to-nations-in-peace-talks.html | Israel Warns US Not to Cut Aid to Nations in Peace Talks | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/television-review-a-derivative-hmmm-what-is-a-derivative.html | TELEVISION REVIEW A Derivative Hmmm What Is A Derivative | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/democrats-lose-senate-seat-with-switch-by-coloradan.html | Democrats Lose Senate Seat With Switch by Coloradan | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/helmsley-sells-brokerage-in-94-kickback-scandal.html | Helmsley Sells Brokerage In 94 Kickback Scandal | By By Thomas J Lueck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/japanese-refight-the-war-and-win-in-pulp-fiction.html | Japanese Refight the War And Win in Pulp Fiction | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-classical-music-801695.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/movies/film-review-dirty-work-at-the-blue-ribbon-laundry.html | FILM REVIEW Dirty Work at the Blue Ribbon Laundry | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/house-endorses-deep-cutbacks-in-regulations.html | House Endorses Deep Cutbacks In Regulations | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/no-spotlight-on-the-likely-successor.html | No Spotlight on the Likely Successor | By Peter Steinfels | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/hockey-rangers-are-making-progress-by-revving-up-the-offense.html | HOCKEY Rangers Are Making Progress by Revving Up the Offense | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/bond-prices-fall-on-fears-about-dollar.html | Bond Prices Fall on Fears About Dollar | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/the-venerable-vienna-harbors-2-americans.html | The Venerable Vienna Harbors 2 Americans | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/sign-language-teachers-halt-suicide.html | Sign Language Teachers Halt Suicide | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-3-held-in-death-at-restaurant.html | NEW JERSEY DAILY BRIEFING 3 Held in Death at Restaurant | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/taking-no-prisoners-in-manner-of-speaking.html | Taking No Prisoners In Manner of Speaking | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/boxing-whitaker-says-bright-lights-will-hurt-bigger-opponent.html | BOXING Whitaker Says Bright Lights Will Hurt Bigger Opponent | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/no-headline-065195.html | No Headline | By David Binder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-teen-ager-s-death-is-protested.html | NEW JERSEY DAILY BRIEFING TeenAgers Death Is Protested | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-basketball-nets-lose-composure-and-third-straight.html | PRO BASKETBALL Nets Lose Composure and Third Straight | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/epa-chief-is-accused-of-lobbying.html | EPA Chief Is Accused Of Lobbying | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-a-good-month-for-the-house.html | NEW JERSEY DAILY BRIEFING A Good Month for the House | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-jazz-802495.html | IN PERFORMANCE JAZZ | PETER WATROUS | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/judge-fines-two-lawyers-for-simpson.html | Judge Fines Two Lawyers For Simpson | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/currency-markets-intervention-no-help-as-dollar-sinks-again.html | CURRENCY MARKETS Intervention No Help As Dollar Sinks Again | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-137295.html | COMPANY NEWS | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-following-the-wallpaper-trail.html | NEW JERSEY DAILY BRIEFING Following the Wallpaper Trail | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/cost-savings-are-outlined-for-schools.html | Cost Savings Are Outlined For Schools | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-the-jets-release-veteran-center.html | PRO FOOTBALL The Jets Release Veteran Center | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/japan-securities-a-downhill-ride.html | Japan Securities A Downhill Ride | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/bridge-367795.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/whitewater-counsel-is-urged-to-investigate-hiring-of-ex-justice-official-s-wife.html | Whitewater Counsel Is Urged to Investigate Hiring of ExJustice Officials Wife | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/that-way-madness-lies.html | That Way Madness Lies | By Robert Klitzman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-ford-s-sales-rose-in-february-nissans-fell.html | COMPANY NEWS Fords Sales Rose in February Nissans Fell | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/baseball-new-bonus-babies-yanks-may-offer-minor-leaguers-gold-plated-carrots.html | BASEBALL New Bonus Babies Yanks May Offer Minor Leaguers GoldPlated Carrots | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-still-swimming-in-love-and-melody.html | MUSIC REVIEW Still Swimming in Love and Melody | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-black-decker-to-sell-a-unit.html | COMPANY NEWS Black Decker To Sell a Unit | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/pat-robertston-says-he-intended-no-anti-semitism-in-book-he-wrote-four-years-ago.html | Pat Robertston Says He Intended No AntiSemitism in Book He Wrote Four Years Ago | By Gustav Niebuhr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-805995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/mexican-ex-president-starts-and-ends-a-hunger-strike.html | Mexican ExPresident Starts and Ends a Hunger Strike | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-gibbs-offers-a-helping-hand-to-manley.html | PRO FOOTBALL Gibbs Offers a Helping Hand to Manley | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-basketball-knicks-hope-to-build-on-stirring-comeback.html | PRO BASKETBALL Knicks Hope to Build on Stirring Comeback | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/earl-blackwell-85-a-promoter-of-celebrities-and-their-events.html | Earl Blackwell 85 a Promoter Of Celebrities and Their Events | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/us-pleased-with-its-role-in-somali-exit.html | US Pleased With Its Role In Somali Exit | By Donatella Lorch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/sports-of-the-times-it-s-time-to-fight-for-hodges.html | Sports Of The Times Its Time To Fight For Hodges | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/advice-unheeded-on-averting-birth-defect.html | Advice Unheeded on Averting Birth Defect | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/losses-seen-at-client-firms-of-bankrupt-adler-coleman.html | Losses Seen at Client Firms Of Bankrupt Adler Coleman | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-place-your-bids.html | NEW JERSEY DAILY BRIEFING Place Your Bids | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/for-lakehurst-more-bad-news.html | For Lakehurst More Bad News | By Jon Nordheimer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/in-performance-pop-612995.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-985895.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/dance-review-japan-s-11th-century-tastes.html | DANCE REVIEW Japans 11thCentury Tastes | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-jersey-daily-briefing-borough-gets-some-good-news.html | NEW JERSEY DAILY BRIEFING Borough Gets Some Good News | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/clinton-defends-yeltsin-and-us-policy-for-russia.html | Clinton Defends Yeltsin and US Policy for Russia | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-conseco-plans-to-cut-its-quarterly-dividend.html | COMPANY NEWS CONSECO PLANS TO CUT ITS QUARTERLY DIVIDEND | By Dow Jones | TX 4-034-785 | | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/clinton-challenges-the-gop-to-detail-its-spending-plans.html | Clinton Challenges The GOP To Detail Its Spending Plans | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-more-flaws-found-in-computer-tax-programs.html | COMPANY NEWS More Flaws Found in Computer Tax Programs | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/investing-retirement-accounts-not-for-parking-money.html | INVESTING Retirement Accounts Not for Parking Money | By Jan M Rosen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/holocaust-museum-s-new-chief-resigns.html | Holocaust Museums New Chief Resigns | By Karen de Witt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/house-committee-completes-plan-to-overhaul-welfare.html | House Committee Completes Plan to Overhaul Welfare | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/world/ouagadougou-journal-abuzz-over-africa-s-week-at-and-in-the-movies.html | Ouagadougou Journal Abuzz Over Africas Week at and in the Movies | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/pro-football-to-patriots-meggett-is-worth-every-cent-they-will-pay-him.html | PRO FOOTBALL To Patriots Meggett Is Worth Every Cent They Will Pay Him | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/music-review-improvising-with-intensity.html | MUSIC REVIEW Improvising With Intensity | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/new-york-leaders-offer-limited-bill-on-death-penalty.html | NEW YORK LEADERS OFFER LIMITED BILL ON DEATH PENALTY | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/editorial-notebook-ladies-mile-then-and-now.html | Editorial Notebook Ladies Mile Then and Now | By Mary Cantwell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/opinion/in-america-contract-on-the-consumer.html | In America Contract On the Consumer | By Bob Herbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/arts/dance-review-a-west-unlike-the-westerns.html | DANCE REVIEW A West Unlike the Westerns | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/us/near-collision-changes-takeoff-rules.html | Near Collision Changes Takeoff Rules | By Richard Witkin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/bronx-school-employee-pleads-guilty-in-scandal.html | Bronx School Employee Pleads Guilty in Scandal | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/nicholas-pennell-56-an-actor-in-shakespearean-roles-dies.html | Nicholas Pennell 56 an Actor In Shakespearean Roles Dies | By Mel Gussow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/georges-kohler-48-medicine-nobel-winner.html | Georges Kohler 48 Medicine Nobel Winner | By Nicholas Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/archives/a-soaring-fund-shuns-japan-and-mexico.html | A Soaring Fund Shuns Japan and Mexico | By Timothy Middleton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17758 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-takeover-bid-is-rejected-by-gypsum.html | COMPANY NEWSTakeover Bid Is Rejected By Gypsum | By Richard Ringer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/company-news-w-r-grace-stock-drops-after-chief-resigns.html | COMPANY NEWS W R GRACE STOCK DROPS AFTER CHIEF RESIGNS | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/business/mercedes-view-of-efficiency-ford-has-pulled-past-toyota.html | Mercedes View of Efficiency Ford Has Pulled Past Toyota | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/sports/baseball-players-accept-important-part-of-owners-proposal.html | BASEBALL Players Accept Important Part of Owners Proposal | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/style/chronicle-804095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/obituaries/dr-fritz-fuchs-76-who-advanced-obstetrics.html | Dr Fritz Fuchs 76 Who Advanced Obstetrics | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-04 | https://www.nytimes.com/1995/03/04/nyregion/about-new-york-when-scheduling-a-maestro-it-s-all-in-the-timing.html | ABOUT NEW YORK When Scheduling a Maestro Its All in the Timing | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cheerleading-is-refurbishing-its-image.html | Cheerleading Is Refurbishing Its Image | By Linda Puner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/classical-music-russian-singers-who-scale-new-heights.html | CLASSICAL MUSICRussian Singers Who Scale New Heights | By Cori Ellison | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/us-holds-mexican-in-assassination-case.html | US Holds Mexican in Assassination Case | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-aging-cable-to-hohum-beach.html | The Aging Cable to HoHum Beach | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/thing-holy-holograms-why-was-michael-jordan-smiling-at-me.html | THINGHoly Holograms Why Was Michael Jordan Smiling at Me | By Kristina Zimbalist | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/in-russia-s-fast-developing-television-new-forces-for-political-pluralism.html | In Russias FastDeveloping Television New Forces for Political Pluralism | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/television-view-driving-a-cataract-and-other-tricks-of-sitcom-writing.html | TELEVISION VIEW Driving a Cataract And Other Tricks Of Sitcom Writing | By Chuck Tatham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/list-sex-offenders-state-tells-schools.html | List Sex Offenders State Tells Schools | By Regina Marcazzo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | BARBARA DELATINER | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/humans-to-the-rescue.html | Humans to the Rescue | By Douglas Martin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-out-plain-simple-and-enjoyable-indeed.html | DINING OUT Plain Simple and Enjoyable Indeed | By Patricia Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/foreign-affairs-global-mandate.html | Foreign Affairs Global Mandate | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-love-of-open-space-however-small.html | A Love of Open Space However Small | By James Lomuscio | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-fearful-pilgrimage.html | A Fearful Pilgrimage | By Sherwin B Nuland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-parkchester-four-funeral-homes-and-a.html | NEIGHBORHOOD REPORT PARKCHESTERFour Funeral Homes and a Neighborhood | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/an-entomological-study-if-apartment-4a-my-wild-kingdom.html | An ENTOMOLOGICAL STUDY of APARTMENT 4A  My Wild Kingdom | By Patricia Volk | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/recordings-view-a-voice-as-raw-as-the-city-she-sings-about.html | RECORDINGS VIEW A Voice as Raw as the City She Sings About | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction.html | IN SHORT FICTION | By Shira Dicker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-new-york.html | URBAN GREENERIES NEW YORK | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/indian-leader-faces-a-test-at-the-polls.html | Indian Leader Faces a Test At the Polls | By Sanjoy Hazarika | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-la-carte-a-new-restaurant-will-prepare-american-and-asian-marinated-steaks.html | A LA CARTE A New Restaurant Will Prepare American and AsianMarinated Steaks | By Richard Jay Scholem | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-houston.html | URBAN GREENERIES HOUSTON | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/among-stories-as-told-on-the-cloth.html | Among Stories As Told on the Cloth | By Jackie Fitzpatrick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/practical-traveler-a-computer-at-the-wheel.html | PRACTICAL TRAVELER A Computer At the Wheel | By Betsy Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-youthful-sculpture-mature-photographs.html | ART Youthful Sculpture Mature Photographs | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/student-reviews-are-raves-in-urbansuburban-exchanges.html | Student Reviews Are Raves in UrbanSuburban Exchanges | By Richard Weizel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-say-no-to-us-or-them-lobbying-rules.html | ViewpointsSay No to Us or Them Lobbying Rules | By Bruce F Freed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/market-watch-is-it-now-time-for-gun-control-on-wall-street.html | MARKET WATCH Is It Now Time For Gun Control On Wall Street | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/carnality-testing.html | Carnality Testing | By Ralph Lombreglia | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-faces-on-money-change-with-the-face-of-the-map.html | The Faces on Money Change With the Face of the Map | By Nancy Berliner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-opening-in-moscow-trophy-art-ii.html | Feb 26March 4 Opening in Moscow Trophy Art II | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-the-march-madness-has-already-begun.html | Sports Of The Times The March Madness Has Already Begun | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/gay-writer-fasts-in-jail-seeking-talk-with-pat-robertson.html | Gay Writer Fasts In Jail Seeking Talk With Pat Robertson | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/scientists-fear-atomic-explosion-of-buried-waste.html | SCIENTISTS FEAR ATOMIC EXPLOSION OF BURIED WASTE | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/isles-of-the-nutmeg-rich-in-legend.html | ISLES OF THE NUTMEG RICH IN LEGEND | By Charles Corn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/hush-of-suicide.html | Hush of Suicide | By Jennifer Farbar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/homart-plans-to-build-yorktown-retail-area.html | Homart Plans to Build Yorktown Retail Area | By Penny Singer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/treasonable-matter.html | Treasonable Matter | By Robert Grudin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/art-view-a-social-idealist-who-found-a-heartbeat-in-stone.html | ART VIEW A Social Idealist Who Found a Heartbeat in Stone | By John Russell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-big-city-seinfeld-come-home.html | THE BIG CITY Seinfeld Come Home | By John Tierney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/summer-renters-some-from-coast-buoy-the-hamptons.html | Summer Renters Some From Coast Buoy the Hamptons | By Mary Cummings | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/denied-sight-they-hone-skills-in-sound.html | Denied Sight They Hone Skills in Sound | By Susan Pearsall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/commercial-property-garages-as-an-investment-parking-s-attractive.html | Commercial PropertyGarages As an Investment Parkings Attractive | By Claudia H Deutsch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/soapbox-while-i-wept.html | SOAPBOXWhile I Wept | By James R OBrien | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/commerce-inquiry-focuses-on-a-brash-motivator.html | Commerce Inquiry Focuses on a Brash Motivator | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/critic-says-inactivity-of-friendly-fire-panel-shows-racism.html | Critic Says Inactivity of Friendly Fire Panel Shows Racism | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/habitats-rowayton-conn-an-architect-and-his-wife-renovate-a-beach-house.html | HabitatsRowayton Conn An Architect and His Wife Renovate a Beach House | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/classical-view-before-ives-there-was-gottschalk.html | CLASSICAL VIEW Before Ives There Was Gottschalk | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/uncle-bob.html | Uncle Bob | By Ruth Shalit | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/students-on-sexual-orientation.html | Students On Sexual Orientation | By Amy Purdy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-out-mildly-spiced-cuisine-of-northern-india.html | DINING OUTMildly Spiced Cuisine of Northern India | By Anne Semmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/on-sunday-liberal-voices-against-a-rising-tide.html | On Sunday Liberal Voices Against A Rising Tide | By Francis X Clines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/horse-racing-timber-country-runs-3d-in-95-debut.html | HORSE RACINGTimber Country Runs 3d in 95 Debut | By Jay Privman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/runways-the-hourglass-again-remember-mae-west.html | RUNWAYS The Hourglass Again Remember Mae West | By Suzy Menkes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-view-from-armonk-patiently-pursuing-a-better-earth-at-the-louis.html | The View From ArmonkPatiently Pursuing a Better Earth at the Louis Calder Center | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/i-gave-so-much-to-others.html | I Gave So Much to Others | By Bruce Bawer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/when-wal-mart-pulls-out-what-s-left.html | When WalMart Pulls Out Whats Left | By Peter T Kilborn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-football-analysis-a-slow-ride-on-the-meggett-merry-go-round.html | PRO FOOTBALL ANALYSIS A Slow Ride on the Meggett MerryGoRound | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/film-bucking-system-but-still-part-buzz-atom-egoyan-may-have-his-breakthrough.html | FILM Bucking the System but Still Part of the Buzz Atom Egoyan May Have His Breakthrough In Exotica | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-bittersweet-finale-the-marines-leave-the-shores-of-somalia.html | Feb 26 March 4 Bittersweet Finale The Marines Leave The Shores Of Somalia | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/joining-jefferson-on-a-paris-walk.html | Joining Jefferson on A Paris Walk | By Diana Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-forest-hills-scouting-the-hoop-dreamers.html | NEIGHBORHOOD REPORT FOREST HILLSScouting the Hoop Dreamers | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/private-custodial-services-set-for-some-city-schools.html | Private Custodial Services Set for Some City Schools | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/us-says-it-s-won-un-votes-to-keep-sanctions-on-iraq.html | US SAYS ITS WON UN VOTES TO KEEP SANCTIONS ON IRAQ | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cuttings-this-week-here-comes-the-sun.html | CUTTINGS THIS WEEK Here Comes the Sun | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-a-sussex-county-park-a-mecca-for-cross-country-skiers.html | In a Sussex County Park a Mecca for CrossCountry Skiers | By Joyce Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/hmong-stories-as-told-on-the-cloth.html | Hmong Stories As Told on the Cloth | By Jackie Fitzpatrick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/pequots-seek-regional-transit-system.html | Pequots Seek Regional Transit System | By Sam Libby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/getting-downright-touchable-in-science.html | Getting Downright Touchable in Science | By Bess Liebenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/minor-players-major-penalties-rockefeller-drug-laws-took-prisoners-for-15-life.html | Minor Players Major Penalties The Rockefeller Drug Laws Took Prisoners for 15toLife | By Joseph B Treaster | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-in-loss-republicans-find-seeds-of-victory.html | THE NATION In Loss Republicans Find Seeds of Victory | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-region-connecticut-a-plan-for-housing-the-homeless-with-counseling.html | In the RegionConnecticut A Plan for Housing the Homeless With Counseling | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/for-homeless-a-place-to-relax-and-get-clean.html | For Homeless a Place To Relax and Get Clean | By Douglas Martin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/theater-june-havoc-off-stage.html | THEATER June Havoc Off Stage | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/noticed-voices-at-an-exhibition.html | NOTICEDVoices at an Exhibition | By Rene Chun | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-467895.html | TAKING THE CHILDREN Once There Was Shag and a Family Called Brady | By Anita Gates | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-harlem-filling-del-toro-seat-litmus-district-s-priorities.html | NEIGHBORHOOD REPORT HARLEM Filling the Del Toro Seat Litmus of Districts Priorities | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/hiking-the-heights-of-peru.html | Hiking the Heights of Peru | By Logan Ward | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-match-made-in-secret.html | A Match Made in Secret | By Adam Hochschild | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/the-view-from-fairfield-16-truck-bays-no-place-to-put-them.html | The View From Fairfield16 Truck Bays No Place to Put Them | By Eve Nagler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-a-new-york-chronicle.html | IN SHORT NONFICTIONA New York Chronicle | By Hanna Rubin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-washington-s-bad-vibes-welfare-bashing-finds-its-mark.html | The World Washingtons Bad Vibes Welfare Bashing Finds Its Mark | By Melinda Henneberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-journal-522995.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/crafts-baskets-and-some-don-t-hold-a-thing.html | CRAFTS Baskets and Some Dont Hold a Thing | By Betty Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/pressure-building-on-lilco-to-lower-rates.html | Pressure Building on Lilco to Lower Rates | By John Rather | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/your-home-tax-rule-on-office-in-a-home.html | YOUR HOME Tax Rule On Office In a Home | By Jay Romano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-at-carnival-a-respite-from-misery.html | Feb26March 4 At Carnival a Respite From Misery | By Larry Rohter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/boxing-whitaker-beats-vasquez-for-junior-middleweight-title.html | BOXING Whitaker Beats Vasquez for Junior Middleweight Title | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/barings-knew-of-big-gamble-officials-assert.html | Barings Knew Of Big Gamble Officials Assert | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/the-whole-anne-frank.html | The Whole Anne Frank | By Patricia Hampl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/i-want-a-movie-after-i-kill-everyone.html | I Want A Movie After I Kill Everyone | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-west-village-chelsea-in-stolen-briefcase-a-mother-s-loss.html | NEIGHBORHOOD REPORT WEST VILLAGECHELSEA In Stolen Briefcase a Mothers Loss | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/o-connor-links-cuts-in-welfare-to-more-abortions.html | OConnor Links Cuts in Welfare to More Abortions | By Peter Steinfels | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/complex-cowboy-bruce-nauman.html | COMPLEX COWBOY Bruce Nauman | By Andrew Solomon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-west-village-chelsea-on-west-22d-accusations-and-anger.html | NEIGHBORHOOD REPORT WEST VILLAGECHELSEA On West 22d Accusations And Anger | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-park-slope-cobble-hill-can-owner-forlorn-movie-palace-buck.html | NEIGHBORHOOD REPORT PARK SLOPECOBBLE HILL Can Owner of Forlorn Movie Palace Buck Multiplex Trend | By John Desantis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/life-as-a-tv-news-anchor-and-a-mother-with-time-for-children.html | Life as a TV News Anchor and a Mother With Time for Children | By Cynthia Magriel Wetzler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-this-is-no-place-like-home.html | Ideas  Trends This Is No Place Like Home | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/style-separated-at-birth.html | STYLE Separated at Birth | By Bob Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/at-work-a-level-playing-field-for-just-121.html | At Work A Level Playing Field for Just 121 | By Barbara Presley Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/fyi-698095.html | FYI | By Jesse McKinley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/chief-of-epa-says-she-didn-t-illegally-lobby.html | Chief of EPA Says She Didnt Illegally Lobby | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/red-bank-journal-in-count-basies-hometown-hot-jazz-among-the-cold.html | Red Bank JournalIn Count Basies Hometown Hot Jazz Among the Cold Cuts | By Eileen N Moon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-season-with-a-mission-in-the-bronx.html | MUSIC Season With a Mission in the Bronx | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/editorial-notebook-the-presumption-of-stupidity.html | Editorial Notebook The Presumption of Stupidity | By Brent Staples | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-898395.html | IN SHORT NONFICTION | By Michael E Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/state-offers-seedlings-at-bargain-prices.html | State Offers Seedlings At Bargain Prices | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/recordings-view-finding-his-voice-in-music.html | RECORDINGS VIEWFinding His Voice in Music | By Lindsley Cameron | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction.html | IN SHORT FICTION | By Ed Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-a-leg-up-my-equal-opportunity-your-free-lunch.html | THE NATION A Leg Up My Equal Opportunity Your Free Lunch | By David K Shipler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/about-long-island-deaf-team-carries-on-to-a-0-14-record.html | ABOUT LONG ISLAND Deaf Team Carries On to a 014 Record | By Diane Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/bridge-returns-starting-in-the-schools.html | Bridge Returns Starting in the Schools | By Joyce Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-la-carte-favorites-and-novelties-from-eastern-europe.html | A LA CARTEFavorites and Novelties From Eastern Europe | By Valerie Sinclair | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/gardening-starting-from-scratch-or-rather-seed.html | GARDENING Starting From Scratch Or Rather Seed | By Joan Lee Faust | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-468695.html | TAKING THE CHILDREN Once There Was Shag and a Family Called Brady | By Anita Gates | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/on-the-island-with-joan-colchamirosmart-on-an-odyssey-to-teach.html | On the Island With Joan ColchamiroSmartOn an Odyssey to Teach Special Care for Special Children | By Adam L Penenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-the-trading-culture-winning-is-the-only-thing.html | Ideas  Trends The Trading Culture Winning Is the Only Thing | By Kurt Eichenwald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17765 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-york-s-public-hospitals-fail-and-babies-are-the-victims.html | New Yorks Public Hospitals Fail and Babies Are the Victims | By Dean Baquet and Jane Fritsch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/on-tennis-more-human-less-superman.html | ON TENNIS More Human Less Superman | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-washington.html | URBAN GREENERIES WASHINGTON | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-shoppers-choice-the-bus-terminal.html | NEIGHBORHOOD REPORT MIDTOWN Shoppers Choice The Bus Terminal | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/theater/theater-peter-brook-voyages-to-inner-space.html | THEATER Peter Brook Voyages To Inner Space | By Benedict Nightingale | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weeki nreview/feb-26-march-4-pleading-for-the-poor-new-york-bishops-oppose-spending-cuts.html | Feb 26  March 4 Pleading for the Poor New York Bishops Oppose Spending Cuts | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-executive-computer-a-dinosaur-in-open-systems-clothing.html | The Executive Computer A Dinosaur in Open Systems Clothing | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-tap-on-shoulder-from-whaling-days.html | A Tap on Shoulder From Whaling Days | By Marjorie Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/new-zealand-the-far-side-of-the-earth.html | NEW ZEALAND THE FAR SIDE OF THE EARTH | By Blanche DAlpuget | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/theater-a-humorous-primer-on-mating-politics.html | THEATER A Humorous Primer On Mating Politics | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-after-signs-of-hope-talks-move-backward.html | BASEBALL After Signs of Hope Talks Move Backward | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/treating-the-ailing-spirit.html | Treating the Ailing Spirit | By Daniel Goleman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-519295.html | TAKING THE CHILDREN Once There Was Shag and a Family Called Brady | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Dery | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/yacht-racing-cup-masters-match-up-again-but-the-blend-is-different.html | YACHT RACING Cup Masters Match Up Again but the Blend Is Different | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-atlanta.html | URBAN GREENERIES ATLANTA | By Peter Applebome | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/what-was-said-of-killing-farrakhan-by-the-accused-and-by-the-informer.html | What Was Said of Killing Farrakhan By the Accused and by the Informer | By Don Terry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/the-sacred-and-the-civic.html | The Sacred And the Civic | By Rosemary L Bray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/pied-piper.html | Pied Piper | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/giving-firsttime-offenders-an-alternative-to-prison.html | Giving FirstTime Offenders An Alternative to Prison | By Linda Lynwander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb.26-march-4-we-regret-the-inconvenience.html | Feb26March 4 We Regret the Inconvenience | By Marc D Charney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/connecticut-guide-980695.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-mozart-and-mendelssohn-plus-some-american-standards.html | MUSIC Mozart and Mendelssohn Plus Some American Standards | By Robert Sherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-park-in-difficult-circumstances-may-welcome-pomp.html | NEIGHBORHOOD REPORT MIDTOWN Park in Difficult Circumstances May Welcome Pomp | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction.html | IN SHORT FICTION | By Linda Marotta | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/king-family-in-truce-with-park-service-reopens-birthplace.html | King Family in Truce With Park Service Reopens Birthplace | By Ronald Smothers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-atlantic-city-airport-s-growing.html | In Atlantic City Airports Growing | By Leo H Carney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/making-it-work-the-ladder-man-of-14th-street.html | MAKING IT WORK The Ladder Man of 14th Street | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-heading-from-minors-to-oblivion-in-a-hurry.html | Sports of The Times Heading From Minors To Oblivion in a Hurry | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-women-uconn-villanova-seton-hall-pittsburgh-advance-big-east.html | COLLEGE BASKETBALL WOMEN UConn Villanova Seton Hall and Pittsburgh Advance in the Big East | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/perspectives-prescriptions-for-housing-programs.html | PERSPECTIVES Prescriptions for Housing Programs | By Alan S Oser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/physicians-protest-maternity-insurance.html | Physicians Protest Maternity Insurance | By Jacqueline Shaheen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/sound-bytes-sony-s-interactive-novelist.html | SOUND BYTES Sonys Interactive Novelist | By J Greg Phelan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/bohemia-where-fairy-tales-might-be-true.html | BOHEMIA WHERE FAIRY TALES MIGHT BE TRUE | By Francine Prose | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/golf-norman-and-jacobsen-are-tied-at-15-under-at-once-difficult-doral.html | GOLF Norman and Jacobsen Are Tied at 15 Under At OnceDifficult Doral | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/reform-or-revolution.html | Reform or Revolution | By Richard W Bulliet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-formidable-fare-in-a-stunning-setting.html | DINING Formidable Fare in a Stunning Setting | By Joanne Starkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-arabs-too-play-the-ethnic-card.html | The World Arabs Too Play the Ethnic Card | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/film-its-right-on-the-tip-of-your-tongue.html | FILMIts Right On the Tip Of Your Tongue | By Stephanie Dolgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-denver.html | URBAN GREENERIES DENVER | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/reno-rejects-gop-request-for-prosecutor.html | Reno Rejects GOP Request For Prosecutor | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business-diary-february-26-march-3.html | Business Diary February 26  March 3 | By Francis Flaherty | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/hockey-wary-devils-break-character-in-high-scoring-victory.html | HOCKEY Wary Devils Break Character in HighScoring Victory | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/technology-tiny-satellites-aim-to-please-the-bean-counters.html | TECHNOLOGY Tiny Satellites Aim to Please the Bean Counters | By Theresa Foley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-chinatown-update-bankruptcy-for-silver-palace.html | NEIGHBORHOOD REPORT CHINATOWN UPDATE Bankruptcy for Silver Palace | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/nassau-drops-assault-charge-against-a-westbury-teacher.html | Nassau Drops Assault Charge Against a Westbury Teacher | By Doreen Carvajal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/streetscapes-readers-questions-the-old-us-army-building-on-whitehall-street.html | StreetscapesReaders Questions The Old US Army Building on Whitehall Street | By Christopher Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-an-odd-pairing-with-interesting-contrast.html | ARTAn Odd Pairing With Interesting Contrast | By William Zimmer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/film-bucking-system-but-still-part-buzz-departure-john-sayles-turns-myth-into.html | FILM Bucking the System but Still Part of the Buzz In a Departure John Sayles Turns A Myth Into a Hit In Roan Inish | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/a-pair-of-passes-in-the-alps.html | A Pair Of Passes In the Alps | By Marcia R Lieberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/endpaper-one-more-death-defying-act.html | ENDPAPER One More Death Defying Act | By Elaine May | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/bitten-by-the-black-dog.html | Bitten by the Black Dog | By Lucy Grealy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/relief-for-chauffeur-mom.html | Relief for Chauffeur Mom | By Kate Stone Lombardi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-yorkers-co-whats-a-workout-without-zen-and-a-saltscrub.html | NEW YORKERS  COWhats a Workout Without Zen and a SaltScrub | By Beth Landman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/college-basketball-uconn-struggles-to-victory-and-title.html | COLLEGE BASKETBALL UConn Struggles To Victory And Title | By Charlie Nobles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17768 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-upper-west-side-crack-trade-making-way-for-heroin.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Crack Trade Making Way For Heroin | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/a-victorian-spa-marches-on.html | A VICTORIAN SPA MARCHES ON | By Robert Barnard | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-correspondent-s-report-countdown-for-trips-along-yangtze-river.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Countdown for Trips Along the Yangtze River | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-world-mexico-s-reluctant-martyr.html | The World Mexicos Reluctant Martyr | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/food-making-a-pot-au-feu-for-a-party-of-six.html | FOOD Making a Pot au Feu for a Party of Six | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/sports-of-the-times-the-revenge-of-the-tuna-continues.html | Sports of The Times The Revenge Of the Tuna Continues | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/a-mansion-with-a-forbidden-room.html | A Mansion With a Forbidden Room | By Eva Hoffman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/mexico-s-ex-president-returns-to-people.html | Mexicos ExPresident Returns to People | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-mets-vs-yanks-guy-named-bubba-a-2d-guy-named-sisk-on-the-mound.html | BASEBALL Mets vs Yanks Guy Named Bubba at 2d Guy Named Sisk on the Mound | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/rediscoveries-erewhon-and-the-contract-with-america-wealth-butler-knew.html | REDISCOVERIESErewhon and the Contract With America Wealth Butler Knew Was Virtue Bad Luck a Crime | By William Gaddis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-upper-east-side-gypsies-scattered-and.html | NEIGHBORHOOD REPORT UPPER EAST SIDEGypsies Scattered and Persecuted Find Allies in Jews | By Judith Ingram | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/this-player-has-talent-and-height-to-match-it.html | This Player Has Talent And Height To Match It | By Bill Ryan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/t-magazine/hawaii-preserved-in-an-enchanted-crater.html | HAWAII PRESERVED IN AN ENCHANTED CRATER | By Barbara Kingsolver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/on-the-street-there-s-a-gleam-in-the-darkness.html | ON THE STREET Theres a Gleam In the Darkness | By Bill Cunningham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/automobiles/driving-smart-a-caller-on-the-line-and-a-hand-on-the-wheel.html | DRIVING SMART A Caller on the Line and a Hand on the Wheel | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/the-executive-life-setting-aside-the-time-for-intellectual-growth.html | The Executive Life Setting Aside the Time For Intellectual Growth | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/in-war-on-drugs-police-taking-to-the-highways.html | In War on Drugs Police Taking to the Highways | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-to-aid-business-change-law-school.html | ViewpointsTo Aid Business Change Law School | By Ronald K L Collins and Edward L Rubin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/automobiles/behind-the-wheel-mercedes-benz-c36-sumptuous-sedan-for-serious-fun.html | BEHIND THE WHEELMercedesBenz C36 Sumptuous Sedan For Serious Fun | By Marshall Schuon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/congressional-memo-what-now-easy-issues-are-out-of-the-way.html | Congressional Memo What Now Easy Issues Are Out of the Way | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/to-cut-city-payroll-4th-severance-plan-is-offered-to-workers.html | To Cut City Payroll 4th Severance Plan Is Offered to Workers | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/a-new-congressman-finds-it-s-harder-than-it-looked.html | A New Congressman Finds Its Harder Than It Looked | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/home-clinic-lightning-rods-require-expert-hand-to-install.html | HOME CLINICLightning Rods Require Expert Hand to Install | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/wall-street-fund-risks-come-out-of-hiding.html | Wall Street Fund Risks Come Out of Hiding | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/theater/theater-glenn-close-s-sunset-standby-is-ready-for-her-close-up.html | THEATER Glenn Closes Sunset Standby is Ready for Her CloseUp | By Peter Marks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/the-end-of-dignity.html | The End Of Dignity | By David Gelernter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/westchester-guide-381795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/theater-the-story-behind-an-american-drama-of-passion.html | THEATERThe Story Behind an American Drama of Passion | By William Harris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/photography-view-a-53-year-bond-between-breakers-of-rules.html | PHOTOGRAPHY VIEW A 53Year Bond Between Breakers of Rules | By Vicki Goldberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-luminosity-of-flowers-and-expressions-of-intangible-hope.html | ARTLuminosity of Flowers and Expressions of Intangible Hope | By Helen A Harrison | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/schools-relying-on-foundations.html | Schools Relying on Foundations | By Merri Rosenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/playing-in-the-neighborhood-history-from-her-side.html | PLAYING IN THE NEIGHBORHOOD History From Her Side | By Erin St John Kelly | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/if-you-re-thinking-living-carroll-gardens-neighborly-neighborhood-brooklyn.html | If Youre Thinking of Living InCarroll Gardens A Neighborly Neighborhood in Brooklyn | By Janice Fioravante | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-midtown-waiter-there-s-an-actor-in-my-soup.html | NEIGHBORHOOD REPORT MIDTOWN Waiter Theres An Actor in My Soup | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17770 of 33266

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/westchester-qa-diane-g-white-the-satisfaction-of-an-independent.html | Westchester QA Diane G WhiteThe Satisfaction of an Independent Life | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/your-own-account-taking-care-of-labor-at-whirlpool.html | Your Own AccountTaking Care of Labor at Whirlpool | By Mary Rowland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/and-an-outpost-on-rodeo-drive.html | AND AN OUTPOST ON RODEO DRIVE | By Brad Leithauser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/bushwalking-in-tasmania.html | Bushwalking in Tasmania | By Debbie Seaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-fiction-502095.html | IN SHORT FICTION | By Erik Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/architecture-view-playful-even-goofy-but-what-else-it-s-disney.html | ARCHITECTURE VIEW Playful Even Goofy but What Else Its Disney | By Herbert Muschamp | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-tougher-adversaries-might-face-the-union.html | BASEBALL Tougher Adversaries Might Face the Union | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/new-noteworthy-paperbacks-928995.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/hockey-ranger-puzzle-pieces-are-falling-into-place.html | HOCKEY Ranger Puzzle Pieces Are Falling Into Place | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-basketball-aboard-a-sinking-ship-pressure-on-nets-grows.html | PRO BASKETBALL Aboard a Sinking Ship Pressure on Nets Grows | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/metro-north-vows-no-fare-rise-in-new-york.html | MetroNorth Vows No Fare Rise in New York | By Elsa Brenner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/how-the-study-was-conducted.html | How the Study Was Conducted | By Josh Barbanel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/q-and-a-754395.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-megan-s-law-judges-put-brakes-on-identifying-sex-offenders.html | Feb 26  March 4 Megans Law Judges Put Brakes On Identifying Sex Offenders | By Robert Hanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/solving-the-eternal-vexation-of-the-highway-the-left-turn.html | Solving the Eternal Vexation of the Highway The Left Turn | By Peter Marks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/brat-rap.html | BRAT RAP | By Retha Powers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/viewpoints-in-israel-peace-wont-mean-prosperity.html | ViewpointsIn Israel Peace Wont Mean Prosperity | By David Rosenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/dance-dancers-ask-the-computer-are-you-joking.html | DANCE Dancers Ask The Computer Are You Joking | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/just-do-it.html | Just Do It | By Carol Muske Dukes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/storyteller-takes-on-the-book-of-genesis.html | Storyteller Takes On The Book of Genesis | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/matchmaker-for-people-and-jobs.html | Matchmaker for People and Jobs | By Dianne Selditch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/morocco-defending-claim-in-the-desert-exerts-a-hand-on-neighbor-s-vote.html | Morocco Defending Claim in the Desert Exerts a Hand on Neighbors Vote | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/pop-view-my-town-our-town-motown.html | POP VIEW My Town Our Town Motown | By Margo Jefferson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/on-language-dominoes-return.html | ON LANGUAGE Dominoes Return | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-upper-west-side-color-bland-purple-newsstand-to-go-taupe.html | NEIGHBORHOOD REPORT UPPER WEST SIDE ColorBland Purple Newsstand to Go Taupe | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/word-image-innumeracy.html | WORD  IMAGE Innumeracy | By Max Frankel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/live-in-help-is-living-in-style.html | LiveIn Help Is Living In Style | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-regionnew-jersey-a-spate-of-building-ending-east-windsors.html | In the RegionNew JerseyA Spate of Building Ending East Windsors Drought | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/travel-advisory-maps-scenic-virginia.html | TRAVEL ADVISORY MAPS Scenic Virginia | By Joseph Siano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/crossing-seurrat-with-seinfeld.html | Crossing Seurrat With Seinfeld | By Gordon M Goldstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-chicago.html | URBAN GREENERIES CHICAGO | By Isabel Wilkerson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/word-for-word-blues-journals-down-at-the-crossroads-there-s-a-devil-of-a-debate.html | Word for Word  Blues Journals Down at the Crossroads Theres a Devil of a Debate | By Tom Kuntz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/in-short-nonfiction-504695.html | IN SHORT NONFICTION | By David Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-soprano-to-share-the-joy-of-english-song.html | MUSICSoprano to Share the Joy of English Song | By Rena Fruchter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/sinking-hope-in-a-balkan-bog.html | Sinking Hope in a Balkan Bog | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/somalia-s-first-lesson-for-military-is-caution.html | Somalias First Lesson For Military Is Caution | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/in-the-urban-maelstrom-the-faithful-persevere.html | In the Urban Maelstrom the Faithful Persevere | By Janny Scott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/mutual-funds-1-win-1-loss-in-bear-market-bet.html | Mutual Funds 1 Win 1 Loss in Bear Market Bet | By Carole Gould | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/long-island-qa-sister-margaret-tully-after-consumerism-and.html | Long Island QA Sister Margaret TullyAfter Consumerism and Materialism Is Anything Missing | By Thomas Clavin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/urban-greeneries-los-angeles.html | URBAN GREENERIES LOS ANGELES | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/realestate/in-the-regionlong-island-for-a-rustic-south-fork-project-a-new.html | In the RegionLong IslandFor a Rustic South Fork Project a New Developer | By Diana Shaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/rye-police-merger-scrapped-at-outset.htm | Rye Police Merger Scrapped at Outset | By Elsa Brenner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/television-tommy-lee-jones-makes-a-movie-and-its-all-him.html | TELEVISIONTommy Lee Jones Makes a Movie And Its All Him | By Betsy Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/japanese-traditions-ancient-kyoto.html | JAPANESE TRADITIONS ANCIENT KYOTO | By Paul Goldberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-466095.html | TAKING THE CHILDREN Once There Was Shag and a Family Called Brady | By Patricia S McCormick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/suffolk-plans-to-lease-new-golfcourse-sites.html | Suffolk Plans to Lease New GolfCourse Sites | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/when-east-meets-west-and-the-ends-split.html | When East Meets West and the Ends Split | By Georgia Dullea | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-savor-of-cairo.html | THE SAVOR OF CAIRO | By Mimi Sheraton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/even-for-partyboy-painter-3-nights-of-celebrating-are-a-lot.html | Even for PartyBoy Painter 3 Nights of Celebrating Are a Lot | By Dan Shaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/capitalizing-on-managed-care-s-popularity.html | Capitalizing on Managed Cares Popularity | By Penny Singer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/home-clinic-lightning-rods-require-expert-hand-to-install.html | HOME CLINICLightning Rods Require Expert Hand to Install | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/movies/taking-the-children-once-there-was-shag-and-a-family-called-brady-465195.html | TAKING THE CHILDREN Once There Was Shag and a Family Called Brady | By Patricia S McCormick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/coping-tough-choices-letting-boots-lie-down.html | COPING Tough Choices Letting Boots Lie Down | By Robert Lipsyte | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/world/an-afghan-leader-is-warily-hopeful-about-peace.html | An Afghan Leader Is Warily Hopeful About Peace | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/what-s-doing-in-savannah.html | WHATS DOING IN Savannah | By Rick Bragg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/pro-basketball-starks-fits-the-role-of-hotshot-for-knicks.html | PRO BASKETBALL Starks Fits The Role Of Hotshot For Knicks | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/art-relentless-march-of-industrial-decay.html | ART Relentless March of Industrial Decay | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/weddings-stephanie-rosen-and-howard-halpern.html | WEDDINGS Stephanie Rosen and Howard Halpern | By Ron Alexander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/us/playing-with-the-words-in-the-product-liability-bill.html | Playing With the Words In the Product Liability Bill | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/baseball-get-a-job-strike-isn-t-so-bad-at-low-end-of-pay-scale.html | BASEBALL Get a Job Strike Isnt So Bad at Low End of Pay Scale | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/opinion/journal-bit-by-bit.html | Journal Bit by Bit | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/crime-948395.html | CRIME | By Marilyn Stasio | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/with-broadway-s-costs-can-this-how-to-succeed.html | With Broadways Costs Can This How to Succeed | By Hubert B Herring | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/arts/arts-artifacts-mayan-epics-in-small-spaces.html | ARTSARTIFACTS Mayan Epics in Small Spaces | By Rita Reif | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/the-nation-republicans-clear-cut-regulatory-timberland.html | THE NATION Republicans ClearCut Regulatory Timberland | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/the-night-from-lumpy-blue-mass-to-chic-blue-line.html | THE NIGHT From Lumpy Blue Mass To Chic Blue Line | By Bob Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/home-clinic-lightning-rods-require-expert-hand-to-install.html | HOME CLINICLightning Rods Require Expert Hand to Install | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/dining-out-in-larchmont-flavors-from-mexico.html | DINING OUTIn Larchmont Flavors From Mexico | By M H Reed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/sports/do-you-know-this-man-michael-johnson-proves-unbeatable-in-the-400-meters.html | Do You Know This Man Michael Johnson Proves Unbeatable in the 400 Meters | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/mainstreaming-godliness.html | Mainstreaming Godliness | By Phil Gailey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/music-hoff-barthelson-school-salutes-20th-century.html | MUSIC HoffBarthelson School Salutes 20th Century | By Robert Sherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/style/guess-who-s-not-coming-to-dinner-go-on-guess.html | Guess Whos Not Coming To Dinner Go On Guess | By Dan Shaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/a-candidacy-unraveled-by-murder-in-2d-degree.html | A Candidacy Unraveled By Murder In 2d Degree | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/archives/the-jerky-boys-parlay-crank-calls-into-big-bucks.html | The Jerky Boys Parlay Crank Calls Into Big Bucks | By Dimitri Ehrlich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17774 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/shake-shiver-and-ache.html | Shake Shiver and Ache | By James Heer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/ideas-trends-the-louganis-disclosure-aids-in-the-age-of-hype.html | Ideas Trends The Louganis DisclosureAIDS in the Age of Hype | By Peter Alfano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/connecticut-qa-william-spear-ban-the-cactus-bring-on-the-feng-shui.html | Connecticut QA William SpearBan the Cactus Bring On the Feng Shui | By Jacqueline Weaver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/world-markets-thinking-positive-about-paris-stocks.html | World Markets Thinking Positive About Paris Stocks | By Paul Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/travel/choice-tables-in-san-diego-eating-well-without-a-tie.html | CHOICE TABLES In San Diego Eating Well Without a Tie | By Bryan Miller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/soapbox-banned-from-baby-sitting.html | SOAPBOX Banned From BabySitting | By Nancy Stevens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/new-jersey-q-a-the-rev-james-occhipinti-answering-a-police-officers.html | New Jersey Q A The Rev James OcchipintiAnswering a Police Officers Cry for Help | By Lyn Mautner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/business/profile-at-wharton-theyre-practicing-what-they-teach.html | ProfileAt Wharton Theyre Practicing What They Teach | By Mukul Pandya | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/neighborhood-report-park-slope-cobble-hill-poly-prep-buys-woodward-park.html | NEIGHBORHOOD REPORT PARK SLOPECOBBLE HILL Poly Prep Buys Woodward Park | By Tony Marcano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb.26-march-4-physicists-weigh-in-the-quark-is-a-porker.html | Feb26March 4 Physicists Weigh In The Quark Is a Porker | By George Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/magazine/the-thrashing-of-professionalism.html | THE THRASHING OF PROFESSIONALISM | By Louis Menand | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/weekinreview/feb-26-march-4-show-of-command-mandela-s-police-raid-his-wife-s-house.html | Feb 26 March 4 Show of Command Mandelas Police Raid His Wifes House | By Bill Keller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/books/theres-something-to-be-said-for-the-wild-life.html | Theres Something to Be Said for the Wild Life | By Linda Gray Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/home-clinic-lightning-rods-require-expert-hand-to-install.html | HOME CLINICLightning Rods Require Expert Hand to Install | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-05 | https://www.nytimes.com/1995/03/05/nyregion/cuttings-for-a-host-of-earthly-delights-who-needs-rain.html | CUTTINGSFor a Host of Earthly Delights Who Needs Rain | By Kathleen McCormick and Michael Leccese | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-lobos-s-impact-resonates-far-beyond-the-court.html | COLLEGE BASKETBALL Lobos Impact Resonates Far Beyond the Court | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/media-business-advertising-pop-music-takes-center-stage-good-morning-america.html | THE MEDIA BUSINESS Advertising Pop music takes center stage in a Good Morning America campaign to attract younger viewers | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17775 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/markets-are-holding-up-despite-dollar-s-drops.html | Markets Are Holding Up Despite Dollars Drops | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/music-review-a-brand-name-consistency-can-still-produce-surprises.html | MUSIC REVIEW A BrandName Consistency Can Still Produce Surprises | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/chronicle-487995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/house-republicans-propose-using-a-work-requirement-to-help-cut-food-stamp-costs.html | House Republicans Propose Using a Work Requirement to Help Cut Food Stamp Costs | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-for-a-european-best-seller-a-us-taste-test.html | THE MEDIA BUSINESS For a European Best Seller a US Taste Test | By Sarah Lyall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/many-faces-of-witness-in-terror-trial.html | Many Faces of Witness in Terror Trial | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/baseball-talks-stall-as-two-sides-go-their-separate-ways.html | BASEBALL Talks Stall as Two Sides Go Their Separate Ways | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/obstetrical-chief-fights-fatigue-in-overworked-ward.html | Obstetrical Chief Fights Fatigue in Overworked Ward | By Jane Fritsch and Dean Baquet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/speaker-s-sister-now-speaking-out.html | Speakers Sister Now Speaking Out | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/tv-sports-sponsors-aren-t-buying-the-replacement-game.html | TV SPORTS Sponsors Arent Buying The Replacement Game | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/classical-music-832795.html | CLASSICAL MUSIC | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/for-pataki-a-gruff-protector-communications-chief-is-also-influential-adviser.html | For Pataki a Gruff Protector Communications Chief Is Also Influential Adviser | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-us-look-for-lessons-in-barings.html | A US Look For Lessons In Barings | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/rights-violations-in-turkey-said-to-rise.html | Rights Violations in Turkey Said to Rise | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/pop-review-buddy-guy-blues-master-on-the-audience-wavelength.html | POP REVIEW Buddy Guy Blues Master On the Audience Wavelength | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/pro-basketball-anderson-gets-back-on-track-for-nets.html | PRO BASKETBALL Anderson Gets Back On Track For Nets | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-roll-of-dice-for-atlantic-city-s-development-plan.html | New Roll of Dice For Atlantic Citys Development Plan | By Jon Nordheimer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/new-contender-rises-from-italy-s-center-left.html | New Contender Rises From Italys CenterLeft | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/off-chile-s-southern-tip-shellfish-harbor-new-peril.html | Off Chiles Southern Tip Shellfish Harbor New Peril | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-904895.html | DANCE | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/environment-agency-has-pollution-problem.html | Environment Agency Has Pollution Problem | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-atlantic-10-rutgers-s-james-sparks-george-washington-upset.html | COLLEGE BASKETBALL ATLANTIC 10 Rutgerss James Sparks George Washington Upset | By William N Wallace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/nissan-plans-to-accelerate-cutbacks.html | Nissan Plans to Accelerate Cutbacks | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/pro-basketball-knicks-appear-ready-for-another-late-surge.html | PRO BASKETBALL Knicks Appear Ready For Another Late Surge | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/metro-matters-hotel-housing-unites-unlikely-allies.html | METRO MATTERS Hotel Housing Unites Unlikely Allies | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/the-clamor-in-mexico-sullied-name-stirs-salinas.html | The Clamor in Mexico Sullied Name Stirs Salinas | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/golf-amid-sinking-feeling-faldo-edges-norman.html | GOLF Amid Sinking Feeling Faldo Edges Norman | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-advertising-addenda-burger-king-plans-taste-test-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Plans TasteTest Spots | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-house-to-vote-on-fraud-bill.html | NEW JERSEY DAILY BRIEFING House to Vote on Fraud Bill | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-advertising-addenda-a-management-shift-at-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Management Shift At Young Rubicam | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/sports-of-the-times-lopez-iverson-rivalry-and-lessons-learned.html | Sports of The Times LopezIverson Rivalry And Lessons Learned | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-ex-teacher-gets-legal-help.html | NEW JERSEY DAILY BRIEFING ExTeacher Gets Legal Help | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/europeans-devalue-2-currencies.html | Europeans Devalue 2 Currencies | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/art-review-oldenburg-again-whimsy-and-latent-humanity.html | ART REVIEW Oldenburg Again Whimsy and Latent Humanity | By John Russell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/media-business-television-ratings-scramble-networks-quick-change-act-becomes.html | THE MEDIA BUSINESS Television In ratings scramble networks quickchange act becomes quicker | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/dutch-concern-is-set-to-take-over-barings.html | Dutch Concern Is Set To Take Over Barings | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-retailer-of-artifacts-starts-over.html | A Retailer Of Artifacts Starts Over | By Bill Staggs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/chinese-leader-says-mistakes-by-government-fueled-inflation.html | Chinese Leader Says Mistakes By Government Fueled Inflation | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/chronicle-909995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/unilever-in-vietnam.html | Unilever in Vietnam | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/auto-racing-villeneuve-uses-fast-pit-stop-to-win-the-miami-grand-prix.html | AUTO RACING Villeneuve Uses Fast Pit Stop To Win the Miami Grand Prix | By Joseph Siano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-ex-boxing-champ-urges-peace.html | NEW JERSEY DAILY BRIEFING ExBoxing Champ Urges Peace | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-red-storm-arrives-on-time-for-post-season.html | COLLEGE BASKETBALL Red Storm Arrives On Time for PostSeason | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/scandal-besets-chinese-markets.html | Scandal Besets Chinese Markets | By Seth Faison | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-whitman-to-speak-at-blight-site.html | NEW JERSEY DAILY BRIEFING Whitman to Speak at Blight Site | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/essay-5-weltanschauungen.html | Essay 5 Weltanschauungen | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/the-simpson-defense-source-of-black-pride.html | The Simpson Defense Source of Black Pride | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/belfast-journal-a-war-widow-s-thoughts-at-peace-s-dawning.html | Belfast Journal A War Widows Thoughts at Peaces Dawning | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/opera-review-puccini-in-rare-form-but-also-pure-puccini.html | OPERA REVIEW Puccini in Rare Form But Also Pure Puccini | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/for-bratton-an-echo-of-battles-in-history.html | For Bratton An Echo Of Battles In History | By David Firestone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/a-fight-is-due-over-pact-on-nuclear-arms-spread.html | A Fight Is Due Over Pact on NuclearArms Spread | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/obituaries/lyman-b-kirkpatrick-jr-77-longtime-cia-official-dies.html | Lyman B Kirkpatrick Jr 77 Longtime CIA Official Dies | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/colombia-oil-spills-net-fines-for-all-but-rebels.html | Colombia Oil Spills Net Fines for All but Rebels | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/triple-murder-causes-alarm-about-hate-groups-growth.html | Triple Murder Causes Alarm About Hate Groups Growth | By Keith Schneider | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-entertainment-weekly-defies-critics.html | THE MEDIA BUSINESS Entertainment Weekly Defies Critics | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/the-media-business-a-system-to-protect-electronic-publishing.html | THE MEDIA BUSINESS A System to Protect Electronic Publishing | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/staten-island-is-no-longer-an-oasis-from-crime.html | Staten Island Is No Longer An Oasis From Crime | By Clifford Krauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/a-tobacco-case-s-legal-buccaneers.html | A Tobacco Cases Legal Buccaneers | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/europeans-oppose-american-as-next-director-of-unicef.html | Europeans Oppose American as Next Director of Unicef | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/lack-of-oversight-takes-delivery-room-toll.html | Lack of Oversight Takes DeliveryRoom Toll | By Jane Fritsch and Dean Baquet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/mci-maps-plan-for-local-phone-services.html | MCI Maps Plan for Local Phone Services | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/talks-in-denmark-to-discuss-all-the-ways-the-world-hurts.html | Talks in Denmark to Discuss All the Ways the World Hurts | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-903095.html | DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/abroad-at-home-sorry-i-forgot-the-truth.html | Abroad at Home Sorry I Forgot the Truth | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/boxing-a-triumphant-whitaker-moves-to-claim-next-title.html | BOXING A Triumphant Whitaker Moves to Claim Next Title | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/spring-music-festival-announced-for-berlin.html | Spring Music Festival Announced for Berlin | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-how-to-teach-about-o-j-trial.html | NEW JERSEY DAILY BRIEFING How to Teach About O J Trial | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/dole-says-hatfield-offered-to-quit-over-balanced-budget-vote.html | Dole Says Hatfield Offered to Quit Over BalancedBudget Vote | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/states-seek-to-let-citizens-carry-concealed-weapons.html | States Seek to Let Citizens Carry Concealed Weapons | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/college-basketball-loss-means-maryland-must-share-first-place.html | COLLEGE BASKETBALL Loss Means Maryland Must Share First Place | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/clinton-to-fight-measure-revising-rules-on-lawsuits.html | CLINTON TO FIGHT MEASURE REVISING RULES ON LAWSUITS | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/horse-racing-cigar-adds-to-victory-campaign.html | HORSE RACING Cigar Adds to Victory Campaign | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-we-have-a-boardwalk-too.html | NEW JERSEY DAILY BRIEFING We Have a Boardwalk Too | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/theater/theater-review-the-scourge-of-whitechapel-in-old-new-york.html | THEATER REVIEW The Scourge of Whitechapel in Old New York | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/need-to-sell-public-hospitals-is-underscored-giuliani-says.html | Need to Sell Public Hospitals Is Underscored Giuliani Says | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/patents-new-legislation-seeks-exclude-surgical-procedures-patent-protection.html | Patents New Legislation Seeks to Exclude Surgical Procedures from Patent Protection | By Teresa Riordan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/many-in-japan-oppose-apology-to-asians-for-war.html | Many in Japan Oppose Apology to Asians for War | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/law-lets-midwives-supervise-only-low-risk-cases.html | Law Lets Midwives Supervise Only LowRisk Cases | By Emily M Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/bridge-498495.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/books/books-of-the-times-excellent-with-the-rich-and-famous.html | BOOKS OF THE TIMES Excellent With the Rich and Famous | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/business/market-place-at-t-faces-contradictions-in-its-effort-to-acquire-lin.html | Market Place ATT Faces Contradictions In Its Effort to Acquire Lin | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-review-a-love-duet-by-the-middle-aged.html | DANCE REVIEW A Love Duet by the Middle Aged | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-bird-food-could-be-jail-bait.html | NEW JERSEY DAILY BRIEFING Bird Food Could Be Jail Bait | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/pop-902195.html | POP | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/arts/dance-905695.html | DANCE | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/opinion/the-crash-of-98.html | The Crash Of 98 | By R Taggart Murphy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/sports/hockey-islanders-experience-back-to-back-embarrassments.html | HOCKEY Islanders Experience BacktoBack Embarrassments | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/inside-barings-a-clash-of-two-banking-eras.html | Inside Barings a Clash of Two Banking Eras | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/former-president-of-united-way-going-on-trial.html | Former President of United Way Going on Trial | By Karen W Arenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17780 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-06 | https://www.nytimes.com/1995/03/06/us/yacht-racing-yacht-splinters-and-sinks-in-america-s-cup-race.html | YACHT RACING Yacht Splinters and Sinks in Americas Cup Race | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/nyregion/new-jersey-daily-briefing-us-arrests-transplant-donor.html | NEW JERSEY DAILY BRIEFING US Arrests Transplant Donor | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/theater/theater-900595.html | THEATER | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-06 | https://www.nytimes.com/1995/03/06/world/the-state-department-a-snail-in-age-of-e-mail.html | The State Department A Snail in Age of EMail | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/baseball-yanks-sign-ex-mvp-but-he-s-40.html | BASEBALL Yanks Sign ExMVP but Hes 40 | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/d-amato-to-support-dole-in-96.html | DAmato to Support Dole in 96 | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-essex-is-leaner-by-482-jobs.html | NEW JERSEY DAILY BRIEFING Essex Is Leaner by 482 Jobs | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/stocks-recover-from-a-blow-by-the-dollar.html | Stocks Recover From a Blow by the Dollar | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/washington-talk-for-gop-moderation-is-becoming-intolerable.html | Washington Talk For GOP Moderation Is Becoming Intolerable | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/how-brain-waves-can-fly-a-plane.html | How Brain Waves Can Fly A Plane | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-liberty-property-acquires-lingerfelt-for-125-million.html | COMPANY NEWS LIBERTY PROPERTY ACQUIRES LINGERFELT FOR 125 MILLION | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/basketball-notebook-nets-hoping-road-wont-remain-bumpy.html | BASKETBALL NOTEBOOK Nets Hoping Road Wont Remain Bumpy | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/us-inquiry-on-dump-risk-is-suggested.html | US Inquiry On Dump Risk Is Suggested | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/75-years-later-study-still-tracking-geniuses.html | 75 Years Later Study Still Tracking Geniuses | By Daniel Goleman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/ibm-fails-to-meet-demand-on-thinkpad.html | IBM Fails to Meet Demand on Thinkpad | By Laurie Flynn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/observer-trial-by-trial.html | Observer Trial by Trial | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/college-basketball-uconn-women-bring-down-the-house.html | COLLEGE BASKETBALL UConn Women Bring Down the House | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/credit-markets-bonds-fall-on-concern-over-dollar.html | CREDIT MARKETS Bonds Fall On Concern Over Dollar | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/an-emotional-inevitable-rite-is-repeated-one-last-time.html | An Emotional Inevitable Rite Is Repeated One Last Time | By Ian Fisher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/un-parley-ponders-how-to-stretch-scarce-aid-funds.html | UN Parley Ponders How to Stretch Scarce Aid Funds | By Barbara Crossette | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/corn-in-the-new-world-a-relative-latecomer.html | Corn in the New World A Relative Latecomer | By John Noble Wilford | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/q-a-686995.html | QA | By C Claiborne Ray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/college-student-may-have-been-burned-alive.html | College Student May Have Been Burned Alive | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/peso-reaches-lowest-point-in-3-months.html | Peso Reaches Lowest Point In 3 Months | By Anthony Depalma | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-at-benefit-kitchen-dresses-up-as-a-parlor.html | MUSIC REVIEW At Benefit Kitchen Dresses Up As a Parlor | By Bernard Holland | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-new-agencies-for-3-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agencies For 3 Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-harbor-police-chief-is-named.html | NEW JERSEY DAILY BRIEFING Harbor Police Chief Is Named | By Peter S Young | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/our-towns-a-blood-sport-moves-to-the-suburbs.html | OUR TOWNS A Blood Sport Moves to the Suburbs | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/mexico-says-ex-aide-impeded-inquiry-on-brother-s-killing.html | Mexico Says ExAide Impeded Inquiry on Brothers Killing | By Tim Golden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/by-design-take-a-deep-breath.html | By Design Take a Deep Breath | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/jerusalem-journal-in-a-museum-of-hell-qualms-about-decorum.html | Jerusalem Journal In a Museum of Hell Qualms About Decorum | By Clyde Haberman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/american-to-conduct-paris-opera.html | American To Conduct Paris Opera | By Alan Riding | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-interpublic-units-starting-a-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Units Starting a Venture | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-top-disney-tv-official-may-leave.html | THE MEDIA BUSINESS Top Disney TV Official May Leave | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/bassist-mixes-virtues-of-youth-and-maturity.html | Bassist Mixes Virtues Of Youth and Maturity | By Peter Watrous | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/college-basketball-even-after-17-losses-krzyzewski-still-smiles.html | COLLEGE BASKETBALL Even After 17 Losses Krzyzewski Still Smiles | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/matt-urban-75-much-decorated-war-veteran.html | Matt Urban 75 MuchDecorated War Veteran | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/pataki-getting-low-marks-for-job-performance-poll-shows.html | Pataki Getting Low Marks for Job Performance Poll Shows | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/simpson-lawyer-suggests-police-didn-t-pursue-all-leads.html | Simpson Lawyer Suggests Police Didnt Pursue All Leads | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/whitman-s-urban-agenda-outlines-self-help-program.html | Whitmans Urban Agenda Outlines SelfHelp Program | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/indian-tribe-makes-plans-for-a-nationwide-lottery.html | Indian Tribe Makes Plans For a Nationwide Lottery | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/court-backs-investors-on-damage-awards.html | Court Backs Investors on Damage Awards | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/a-presidential-hopeful-for-96-with-a-low-key-serious-air.html | A Presidential Hopeful for 96 With a LowKey Serious Air | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-chic-prevails-over-grunge.html | ReviewFashion Chic Prevails Over Grunge | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/dance-review-the-beat-of-life-with-reminders-of-the-70s.html | DANCE REVIEW The Beat of Life With Reminders of the 70s | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/council-leaders-assail-mayor-on-need-to-sell-city-hospitals.html | Council Leaders Assail Mayor On Need to Sell City Hospitals | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/a-hard-look-at-corporate-welfare.html | A Hard Look at Corporate Welfare | By Robert D Hershey Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/theater/theater-review-death-defying-acts-really-jungle-there-jungle-urban-neuroses.html | THEATER REVIEW DEATH DEFYING ACTS Really a Jungle Out There a Jungle of Urban Neuroses | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/clinton-to-create-a-panel-to-look-into-gulf-war-illnesses.html | Clinton to Create a Panel to Look Into Gulf War Illnesses | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/potash-buys-big-producer-of-phosphate.html | Potash Buys Big Producer Of Phosphate | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/bias-units-investigate-vandalism-at-dentist-s.html | Bias Units Investigate Vandalism At Dentists | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-w-b-doner-named-to-coca-cola-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Named To CocaCola Roster | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/yacht-racing-questions-rise-about-cup-s-first-sinking.html | YACHT RACING Questions Rise About Cups First Sinking | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/chess-696695.html | Chess | By Robert Byrne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/television-review-the-miracles-of-the-body.html | TELEVISION REVIEW The Miracles of the Body | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/supreme-court-to-pick-a-home-for-errant-isle.html | Supreme Court To Pick a Home For Errant Isle | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-york-citys-11-public-hospitals.html | New York Citys 11 Public Hospitals | By Emily M Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/chronicle-649495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/report-on-nicotine-levels-wins-polk-award.html | Report on Nicotine Levels Wins Polk Award | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/new-barings-owner-retains-the-firm-s-top-executives.html | New Barings Owner Retains The Firms Top Executives | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-medal-for-a-rutgers-scientist.html | NEW JERSEY DAILY BRIEFING Medal for a Rutgers Scientist | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/patterns-637095.html | Patterns | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-at-best-a-difficult-undertaking.html | NEW JERSEY DAILY BRIEFING At Best a Difficult Undertaking | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/where-a-school-lunch-is-food-not-a-policy-issue.html | Where a School Lunch Is Food Not a Policy Issue | By Sara Rimer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/in-chaotic-city-hospitals-a-bureaucracy-to-match.html | In Chaotic City Hospitals A Bureaucracy to Match | By Dean Baquet and Jane Fritsch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/books/books-of-the-times-from-a-cool-dude-in-a-hip-literary-mood.html | BOOKS OF THE TIMES From a Cool Dude In a Hip Literary Mood | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/currency-markets-dollar-continues-to-plunge-as-us-ponders-strategy.html | CURRENCY MARKETS DOLLAR CONTINUES TO PLUNGE AS US PONDERS STRATEGY | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-a-different-gauge-for-rating-airlines.html | COMPANY NEWS A Different Gauge for Rating Airlines | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-a-retreat-from-retro-glamour.html | ReviewFashion A Retreat From Retro Glamour | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/grace-chief-s-exit-troubles-big-investors.html | Grace Chiefs Exit Troubles Big Investors | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/whose-court-is-it-anyway.html | Whose Court Is It Anyway | By Jonathan Harr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/the-media-business-advertising-addenda-accounts-779295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/small-crimes-big-crackdown-petty-offender-and-store-owners-differ-over-arrests.html | Small Crimes Big Crackdown Petty Offender and Store Owners Differ Over Arrests | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/basketball-atlantic-10-umass-and-temple-make-date-for-another-atlantic-10-final.html | BASKETBALL ATLANTIC 10 UMass and Temple Make Date For Another Atlantic 10 Final | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-first-union-to-acquire-nearly-all-abt-mutual-funds.html | COMPANY NEWS FIRST UNION TO ACQUIRE NEARLY ALL ABT MUTUAL FUNDS | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/on-my-mind-the-political-laundry.html | On My Mind The Political Laundry | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/united-way-directors-are-faulted-as-trial-begins.html | United Way Directors Are Faulted as Trial Begins | By Karen W Arenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/baseball-green-goes-with-flow-as-mets-fall-50.html | BASEBALL Green Goes With Flow As Mets Fall 50 | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-politician-has-a-listener.html | NEW JERSEY DAILY BRIEFING Politician Has a Listener | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/rx-for-endangered-species-law-empty-medicine-bottles.html | Rx for Endangered Species Law Empty Medicine Bottles | By Natalie Angier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/opinion/a-well-founded-fear.html | A WellFounded Fear | By Geraldine Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/critic-s-notebook-tv-movies-and-tv-echoing-a-movie.html | CRITICS NOTEBOOK TV Movies and TV Echoing a Movie | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/james-b-mcmillan-78-judge-who-challenged-segregation.html | James B McMillan 78 Judge Who Challenged Segregation | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/allegations-of-huge-fraud-embroil-a-co-op-in-queens.html | Allegations of Huge Fraud Embroil a CoOp in Queens | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/review-fashion-hollywood-on-a-runway.html | ReviewFashion Hollywood On a Runway | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/mouth-that-keeps-roaring-american-free-spirit-overwhelms-downhill-scene.html | The Mouth That Keeps Roaring An American Free Spirit Overwhelms the Downhill Scene | By Christopher Clarey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/arabs-split-on-cultural-ties-to-israel.html | Arabs Split on Cultural Ties to Israel | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/oppenheimer-for-sale-as-ing-digests-barings.html | Oppenheimer for Sale As ING Digests Barings | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/parents-are-given-report-cards-on-high-schools.html | Parents Are Given Report Cards on High Schools | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-07 | https://www.nytimes.com/1995/03/07/style/chronicle-755595.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/iran-signs-oil-deal-with-conoco-first-since-1980-break-with-us.html | Iran Signs Oil Deal With Conoco First Since 1980 Break With US | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/pop-review-piano-and-saxophone-with-jazz-inspirations.html | POP REVIEW Piano and Saxophone With Jazz Inspirations | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/doctor-s-world-secretary-state-s-bleeding-ulcer-illustrates-arthritis-drug.html | THE DOCTORS WORLD Secretary of States Bleeding Ulcer Illustrates Arthritis Drug Problem | By Lawrence K Altman Md | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/us-envoy-calls-but-croatia-seems-firm-on-un-ouster.html | US Envoy Calls but Croatia Seems Firm on UN Ouster | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/hockey-nedved-completes-rangers-comeback.html | HOCKEY Nedved Completes Rangers Comeback | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/vast-bureaucracy-is-nation-s-biggest.html | Vast Bureaucracy Is Nations Biggest | By Emily M Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/tv-sports-raveling-is-happy-to-leave-coaching.html | TV SPORTS Raveling Is Happy To Leave Coaching | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-fifth-arrest-in-betting-scandal.html | NEW JERSEY DAILY BRIEFING Fifth Arrest in Betting Scandal | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/babbitt-seeks-to-ease-rules-in-bid-to-rescue-imperiled-species-law.html | Babbitt Seeks to Ease Rules in Bid To Rescue Imperiled Species Law | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-canadian-food-official-plans-a-deal.html | COMPANY NEWS Canadian Food Official Plans a Deal | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/obituaries/vincent-broderick-federal-judge-is-dead-at-74.html | Vincent Broderick Federal Judge Is Dead at 74 | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/personal-computers-the-inevitable-death-taxes-bugs.html | PERSONAL COMPUTERS The Inevitable Death Taxes Bugs | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/firefighter-in-coma-and-medical-treatment-is-faulted.html | Firefighter in Coma and Medical Treatment Is Faulted | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/protestants-ask-for-outsiders-to-oversee-the-disarming-of-ulster.html | Protestants Ask for Outsiders to Oversee the Disarming of Ulster | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-works-famous-and-not.html | MUSIC REVIEW Works Famous And Not | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/science/peripherals-plucking-free-software-directly-from-the-ether.html | PERIPHERALS Plucking Free Software Directly From the Ether | By L R Shannon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-she-knows-her-ohms-and-iambs.html | NEW JERSEY DAILY BRIEFING She Knows Her Ohms and Iambs | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/world/yeltsin-vows-crackdown-on-gangsters.html | Yeltsin Vows Crackdown On Gangsters | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/democrats-forge-new-welfare-role.html | Democrats Forge New Welfare Role | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/theater/theater-review-3-into-2-history-plays-rearranged.html | THEATER REVIEW 3 Into 2 History Plays Rearranged | By Wilborn Hampton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/hockey-listless-devils-show-up-in-quebec.html | HOCKEY Listless Devils Show Up In Quebec | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/sports/sports-of-the-times-the-echoes-from-a-strike-reach-deep.html | Sports of The Times The Echoes From a Strike Reach Deep | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/us/volume-of-lawsuits-is-a-target-for-house.html | Volume of Lawsuits Is a Target for House | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-york-senate-approves-revival-of-death-penalty.html | NEW YORK SENATE APPROVES REVIVAL OF DEATH PENALTY | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-marriott-to-acquire-a-ritz-carlton-stake.html | COMPANY NEWS Marriott to Acquire a RitzCarlton Stake | By Edwin McDowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/company-news-boeing-opposes-us-guarantee-for-aeroflot.html | COMPANY NEWS Boeing Opposes US Guarantee for Aeroflot | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/arts/music-review-a-romantic-sings-out-in-mozart.html | MUSIC REVIEW A Romantic Sings Out In Mozart | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/media-business-advertising-artificial-world-madison-avenue-few-campaigns-dare.html | THE MEDIA BUSINESS Advertising In the artificial world of Madison Avenue a few campaigns dare to embrace reality in their pitches | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/new-jersey-daily-briefing-jail-deaths-called-preventable.html | NEW JERSEY DAILY BRIEFING Jail Deaths Called Preventable | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/doctors-on-offensive-form-hmo-s.html | Doctors on Offensive Form HMOs | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/business/market-place-a-deal-to-buy-maxus-may-signal-more-oil-industry-takeovers.html | Market Place A deal to buy Maxus may signal more oil industry takeovers | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-07 | https://www.nytimes.com/1995/03/07/nyregion/subway-bomb-suspect-in-lineup.html | Subway Bomb Suspect in Lineup | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/sports-of-the-times-better-late-than-never-for-ashburn.html | Sports of The Times Better Late Than Never For Ashburn | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/co-op-residents-ask-what-went-wrong.html | Coop Residents Ask What Went Wrong | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17787 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-russia-women-at-work-and-elegance.html | ReviewsFashion Russia Women at Work and Elegance | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-microsoft-and-us-seek-to-upset-judge-s-decision.html | COMPANY NEWS Microsoft and US Seek to Upset Judges Decision | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/theory-on-nuclear-dump-peril-is-disputed.html | Theory on Nuclear Dump Peril Is Disputed | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/at-the-nations-table-north-carolina.html | At the Nations Table North Carolina | By Jean Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/house-approves-measure-to-limit-federal-lawsuits.html | HOUSE APPROVES MEASURE TO LIMIT FEDERAL LAWSUITS | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/yacht-racing-australians-won-t-move-to-raise-the-sunken-hull.html | YACHT RACING Australians Wont Move To Raise the Sunken Hull | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/business-technology-athena-shares-plunge-on-rejection-of-drug.html | BUSINESS TECHNOLOGY Athena Shares Plunge On Rejection of Drug | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-money-for-vietnam-war-project.html | NEW JERSEY DAILY BRIEFING Money for Vietnam War Project | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/in-performance-classical-music-093495.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-bank-of-new-york-to-acquire-hibernia-bond-unit.html | COMPANY NEWS BANK OF NEW YORK TO ACQUIRE HIBERNIA BOND UNIT | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/matinee-idols-in-a-rare-twilight-pairing.html | Matinee Idols in a Rare Twilight Pairing | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/picture-it-on-the-menu-arctic-hare-ragout.html | Picture It on the Menu Arctic Hare Ragout | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-broadway-stores-cuts-back-on-a-remodeling-program.html | COMPANY NEWS Broadway Stores Cuts Back On a Remodeling Program | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/saturday-night-lives-for-now-but-then-what.html | Saturday Night Lives for Now but Then What | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-film-director-s-winery-adds-estate-next-door.html | COMPANY NEWS Film Directors Winery Adds Estate Next Door | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-valentine-radford-acquiring-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Valentine Radford Acquiring Agency | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/foreign-affairs-mexican-malfunction.html | Foreign Affairs Mexican Malfunction | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/media-business-advertising-want-break-into-commercials-get-hit-tv-show-like.html | THE MEDIA BUSINESS Advertising Want to break into commercials Get on a hit TV show like Seinfeld or Northern Exposure first | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17788 of 33266

| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/new-croat-bosnian-link-worries-un.html | New CroatBosnian Link Worries UN | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/attacks-on-youth-agency-called-unfair.html | Attacks on Youth Agency Called Unfair | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/house-panel-votes-to-cut-food-stamps.html | House Panel Votes to Cut Food Stamps | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/hockey-lindros-finally-makes-an-impact-for-islanders.html | HOCKEY Lindros Finally Makes An Impact for Islanders | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/as-2-directors-leave-gloom-at-state-arts-agency-deepens.html | As 2 Directors Leave Gloom At State Arts Agency Deepens | By Ralph Blumenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/fcc-repeals-radio-rules.html | FCC Repeals Radio Rules | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-watson-enjoying-life-more-than-ever.html | BASEBALL Watson Enjoying Life More Than Ever | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/a-firefighter-dies-and-with-him-a-firehouse-s-source-of-strength.html | A Firefighter Dies and With Him a Firehouses Source of Strength | By N R Kleinfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/dollar-hurts-stocks-dow-falls-34.93.html | Dollar Hurts Stocks Dow Falls 3493 | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/at-the-nation-s-table-westport-mass.html | At the Nations Table Westport Mass | By Bryan Miller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/few-endorse-punishing-senator-for-balanced-budget-defection.html | Few Endorse Punishing Senator For BalancedBudget Defection | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/us-to-help-girls-in-poor-lands-stay-in-school.html | US to Help Girls in Poor Lands Stay in School | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/comptroller-predicts-bigger-budget-shortfall.html | Comptroller Predicts Bigger Budget Shortfall | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/june-94-produced-a-record-for-antigay-attacks.html | June 94 Produced a Record for Antigay Attacks | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/key-witness-in-bomb-plot-trial-admits-lying-about-his-exploits.html | Key Witness in BombPlot Trial Admits Lying About His Exploits | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-green-wants-to-level-the-replacement-field.html | BASEBALL Green Wants to Level The Replacement Field | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/public-relations-enters-barings-case.html | Public Relations Enters Barings Case | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/mayor-and-luck-help-control-oil-depot-fire.html | Mayor and Luck Help Control Oil Depot Fire | By Robert Hanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/wine-talk-103595.html | Wine Talk | By Frank J Prial | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/death-penalty-in-new-york-reinstated-after-18-years-pataki-sees-justice-served.html | DEATH PENALTY IN NEW YORK REINSTATED AFTER 18 YEARS PATAKI SEES JUSTICE SERVED | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/film-review-a-visionary-cuba-when-believers-still-believed.html | FILM REVIEW A Visionary Cuba When Believers Still Believed | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-awards-in-dueling-casino-suits.html | NEW JERSEY DAILY BRIEFING Awards in Dueling Casino Suits | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/film-review-of-a-father-whose-son-is-cheerful.html | FILM REVIEW Of a Father Whose Son Is Cheerful | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/theater/in-performance-theater-277595.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/books/book-notes-055195.html | Book Notes | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/valea-calugareasca-journal-from-communist-vineyards-a-bouquet-of-iodine.html | Valea Calugareasca Journal From Communist Vineyards a Bouquet of Iodine | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/moscow-s-mayor-denouncing-yeltsin-dismissals-vows-to-quit.html | Moscows Mayor Denouncing Yeltsin Dismissals Vows to Quit | By Michael Specter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/a-cake-mix-derby.html | A Cake Mix Derby | BRYAN MILLER | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/metropolitan-diary-143495.html | Metropolitan Diary | By Ron Alexander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/college-basketball-call-off-campaign-kittles-has-arrived.html | COLLEGE BASKETBALL Call Off Campaign Kittles Has Arrived | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/sony-names-division-leader.html | Sony Names Division Leader | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/chronicle-242295.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/margery-solomon-bridge-player-86-represented-us.html | Margery Solomon Bridge Player 86 Represented US | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/plain-and-simple-sing-a-song-of-asparagus-and-pasta.html | PLAIN AND SIMPLE Sing a Song Of Asparagus And Pasta | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/a-partial-cure-for-drug-bills-for-a-370000-a-year-ailment.html | A Partial Cure for Drug Bills For a 370000aYear Ailment | By Warren E Leary | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/gingrich-criticized-for-opposing-job-protection-for-homosexuals.html | Gingrich Criticized for Opposing Job Protection for Homosexuals | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/article-535395-no-title.html | Article 535395  No Title | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/for-chefs-in-turkey-an-effort-to-revitalize-a-forgotten-cuisine.html | For Chefs in Turkey an Effort to Revitalize a Forgotten Cuisine | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/differing-accounts-of-a-firefighter-s-care.html | Differing Accounts of a Firefighters Care | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-wieden-and-mccann-share-nike-japan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden and McCann Share Nike Japan | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/movies/television-review-rock-s-story-as-told-by-the-rockers.html | TELEVISION REVIEW Rocks Story as Told by the Rockers | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/state-regulators-review-new-york-city-s-public-hospitals.html | State Regulators Review New York Citys Public Hospitals | By Jane Fritsch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/in-new-york-city-a-mixed-response-to-law-from-prosecutors.html | In New York City a Mixed Response to Law From Prosecutors | By Adam Nossiter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/college-basketball-columbia-s-rohan-announces-resignation.html | COLLEGE BASKETBALL Columbias Rohan Announces Resignation | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/critic-s-notebook-gangway-for-rimsky-korsakov-his-operas-have-found-voices.html | CRITICS NOTEBOOK Gangway for RimskyKorsakov His Operas Have Found Voices | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/british-official-appears-to-ease-terms-for-ira-role-in-talks.html | British Official Appears to Ease Terms for IRA Role in Talks | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-intelligent-electronics-seeks-all-of-future-now.html | COMPANY NEWS INTELLIGENT ELECTRONICS SEEKS ALL OF FUTURE NOW | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/judge-rejects-part-of-mississippi-plan-to-desegregate-colleges.html | Judge Rejects Part of Mississippi Plan to Desegregate Colleges | By Ronald Smothers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/arts/music-review-barenboim-on-a-path-marked-by-beethoven.html | MUSIC REVIEW Barenboim on a Path Marked by Beethoven | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/with-rise-in-health-unit-mergers-catholic-standards-face-challenge.html | With Rise in Health Unit Mergers Catholic Standards Face Challenge | By Tamar Lewin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-agency-withdraws-from-vw-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Withdraws From VW Review | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/business-technology-in-a-tiny-company-s-fight-big-communications-stakes.html | BUSINESS TECHNOLOGY In a Tiny Companys Fight Big Communications Stakes | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/opinion/for-an-honest-death-penalty.html | For an Honest Death Penalty | By Alex Kozinski and Sean Gallagher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/wellcome-is-accepting-glaxo-offer.html | Wellcome Is Accepting Glaxo Offer | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/at-tea-with-gillian-armstrong-a-lucky-director-s-daring-career.html | AT TEA WITH Gillian Armstrong A Lucky Directors Daring Career | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/baseball-expansion-site-recommendation-made.html | BASEBALL Expansion Site Recommendation Made | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/us-is-urged-to-investigate-cereal-prices.html | US Is Urged To Investigate Cereal Prices | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-first-mission-for-donated-copter.html | NEW JERSEY DAILY BRIEFING First Mission for Donated Copter | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/chronicle-462495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/at-the-nations-table-east-los-angeles.html | At the Nations Table East Los Angeles | By M C Lanphier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/on-going-private-mayor-wants-to-sell-canarsie-cemetery.html | On Going Private Mayor Wants to Sell Canarsie Cemetery | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-reward-offer-in-bomb-threats.html | NEW JERSEY DAILY BRIEFING Reward Offer in Bomb Threats | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/perking-up-food-with-vinegars-full-of-fruit-and-flavor.html | Perking Up Food With Vinegars Full of Fruit and Flavor | By Sam Gugino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-luminous-design-from-jil-sander.html | ReviewsFashion Luminous Design From Jil Sander | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/pro-football-meggett-s-parting-shots-irk-reeves.html | PRO FOOTBALL Meggetts Parting Shots Irk Reeves | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/horse-racing-out-west-rivalry-brews-before-the-roses.html | HORSE RACINGOut West Rivalry Brews Before the Roses | By Jay Privman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/rejoining-the-welfare-debate-clinton-attacks-gop-plans.html | Rejoining the Welfare Debate Clinton Attacks GOP Plans | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/2-americans-shot-to-death-in-pakistan.html | 2 Americans Shot to Death In Pakistan | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/market-place-the-labyrinth-of-2-insider-cases.html | Market Place The Labyrinth of 2 Insider Cases | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/books/books-of-the-times-why-war-sifting-through-the-past-for-answers.html | BOOKS OF THE TIMES Why War Sifting Through the Past for Answers | By Richard Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/food-notes-094295.html | Food Notes | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/garden/the-lure-and-addiction-of-life-on-line.html | The Lure and Addiction Of Life On Line | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/pro-basketball-ewing-casts-long-shadow-over-wilkins-and-celts.html | PRO BASKETBALL Ewing Casts Long Shadow Over Wilkins and Celts | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-jersey-city-passes-a-budget.html | NEW JERSEY DAILY BRIEFING Jersey City Passes a Budget | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/parental-smoking-and-infant-deaths.html | Parental Smoking and Infant Deaths | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/sports/tennis-courier-quickly-gets-off-to-a-cozy-start.html | TENNIS Courier Quickly Gets Off to a Cozy Start | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/credit-markets-treasuries-continuing-drop-in-price.html | CREDIT MARKETS Treasuries Continuing Drop in Price | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/archives/battle-to-a-keep-black-professor-leaves-bruised-egos-and.html | Battle to a Keep Black Professor Leaves Bruised Egos and Reputations | By Rohan Preston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/mexico-says-accused-man-had-6-million-in-the-us.html | Mexico Says Accused Man Had 6 Million in the US | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/agendas-clash-in-bid-to-alter-law-on-product-liability.html | Agendas Clash in Bid to Alter Law on Product Liability | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/about-new-york-a-writer-has-to-live-even-if-he-has-to-sell-out.html | ABOUT NEW YORK A Writer Has to Live Even if He Has to Sell Out | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/obituaries/roger-macbride-65-libertarian-and-little-house-heir-is-dead.html | Roger MacBride 65 Libertarian And Little House Heir Is Dead | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/company-news-lins-s-value-is-set-at-3.3-billion.html | COMPANY NEWS Lins Value Is Set at 33 Billion | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/shoe-prints-convinced-simpson-investigator-of-a-single-killer.html | Shoe Prints Convinced Simpson Investigator of a Single Killer | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/theater/in-performance-theater-278395.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/real-estate-with-bertelsmann-moving-on-to-broadway-a-law-firm-takes.html | Real EstateWith Bertelsmann moving on to Broadway a law firm takes its space at 666 Fifth Avenue | By Peter Slatin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/currency-markets-dollar-s-fall-is-still-unabated-us-officials-take-no-action.html | CURRENCY MARKETS Dollars Fall Is Still Unabated US Officials Take No Action | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/hunting-meets-future-and-it-s-too-easy-for-some.html | Hunting Meets Future and Its Too Easy for Some | By Rick Bragg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-pipe-explosion-commemoration.html | NEW JERSEY DAILY BRIEFING Pipe Explosion Commemoration | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/new-jersey-daily-briefing-speech-on-the-energy-plan.html | NEW JERSEY DAILY BRIEFING Speech on the Energy Plan | By Peter S Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/style/reviews-fashion-versace-clean-and-mean-for-fall.html | ReviewsFashion Versace Clean and Mean for Fall | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/six-communities-compete-for-a-new-military-center.html | Six Communities Compete For a New Military Center | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/army-suspends-5-including-2-officers-in-training-deaths.html | Army Suspends 5 Including 2 Officers in Training Deaths | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/disciplinary-schools-planned-for-students-carrying-weapons.html | Disciplinary Schools Planned For Students Carrying Weapons | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/business/the-media-business-advertising-addenda-accounts-225295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/world/unemployment-the-key-issue-in-french-election.html | Unemployment the Key Issue in French Election | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/us/personal-health-what-women-can-do-to-escape-heart-disease.html | Personal Health What women can do to escape heart disease | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/for-sale-a-little-bit-of-the-yankees.html | For Sale A Little Bit of the Yankees | By Kirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-08 | https://www.nytimes.com/1995/03/08/nyregion/legislature-acts-to-stop-tax-loss-on-bonds.html | Legislature Acts to Stop Tax Loss on Bonds | By Jonathan Rabinovitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/critic-s-notebook-more-progeny-of-cheers.html | CRITICS NOTEBOOK More Progeny of Cheers | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/amoco-cites-faulty-valve-in-explosion.html | Amoco Cites Faulty Valve In Explosion | By Robert Hanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/close-to-home-illness-renews-a-father-s-early-lessons.html | CLOSE TO HOME Illness Renews a Fathers Early Lessons | By Elizabeth Gehrman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/horse-racing-thunder-gulch-is-favored.html | HORSE RACING Thunder Gulch Is Favored | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/christopher-plunges-into-israel-egypt-nuclear-dispute.html | Christopher Plunges Into IsraelEgypt Nuclear Dispute | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-probation-for-ex-judge-in-theft.html | New Jersey Daily Briefing Probation for ExJudge in Theft | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-a-design-shop-worthy-of-its-contents.html | CURRENTS A Design Shop Worthy of Its Contents | By Wendy Moonan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/teh-studio-system-handmade-serenity.html | TEH STUDIO SYSTEM Handmade Serenity | By Diane Dorrans Saeks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-a-new-face-for-estee-lauder.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Face For Estee Lauder | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/music-review-word-painting-in-songs-by-phrasing-and-breath.html | MUSIC REVIEW WordPainting in Songs By Phrasing and Breath | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/on-college-basketball-so-many-candidates-so-few-spots.html | ON COLLEGE BASKETBALL So Many Candidates So Few Spots | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/at-home-with-dan-hirschman-a-young-master-of-bridge.html | AT HOME WITH Dan Hirschman A Young Master of Bridge | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/4-central-banks-raise-rates-to-restrain-the-mark.html | 4 Central Banks Raise Rates to Restrain the Mark | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/pro-basketball-nets-falter-but-finally-win-one-in-overtime.html | PRO BASKETBALL Nets Falter But Finally Win One In Overtime | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/jazz-review-a-young-bassist-skipping-his-way-around-the-scales.html | JAZZ REVIEW A Young Bassist Skipping His Way Around the Scales | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/met-life-had-160-million-profit-in-94.html | Met Life Had 160 Million Profit in 94 | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/fearing-setback-gop-delays-term-limit-vote.html | Fearing Setback GOP Delays TermLimit Vote | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/mayor-booed-on-west-side.html | Mayor Booed on West Side | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/scientist-wins-religion-prize-of-1-million.html | Scientist Wins Religion Prize Of 1 Million | By Gustav Niebuhr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-600-apply-for-restaurant-jobs.html | New Jersey Daily Briefing 600 Apply for Restaurant Jobs | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-accounts-880395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-374295.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/rebuttal-on-ex-barings-trader-s-role.html | Rebuttal on ExBarings Traders Role | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/the-pop-life-a-maverick-pianist-answers-back.html | THE POP LIFE A Maverick Pianist Answers Back | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-college-gets-foreclosure-notice.html | New Jersey Daily Briefing College Gets Foreclosure Notice | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/learning-the-hard-way-how-to-monitor-traders.html | Learning the Hard Way How to Monitor Traders | By Kurt Eichenwald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-western-company-stock-rises-on-merger-advancement.html | COMPANY NEWS WESTERN COMPANY STOCK RISES ON MERGER ADVANCEMENT | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/r-e-marker-expert-on-hormones-dies-at-92.html | R E Marker Expert on Hormones Dies at 92 | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/pro-football-bucs-beat-out-the-jets-in-bidding-for-harper.html | PRO FOOTBALL Bucs Beat Out the Jets In Bidding for Harper | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-moorco-says-daniel-industries-rejects-takeover-offer.html | COMPANY NEWS MOORCO SAYS DANIEL INDUSTRIES REJECTS TAKEOVER OFFER | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-officer-sees-license-and-more.html | New Jersey Daily Briefing Officer Sees License and More | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/merger-talks-lift-shares-of-health-systems.html | Merger Talks Lift Shares of Health Systems | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-studio-system-fine-tuning.html | THE STUDIO SYSTEM Fine Tuning | By Diane Dorrans Saeks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-what-s-eloise-doing-on-park-avenue.html | CURRENTS Whats Eloise Doing on Park Avenue | By Wendy Moonan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/county-s-move-on-land-use-draws-suit-by-washington.html | Countys Move on Land Use Draws Suit by Washington | By Keith Schneider | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/metabolism-found-to-adjust-for-a-body-s-natural-weight.html | Metabolism Found to Adjust For a Bodys Natural Weight | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/un-parley-puts-focus-on-africa.html | UN Parley Puts Focus On Africa | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/media-business-advertising-home-builder-drops-its-nuts-bolts-image-for-trust-us.html | THE MEDIA BUSINESS ADVERTISING A home builder drops its nutsandbolts image for a trust us campaign | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/mistaking-a-moment-for-a-mandate.html | Mistaking a Moment for a Mandate | By Stanley B Greenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-372695.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-miller-to-test-ads-for-2-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller to Test Ads for 2 Brands | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/bridge-922295.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/tokyo-journal-stoically-japan-looks-back-on-the-flames-of-war.html | Tokyo Journal Stoically Japan Looks Back on the Flames of War | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/l-essay-where-s-the-fingerspitzengefuhl-898695.html | Essay Wheres the Fingerspitzengefuhl | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/hbo-buys-rights-to-new-studio-s-films.html | HBO Buys Rights to New Studios Films | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/market-place-schwab-has-given-investors-a-good-ride-but-can-it-last.html | Market Place Schwab has given investors a good ride but can it last | Leslie Wayne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/style/chronicle-373495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/paul-horgan-91-historian-and-novelist-of-the-southwest.html | Paul Horgan 91 Historian And Novelist of the Southwest | By Richard Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/records-as-long-as-7-year-old-arm-thieves-are-too-young-for-jail.html | Records as Long As 7YearOld Arm Thieves Are Too Young for Jail | By Doreen Carvajal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/fda-head-calls-smoking-a-pediatric-disease.html | FDA Head Calls Smoking a Pediatric Disease | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/no-penalty-for-senator-who-broke-ranks.html | No Penalty for Senator Who Broke Ranks | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/north-korea-threatens-to-jettison-pact-in-dispute-over-reactors.html | North Korea Threatens to Jettison Pact in Dispute Over Reactors | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-long-and-short-of-it-the-height-of-luxury.html | The Long   And Short of It The Height Of Luxury | By Elaine Louie | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-eds-plans-data-accord-with-lucas.html | COMPANY NEWS EDS Plans Data Accord With Lucas | By Kathryn Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/dollar-s-fall-crisis-with-no-bite.html | Dollars Fall Crisis With No Bite | By Louis Uchitelle | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/dance-review-baryshnikov-and-feld-rejoin-forces.html | DANCE REVIEW Baryshnikov And Feld Rejoin Forces | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/man-hurt-by-police-settles-for-16.6-million.html | Man Hurt by Police Settles for 166 Million | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/man-dies-after-struggle-with-police-in-subway.html | Man Dies After Struggle With Police in Subway | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/hartford-schools-enter-new-world.html | Hartford Schools Enter New World | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/unraveling-copyright-rules-for-cyberspace.html | Unraveling Copyright Rules for Cyberspace | By John Markoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-bread-winner.html | CURRENTS Bread Winner | By Wendy Moonan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/dollar-s-four-day-plunge-halts-greenspan-hints-at-higher-rates.html | Dollars FourDay Plunge Halts Greenspan Hints at Higher Rates | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/movies/dusted-and-muscled-up-a-new-william-morris.html | Dusted and Muscled Up A New William Morris | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/defense-for-malcolm-x-s-daughter-seeks-to-question-informer.html | Defense for Malcolm Xs Daughter Seeks to Question Informer | By Don Terry | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/obituaries/norman-rosten-81-playwright-and-brooklyn-s-poet-laureate.html | Norman Rosten 81 Playwright And Brooklyns Poet Laureate | By Mel Gussow | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/bowling-frame-by-small-frame-perseverance-pays-for-bowler.html | BOWLING Frame by Small Frame Perseverance Pays for Bowler | By Ira Berkow | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/flat-broke-washington-hears-giuliani-s-advice.html | FlatBroke Washington Hears Giulianis Advice | By Melinda Henneberger | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/wheelchair-offers-no-respite-for-gang-member.html | Wheelchair Offers No Respite for Gang Member | By Seth Mydans | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/sports-of-the-times-leon-s-day-in-the-sun-at-last.html | Sports of The Times Leons Day In the Sun At Last | By Dave Anderson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/books/books-of-the-times-an-upbeat-account-of-down-times.html | BOOKS OF THE TIMES An Upbeat Account of Down Times | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/cia-report-on-bosnia-blames-serbs-for-90-of-the-war-crimes.html | CIA Report on Bosnia Blames Serbs for 90 of the War Crimes | By Roger Cohen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-studio-system-artful-one-room-living.html | THE STUDIO SYSTEM Artful OneRoom Living | By William L Hamilton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/dance-review-merce-cunningham-magician-with-his-tricks.html | DANCE REVIEW Merce Cunningham Magician With His Tricks | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/usair-plan-will-cut-5-of-capacity.html | USAir Plan Will Cut 5 of Capacity | By Adam Bryant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/opinion/journal-the-jew-world-order.html | Journal The Jew World Order | By Frank Rich | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/pakistan-hunting-gunmen-in-killing.html | PAKISTAN HUNTING GUNMEN IN KILLING | By John F Burns | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-bill-would-ease-death-votes.html | New Jersey Daily Briefing Bill Would Ease Death Votes | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/house-passes-bill-that-would-limit-suits-of-investors.html | HOUSE PASSES BILL THAT WOULD LIMIT SUITS OF INVESTORS | By Neil A Lewis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/hockey-knicks-show-the-celtics-they-have-what-it-takes-twice.html | HOCKEY Knicks Show the Celtics They Have What It Takes Twice | By Clifton Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/postcards-from-the-lap.html | Postcards From the Lap | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/bomb-trial-told-of-idea-to-kidnap-a-judge.html | Bomb Trial Told of Idea to Kidnap a Judge | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-question-on-medics-in-firefighter-death.html | New Question on Medics in Firefighter Death | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/hockey-a-milestone-for-larmer-in-rangers-night-of-stars.html | HOCKEY A Milestone for Larmer in Rangers Night of Stars | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/house-panels-back-changes-for-welfare.html | House Panels Back Changes For Welfare | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/metro-matters-months-after-the-tar-a-feather-in-his-cap.html | METRO MATTERS Months After the Tar A Feather in His Cap | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/senate-democrats-show-their-plan-to-balance-budget.html | Senate Democrats Show Their Plan to Balance Budget | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/un-cuts-off-aid-to-punish-croatian-serbs-who-are-harassing-a-bosnian-enclave.html | UN Cuts Off Aid to Punish Croatian Serbs Who Are Harassing a Bosnian Enclave | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/college-basketball-surging-red-storm-gets-ready-confront-its-moment-truth.html | COLLEGE BASKETBALL A Surging Red Storm Gets Ready To Confront Its Moment of Truth | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/clinton-issues-order-to-build-union-muscle.html | Clinton Issues Order to Build Union Muscle | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/a-glimpse-of-master-strategy.html | A Glimpse of Master Strategy | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/review-fashion-opulence-is-back-fendi-lets-the-fur-flow.html | ReviewFashion Opulence Is Back Fendi Lets the Fur Flow | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/currents-classic-architecture-to-buy-or-ponder.html | CURRENTS Classic Architecture to Buy or Ponder | By Wendy Moonan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/the-studio-system-lofty-ideas.html | THE STUDIO SYSTEM Lofty Ideas | By William L Hamilton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/an-adviser-says-rifkin-is-weighing-guilty-pleas-in-2-deaths.html | An Adviser Says Rifkin Is Weighing Guilty Pleas in 2 Deaths | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/experiment-with-success-special-report-guiding-hand-college-for-ghetto-youth.html | Experiment With Success A special report Guiding Hand to College for Ghetto Youth | By Celia W Dugger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/company-news-pnc-to-buy-chemical-s-branches-in-south-jersey.html | COMPANY NEWS PNC to Buy Chemicals Branches in South Jersey | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/toddler-found-wandering-alone-in-central-park.html | Toddler Found Wandering Alone in Central Park | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-new-president-for-st-peter-s.html | New Jersey Daily Briefing New President for St Peters | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/baseball-steinbrenner-gets-a-seat-on-owners-ruling-unit.html | BASEBALL Steinbrenner Gets a Seat On Owners Ruling Unit | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/music-review-dutoit-and-the-philadelphia-bring-another-jeanne-d-arc.html | MUSIC REVIEW Dutoit and the Philadelphia Bring Another Jeanne dArc | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/now-the-tough-issue-palestinian-refugees.html | Now the Tough Issue Palestinian Refugees | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/russian-opposition-leader-opens-old-wounds-on-visit-to-india.html | Russian Opposition Leader Opens Old Wounds on Visit to India | By Sanjoy Hazarika | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/new-jersey-daily-briefing-mail-goes-through-finally.html | New Jersey Daily Briefing Mail Goes Through Finally | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/archives/pay-no-interestwell-not-at-first.html | Pay No InterestWell Not at First | By Clare Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/no-2-house-democrat-files-a-new-charge-against-gingrich.html | No 2 House Democrat Files a New Charge Against Gingrich | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/court-affirms-public-school-for-hasidim.html | Court Affirms Public School For Hasidim | By Joseph Berger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/simpson-s-lawyer-hints-slayings-were-mistake-by-drug-dealers.html | Simpsons Lawyer Hints Slayings Were Mistake by Drug Dealers | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/13-stadium-renovation-plans-later-yankees-are-still-dissatisfied.html | 13 Stadium Renovation Plans Later Yankees Are Still Dissatisfied | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/world/wave-of-killing-in-sicily-raises-fear-of-mafia-terror-campaign.html | Wave of Killing in Sicily Raises Fear of Mafia Terror Campaign | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/tennis-sun-goes-down-on-courier.html | TENNIS Sun Goes Down on Courier | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/garden/the-long-and-short-of-it-all-the-world-in-one-room.html | The Long   And Short of It All the World In One Room | By William L Hamilton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/ibm-cleared-by-jury-in-a-stress-injury-case.html | IBM Cleared by Jury In a Stress Injury Case | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/critic-s-notebook-4-minutes-a-week-a-liberal-on-nbc.html | CRITICS NOTEBOOK 4 Minutes A Week A Liberal On NBC | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/hachette-buys-family-life-from-wenner.html | Hachette Buys Family Life From Wenner | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/the-media-business-advertising-addenda-account-changes-at-pillsbury.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Changes At Pillsbury | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/economic-scene-managing-the-airwaves-for-productivity-and-profits.html | Economic Scene Managing the airwaves for productivity and profits | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/us/school-lunch-bill-leaves-out-military-children.html | School Lunch Bill Leaves Out Military Children | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/sports/baseball-for-msg-no-rebates-from-yankees.html | BASEBALL For MSG No Rebates From Yankees | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/business/big-publicity-effort-seen-in-tobacco-class-action.html | Big Publicity Effort Seen In Tobacco Class Action | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/arts/documentary-magazine-to-make-debut-in-april.html | Documentary Magazine To Make Debut in April | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/nyregion/teamsters-seize-local-on-costs-at-javits-center.html | Teamsters Seize Local on Costs At Javits Center | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-09 | https://www.nytimes.com/1995/03/09/political-budget-gap-is-widening.html | Political Budget Gap Is Widening | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-the-hero-is-hoffman-the-villain-a-virus.html | FILM REVIEW The Hero Is Hoffman The Villain a Virus | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/assembly-speaker-sets-terms-for-backing-welfare-limits.html | Assembly Speaker Sets Terms For Backing Welfare Limits | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-525295.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/judicial-panel-seeks-to-ease-sealing-of-civil-suit-records.html | Judicial Panel Seeks to Ease Sealing of Civil Suit Records | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/study-pinpoints-death-risks-from-small-particle-pollution.html | Study Pinpoints Death Risks From SmallParticle Pollution | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-new-team-at-morrison-knudsen.html | COMPANY NEWS New Team at Morrison Knudsen | By Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/a-house-gop-leader-sets-200-billion-in-tax-cuts.html | A House GOP Leader Sets 200 Billion in Tax Cuts | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/a-wizard-caught-in-two-storms.html | A Wizard Caught in Two Storms | By Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/growing-argument-over-best-treatment-for-sick-forests.html | Growing Argument Over Best Treatment for Sick Forests | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-945295.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-10 | https://www.nytimes.com/1995/03/10/obituaries/ian-ballantine-79-a-publisher-who-led-move-into-paperbacks.html | Ian Ballantine 79 a Publisher Who Led Move Into Paperbacks | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/nervous-detective-testifies-on-simpson.html | Nervous Detective Testifies on Simpson | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/sports-of-the-times-a-tale-of-2-mikes-coming-back.html | Sports of The Times A Tale Of 2 Mikes Coming Back | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/home-video-569495.html | Home Video | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-if-it-s-tournament-time-then-it-s-time-for-duke.html | BASKETBALL If Its Tournament Time Then Its Time for Duke | By The New York Times | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/photography-review-sifting-through-the-grab-bag-for-pearls.html | PHOTOGRAPHY REVIEW Sifting Through the Grab Bag for Pearls | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/justice-dept-awarding-grants-to-develop-gun-detectors.html | Justice Dept Awarding Grants to Develop Gun Detectors | By Fox Butterfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-947995.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/washington-at-work-changeable-senator-faces-big-test.html | Washington at Work Changeable Senator Faces Big Test | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/figure-skating-stojko-repeats-outdueling-eldredge.html | FIGURE SKATING Stojko Repeats Outdueling Eldredge | By Christopher Clarey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/arafat-and-peres-break-impasse-in-talks.html | Arafat and Peres Break Impasse in Talks | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/market-place-caremark-may-soon-be-a-big-winner-or-a-big-loser-but-which.html | Market Place Caremark may soon be a big winner or a big loser But which | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/weapons-at-school-box-cutters-escape-detection.html | Weapons at School Box Cutters Escape Detection | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/our-towns-archaeologist-of-himself-displays-78-years-of-life.html | OUR TOWNS Archaeologist of Himself Displays 78 Years of Life | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/soviet-ghost-a-special-report-gorbachevs-new-battle-overcoming-his-legacy.html | Soviet Ghost  A special report Gorbachevs New Battle Overcoming His Legacy | By Alessandra Stanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-3-in-congress-assail-gop-cuts.html | NEW JERSEY DAILY BRIEFING 3 in Congress Assail GOP Cuts | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-946095.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/big-shots-across-the-aisle-new-yorkers-in-congress-find-a-star-vehicle.html | Big Shots Across the Aisle New Yorkers in Congress Find a Star Vehicle | By Melinda Henneberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/in-the-shadow-of-cliffs-lies-the-fear-of-ruin.html | In the Shadow of Cliffs Lies the Fear of Ruin | By Scott Wilson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/the-media-business-advertising-addenda-gm-to-sponsor-summer-olympics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM to Sponsor Summer Olympics | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/giuliani-initiates-a-review-of-hospital-delivery-rooms.html | Giuliani Initiates a Review Of Hospital Delivery Rooms | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/style/review-fashion-prada-d-g-ferretti-three-shades-of-cool.html | ReviewFashion Prada D  G Ferretti Three Shades of Cool | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/us-presses-north-korea-to-accept-reactors-made-by-south.html | US Presses North Korea to Accept Reactors Made by South | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/stocks-climb-slightly-as-dollar-s-fall-slows.html | Stocks Climb Slightly As Dollars Fall Slows | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/article-625995-no-title.html | Article 625995  No Title | By Eric Asimov | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-hughes-in-venture-to-expand-direct-tv.html | COMPANY NEWS Hughes in Venture to Expand Direct TV | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/trade-center-to-modernize-viewing-deck.html | Trade Center To Modernize Viewing Deck | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-the-soul-of-africa-distilled-in-brooklyn.html | ART REVIEW The Soul Of Africa Distilled In Brooklyn | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/theater/theater-review-the-heiress-is-she-loved-for-her-money-well-of-course.html | THEATER REVIEW THE HEIRESS Is She Loved For Her Money Well of Course | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/washington-talk-affirmative-action-by-another-name.html | Washington Talk Affirmative Action by Another Name | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/tennis-sampras-and-agassi-unite-for-cup.html | TENNIS Sampras and Agassi Unite for Cup | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/surprising-scientists-full-moon-is-found-to-play-role-in-warming-the-earth.html | Surprising Scientists Full Moon Is Found to Play Role in Warming the Earth | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/books/books-of-the-times-madcap-tale-of-a-family-with-greed-in-its-blood.html | BOOKS OF THE TIMES Madcap Tale of a Family With Greed in Its Blood | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/the-neediest-cases-as-drive-ends-thousands-have-fund-to-thank.html | The Neediest Cases As Drive Ends Thousands Have Fund to Thank | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-897995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-delinquent-brothers-find-solace-in-the-sea.html | FILM REVIEW Delinquent Brothers Find Solace in the Sea | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/about-real-estate-shared-listing-grows-in-manhattan-s-co-op-market.html | About Real Estate Shared Listing Grows in Manhattans CoOp Market | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-blunders-by-lopez-doom-storm.html | BASKETBALL Blunders By Lopez Doom Storm | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-payroll-tax-is-jersey-city-issue.html | NEW JERSEY DAILY BRIEFING Payroll Tax is Jersey City Issue | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/us-seeking-3-gunmen-in-karachi.html | US Seeking 3 Gunmen In Karachi | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/mayor-s-popularity-suffers-sharp-drop-in-a-poll.html | Mayors Popularity Suffers Sharp Drop in a Poll | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/suit-seeks-tv-movie-money-under-the-son-of-sam-law.html | Suit Seeks TV Movie Money Under the Son of Sam Law | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-jordan-keeping-the-basketball-world-in-suspense.html | BASKETBALL Jordan Keeping the Basketball World in Suspense | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-calpers-to-vote-in-favor-of-martin-marietta-merger.html | COMPANY NEWS CALPERS TO VOTE IN FAVOR OF MARTIN MARIETTA MERGER | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/orange-county-begins-pain-of-cutbacks.html | Orange County Begins Pain of Cutbacks | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/restaurants-572495.html | Restaurants | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/pataki-asks-board-of-javits-convention-center-to-resign.html | Pataki Asks Board of Javits Convention Center to Resign | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/talks-in-denmark-redefine-foreign-aid-in-post-cold-war-era.html | Talks in Denmark Redefine Foreign Aid in PostColdWar Era | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/costly-ruling-for-borland-is-reversed.html | Costly Ruling For Borland Is Reversed | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/dance-review-hymn-to-the-life-force-and-a-pair-of-romps.html | DANCE REVIEW Hymn to the Life Force And a Pair of Romps | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-for-w-r-grace-a-question-of-disclosure.html | COMPANY NEWS For W R Grace a Question of Disclosure | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/house-votes-to-help-medical-profession-in-court.html | House Votes to Help Medical Profession in Court | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-chinese-ceramics-the-good-stuff.html | ART REVIEW Chinese Ceramics The Good Stuff | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/abortion-foe-sued-in-killing-of-doctor-at-a-clinic.html | Abortion Foe Sued in Killing Of Doctor At a Clinic | By Tamar Lewin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/the-catskills-on-the-ropes-rally-for-an-indian-casino.html | The Catskills on the Ropes Rally for an Indian Casino | By Davidson Goldin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-950995.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/airports-to-halt-errant-planes-with-foam-blocks.html | Airports to Halt Errant Planes With Foam Blocks | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/boxing-confident-bowe-is-looking-ahead.html | BOXING Confident Bowe Is Looking Ahead | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/landlord-cites-fear-of-violence-in-bid-to-oust-abortion-clinic.html | Landlord Cites Fear of Violence in Bid to Oust Abortion Clinic | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-kickbacks.html | NEW JERSEY DAILY BRIEFING Not Guilty Plea in Kickbacks | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/palermo-journal-after-the-mafia-a-sort-of-children-s-crusade.html | Palermo Journal After the Mafia a Sort of Childrens Crusade | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-intek-to-acquire-wireless-business-of-simmonds.html | COMPANY NEWS INTEK TO ACQUIRE WIRELESS BUSINESS OF SIMMONDS | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/on-my-mind-losing-money-and-nobels.html | On My Mind Losing Money and Nobels | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/entangled-by-law-boy-stays-in-hospital-that-failed-him.html | Entangled by Law Boy Stays In Hospital That Failed Him | By Mireya Navarro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/the-media-business-advertising-addenda-2-food-companies-set-agency-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Food Companies Set Agency Changes | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-948795.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pan-american-games-the-games-go-on-but-feel-a-global-financial-pinch.html | PAN AMERICAN GAMES The Games Go On but Feel a Global Financial Pinch | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/under-the-spell-of-a-majestic-old-valley.html | Under the Spell of a Majestic Old Valley | By Lisa W Foderaro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/us/senator-deals-blow-to-affirmative-action.html | Senator Deals Blow to Affirmative Action | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-a-chinese-suit-against-lehman.html | COMPANY NEWS A Chinese Suit Against Lehman | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/basketball-the-minutemen-enjoy-another-shining-hour.html | BASKETBALL The Minutemen Enjoy Another Shining Hour | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/shawmut-and-fleet-agree-merger-won-t-cost-jobs.html | Shawmut and Fleet Agree Merger Wont Cost Jobs | By Jonathan Rabinovitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-949595.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/film-review-a-cinderella-makes-over-her-life.html | FILM REVIEW A Cinderella Makes Over Her Life | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/obituaries/bolek-greczynski-44-art-therapist-at-creedmoor.html | Bolek Greczynski 44 Art Therapist at Creedmoor | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/mexico-initiates-an-economic-plan-of-extended-pain.html | MEXICO INITIATES AN ECONOMIC PLAN OF EXTENDED PAIN | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/ira-political-chief-agrees-to-disarmament-talks-with-british.html | IRA Political Chief Agrees to Disarmament Talks With British | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-probation-for-art-photographer.html | NEW JERSEY DAILY BRIEFING Probation for Art Photographer | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/dollar-dips-as-the-peso-falls-again.html | Dollar Dips As the Peso Falls Again | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/firms-agree-to-us-review-of-derivatives-operations.html | Firms Agree to US Review Of Derivatives Operations | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/clinton-to-permit-fund-raising-in-the-us-by-top-ira-figure.html | Clinton to Permit FundRaising In the US by Top IRA Figure | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-488495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/burned-body-of-a-woman-found-at-brooklyn-school.html | Burned Body of a Woman Found at Brooklyn School | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/yeltsin-to-allow-a-european-rights-mission-in-chechnya.html | Yeltsin to Allow a European Rights Mission in Chechnya | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/tv-weekend-crime-and-corruption-in-russia.html | TV WEEKEND Crime and Corruption in Russia | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/hockey-henning-tries-new-approach-thomas-and-turgeon-watch.html | HOCKEY Henning Tries New Approach Thomas and Turgeon Watch | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/dance-review-new-cunningham-work-finds-all-the-elements-working-together.html | DANCE REVIEW New Cunningham Work Finds All the Elements Working Together | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-in-review-944495.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-power-cutoffs-to-ease-in-freezes.html | NEW JERSEY DAILY BRIEFING Power Cutoffs to Ease in Freezes | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/style/chronicle-898795.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-whitman-seeks-new-party-head.html | NEW JERSEY DAILY BRIEFING Whitman Seeks New Party Head | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/media-business-advertising-kia-aims-for-foothold-us-auto-market-with-less.html | THE MEDIA BUSINESS Advertising Kia aims for a foothold in the US auto market with a less expensive sportutility vehicle | By James Bennet | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pro-basketball-celtics-deny-report-about-lewis.html | PRO BASKETBALL Celtics Deny Report About Lewis | By Mike Wise | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/nyregion/new-jersey-daily-briefing-no-crabs-just-big-pinches.html | NEW JERSEY DAILY BRIEFING No Crabs Just Big Pinches | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/abroad-at-home-fanatical-and-ruthless.html | Abroad at Home Fanatical and Ruthless | By Anthony Lewis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/pro-basketball-rigors-of-march-test-well-balanced-knicks.html | PRO BASKETBALL Rigors of March Test WellBalanced Knicks | By Clifton Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/baseball-camp-green-and-no-pay-proves-too-much-for-4.html | BASEBALL Camp Green and No Pay Proves Too Much for 4 | By Jennifer Frey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/baseball-usery-lectures-the-owners-as-they-add-two-teams.html | BASEBALL Usery Lectures the Owners As They Add Two Teams | By Murray Chass | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/sports/golf-mcgovern-gets-comfort-of-home-and-a-lead.html | GOLF McGovern Gets Comfort Of Home and a Lead | By Larry Dorman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/world/condemning-iranian-oil-deal-us-may-tighten-trade-ban.html | Condemning Iranian Oil Deal US May Tighten Trade Ban | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/movies/admirable-peckinpah.html | Admirable Peckinpah | By Janet Maslin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/arts/art-review-bleckner-s-melodrama-a-minimalist-s-quietude.html | ART REVIEW Bleckners Melodrama A Minimalists Quietude | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/archives/a-village-justice-rules-on-a-constitutional-case.html | A Village Justice Rules on a Constitutional Case | By Debra West | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/business/company-news-eastman-chemical-planning-to-buy-back-stock.html | COMPANY NEWS EASTMAN CHEMICAL PLANNING TO BUY BACK STOCK | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-10 | https://www.nytimes.com/1995/03/10/opinion/mocking-america-at-us-expense.html | Mocking America At US Expense | By Lynne Cheney | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/basketball-villanova-gets-a-scare-from-boston-college.html | BASKETBALL Villanova Gets a Scare From Boston College | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/critic-s-notebook-does-chaos-mix-with-jewish-music.html | CRITICS NOTEBOOK Does Chaos Mix With Jewish Music | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/mattityahu-peled-israeli-general-72-sought-plo-talks.html | Mattityahu Peled Israeli General 72 Sought PLO Talks | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/liverpool-journal-they-re-capturing-suspects-on-candid-camera.html | Liverpool Journal Theyre Capturing Suspects on Candid Camera | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/w-e-steckler-81-us-district-judge-serving-45th-year.html | W E Steckler 81 US District Judge Serving 45th Year | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/stocks-and-bonds-soar-on-positive-jobs-report.html | Stocks and Bonds Soar on Positive Jobs Report | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-tivoli-systems-share-price-soars-in-offering.html | COMPANY NEWS TIVOLI SYSTEMS SHARE PRICE SOARS IN OFFERING | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/hockey-devils-roar-back-for-rare-road-victory.html | HOCKEY Devils Roar Back for Rare Road Victory | By Charlie Nobles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/emotional-march-gains-a-repentant-wallace.html | Emotional March Gains a Repentant Wallace | By Rick Bragg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-10-years-in-child-s-death.html | NEW JERSEY DAILY BRIEFING 10 Years in Childs Death | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-woman-is-shot-in-carjacking.html | NEW JERSEY DAILY BRIEFING Woman Is Shot in Carjacking | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/little-cheer-in-jobs-data-for-new-york-area.html | Little Cheer in Jobs Data for New York Area | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/bridge-407395.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/college-basketball-providence-has-surprise-for-syracuse.html | COLLEGE BASKETBALL Providence Has Surprise For Syracuse | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/messiaen-festival-in-paris.html | Messiaen Festival In Paris | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-daimler-benz-and-northern-telecom-plan-venture.html | COMPANY NEWS DAIMLER BENZ AND NORTHERN TELECOM PLAN VENTURE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/big-bank-expects-loss-for-quarter.html | Big Bank Expects Loss For Quarter | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-union-pacific-to-buy-chicago-and-north-western.html | COMPANY NEWS Union Pacific to Buy Chicago and North Western | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-062095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-knudsen-loses-in-bidding-on-california-rail-contract.html | COMPANY NEWS Knudsen Loses in Bidding On California Rail Contract | By James Sterngold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/queens-holy-land-paying-homage-at-rebbes-grave.html | Queens Holy Land Paying Homage at Rebbes Grave | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/dinkins-demands-apology-after-youth-services-report.html | Dinkins Demands Apology After Youth Services Report | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/basketball-ace-dukes-long-season-ends.html | BASKETBALL ACCDukes Long Season Ends | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-man-indicted-in-130-break-ins.html | NEW JERSEY DAILY BRIEFING Man Indicted in 130 BreakIns | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/how-to-avoid-remodeling-disasters.html | How to Avoid Remodeling Disasters | By Deborah M Rankin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-anderson-and-coleman-making-it-fun-for-nets.html | PRO BASKETBALL Anderson and Coleman Making It Fun for Nets | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/dialogue-affirmative-action-beyond-black-and-white-equality-im-still.html | DIALOGUE Affirmative Action  Beyond Black and WhiteEquality Im Still Waiting | By Farai Chideya | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-103195.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/blood-and-other-signs-led-to-search-detective-says.html | Blood and Other Signs Led To Search Detective Says | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/boxing-hide-undefeated-and-still-talking.html | BOXING Hide Undefeated and Still Talking | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/in-a-new-light-actions-of-past-sink-a-nominee.html | In a New Light Actions of Past Sink a Nominee | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/archives/2-parents-look-back-on-a-tragedy-they-failed-to-forestall.html | 2 Parents Look Back on a Tragedy They Failed to Forestall | By Debra West | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/dance-review-revival-of-rune-an-exception.html | DANCE REVIEW Revival Of Rune An Exception | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-compaq-raises-chief-s-bonus.html | COMPANY NEWS Compaq Raises Chiefs Bonus | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-pop-098195.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/chinese-aide-conciliatory-despite-foolish-us-stand-on-rights.html | Chinese Aide Conciliatory Despite Foolish US Stand on Rights | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/us-jobless-rate-tumbles-to-5.4-on-surge-in-hiring.html | US JOBLESS RATE TUMBLES TO 54 ON SURGE IN HIRING | By Robert D Hershey Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-football-giants-eye-changes-on-the-defensive-line.html | PRO FOOTBALL Giants Eye Changes On the Defensive Line | By Mike Freeman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-pop-099095.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/nuclear-waste-dump-gets-tribe-s-approval-in-re-vote.html | Nuclear Waste Dump Gets Tribes Approval in Revote | By George Johnson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/sports-of-the-times-the-rookie-has-earned-his-minutes.html | Sports of The Times The Rookie Has Earned His Minutes | By George Vecsey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/tribe-s-no-arm-bandits-called-a-dodge.html | Tribes NoArm Bandits Called a Dodge | By James Dao | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/funds-watch-flat-european-sector-was-best-overseas.html | FUNDS WATCH Flat European Sector Was Best Overseas | By Carole Gould | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/dialogue-affirmative-action-beyond-black-and-white-rutgers-race-and.html | DIALOGUE Affirmative Action  Beyond Black and WhiteRutgers Race and Reality | By Jennifer L Eberhardt and R Richard Banks | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/college-basketball-march-is-always-a-maddening-time-for-huskies.html | COLLEGE BASKETBALL March Is Always a Maddening Time for Huskies | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/mexican-corruption-investigation-widens.html | Mexican Corruption Investigation Widens | By Tim Golden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-arrest-in-theft-of-child-s-funds.html | NEW JERSEY DAILY BRIEFING Arrest in Theft of Childs Funds | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/religion-journal-grand-plans-to-tell-a-billion-about-jesus.html | Religion Journal Grand Plans to Tell a Billion About Jesus | By Gustav Niebuhr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/house-passes-new-standards-limiting-awards-in-civil-suits.html | House Passes New Standards Limiting Awards in Civil Suits | By Neil A Lewis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/chernobyl-a-living-tomb.html | Chernobyl A Living Tomb | By Georges de Menil | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/bomb-wounds-63-in-families-of-algiers-police.html | Bomb Wounds 63 in Families of Algiers Police | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/nominee-for-cia-in-a-controversy-abandons-his-bid.html | NOMINEE FOR CIA IN A CONTROVERSY ABANDONS HIS BID | By Douglas Jehl | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/obituaries/william-cotter-74-ex-official-in-cia-and-postal-service-dies.html | William Cotter 74 ExOfficial In CIA and Postal Service Dies | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/orono-journal-in-maine-being-good-is-praise-enough-for-a-star.html | Orono Journal In Maine Being Good Is Praise Enough for a Star | By Sara Rimer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/gop-senators-would-kill-4-agencies-and-slash-benefits.html | GOP Senators Would Kill 4 Agencies and Slash Benefits | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/imf-agrees-to-give-russia-6-billion-loan.html | IMF Agrees to Give Russia 6 Billion Loan | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/company-news-borland-s-stock-surges-after-ruling.html | COMPANY NEWS Borlands Stock Surges After Ruling | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/arafat-pledges-to-prosecute-terrorists-but-faults-israel.html | Arafat Pledges to Prosecute Terrorists but Faults Israel | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/group-to-pay-1-billion-in-sammons-cable-deal.html | Group to Pay 1 Billion In Sammons Cable Deal | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-us-to-scrutinize-police.html | NEW JERSEY DAILY BRIEFING US Panel to Scrutinize Police | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/bomb-and-gunmen-kill-11-at-mosque-in-pakistan.html | Bomb and Gunmen Kill 11 at Mosque in Pakistan | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/us-agency-criticizes-2-big-wall-street-firms.html | US Agency Criticizes 2 Big Wall Street Firms | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/figure-skating-after-some-false-starts-bobek-glides-to-the-top.html | FIGURE SKATING After Some False Starts Bobek Glides to the Top | By Christopher Clarey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/music-review-late-and-precise-penderecki-conducted-by-penderecki.html | MUSIC REVIEW Late and Precise Penderecki Conducted by Penderecki | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/music-review-exploring-the-territory-around-the-quietest-sounds.html | MUSIC REVIEW Exploring the Territory Around the Quietest Sounds | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/rainstorm-s-fury-continues-in-california-with-the-damage-mounting.html | Rainstorms Fury Continues in California With the Damage Mounting | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/us-protesting-rights-abuses-ends-military-aid-to-guatemala.html | US Protesting Rights Abuses Ends Military Aid to Guatemala | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/tennis-agassi-barb-doesnt-sit-well-with-chang.html | TENNIS Agassi Barb Doesnt Sit Well With Chang | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/investing-new-issues-are-easier-to-buy-but-still-risky.html | INVESTING New Issues Are Easier To Buy but Still Risky | By Francis Flaherty | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/dance-review-a-little-tramp-joins-the-clan.html | DANCE REVIEW A Little Tramp Joins the Clan | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/at-issue-in-college-sit-in-desire-to-keep-studying.html | At Issue in College SitIn Desire to Keep Studying | By Andy Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/world/cocaines-reality-by-garcia-marquez.html | Cocaines Reality by Garcia Marquez | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/mexico-s-plan-drives-peso-up-18.html | Mexicos Plan Drives Peso Up 18 | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-knicks-way-short-in-a-longrange-shootout.html | PRO BASKETBALLKnicks Way Short in a LongRange Shootout | By Jerry Schwartz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/opinion/observer-dreamers-axes-in-hand.html | Observer Dreamers Axes in Hand | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-man-ruled-fit-for-murder-trial.html | NEW JERSEY DAILY BRIEFING Man Ruled Fit for Murder Trial | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/style/chronicle-104095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/balking-prosecutors-a-door-opens-to-death-row-challenges.html | Balking Prosecutors A Door Opens to Death Row Challenges | By Adam Nossiter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/style/review-fashion-armani-and-ferre-a-study-in-contrast.html | ReviewFashion Armani and Ferre A Study in Contrast | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/pro-basketball-jordan-once-again-looms-in-chicago-s-hoop-dreams.html | PRO BASKETBALL Jordan Once Again Looms In Chicagos Hoop Dreams | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/sports/baseball-mets-grouse-and-gripe-as-green-grins.html | BASEBALL Mets Grouse and Gripe as Green Grins | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/business/strategies-tax-deals-on-homes-can-often-backfire.html | STRATEGIES Tax Deals On Homes Can Often Backfire | By Nick Ravo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/about-new-york-the-woman-who-saved-the-diary-of-a-young-girl.html | ABOUT NEW YORK The Woman Who Saved the Diary of a Young Girl | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/us/man-in-the-news-john-mark-deutch-reluctant-helmsman-for-a-troubled-agency.html | Man in the News John Mark Deutch Reluctant Helmsman for a Troubled Agency | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-coaches-for-lirr-will-have-two-levels.html | New Coaches For LIRR Will Have Two Levels | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-probation-for-faking-abduction.html | NEW JERSEY DAILY BRIEFING Probation for Faking Abduction | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/latest-tool-of-shoplifters-metal-in-bags.html | Latest Tool Of Shoplifters Metal in Bags | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/theater/in-performance-theater-953995.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-11 | https://www.nytimes.com/1995/03/11/arts/in-performance-classical-music-097395.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-11 | https://www.nytimes.com/1995/03/11/nyregion/new-jersey-daily-briefing-wife-killer-to-live-with-no-2.html | NEW JERSEY DAILY BRIEFING Wife Killer to Live With No 2 | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-safety-zone-coast-guard-tries-to-rid-waters-of-deficient-foreign-ships.html | The Safety Zone Coast Guard Tries to Rid Waters of Deficient Foreign Ships | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/theater-a-writer-s-torrential-rush.html | THEATER A Writers Torrential Rush | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/fyi-190295.html | FYI | By Jesse McKinley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/brownstone-warriors.html | Brownstone Warriors | By N R Kleinfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/viewpoints-basic-business-loans-may-undo-banks.html | ViewpointsBasic Business Loans May Undo Banks | By Susan Webber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/on-basketball-big-east-must-make-a-bigger-contribution.html | ON BASKETBALL Big East Must Make A Bigger Contribution | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/65-cents-hour-special-report-week-sweatshop-reveals-grim-conspiracy-poor.html | 65 Cents an Hour  A special report Week in Sweatshop Reveals Grim Conspiracy of the Poor | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-region-westchester-an-old-moviehouse-is-to-become-a-retail-center.html | In the RegionWestchester An Old Moviehouse Is to Become a Retail Center | By Mary McAleer Vizard | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/decision-near-in-dispute-over-slovakia-s-planned-nuclear-plant.html | Decision Near in Dispute Over Slovakias Planned Nuclear Plant | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-in-bedford-hills-fare-with-a-belgian-flair.html | DINING OUTIn Bedford Hills Fare With a Belgian Flair | By M H Reed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/rickets-a-relic-shows-up-again.html | Rickets a Relic Shows Up Again | By Karen Tortorella | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/glen-cove-tries-to-stop-contractor-from-reopening-city-incinerator.html | Glen Cove Tries To Stop Contractor From Reopening City Incinerator | By Stewart Ain | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/the-legman-for-limbaugh-at-27-a-force-in-the-capital.html | The Legman for Limbaugh At 27 a Force in the Capital | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-clinton-do-good-recycler-s-neighbors-urge-move.html | NEIGHBORHOOD REPORT CLINTON DoGood Recyclers Neighbors Urge Move | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/on/on-sunday-ethnic-cliches-evoke-anger-in-irish-eyes.html | On Sunday Ethnic Cliches Evoke Anger In Irish Eyes | By Francis X Clines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/out-of-order-a-potemkin-veneer-of-sophistication.html | OUT OF ORDERA Potemkin Veneer of Sophistication | By David Bouchier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pro-basketball-an-absent-jordan-is-still-talk-of-chicago.html | PRO BASKETBALL An Absent Jordan Is Still Talk Of Chicago | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-back-to-the-thrilling-trades-of-yesteryear.html | Ideas  Trends Back to the Thrilling Trades of Yesteryear | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/victims-of-coop-fire-still-wait-to-go-home.html | Victims of Coop Fire Still Wait to Go Home | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/mr-fixit-retirees-aid-the-poor-elderly.html | Mr FixIt Retirees Aid the Poor Elderly | By Howard Klausner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/theater-in-opal-reality-and-fantasy-with-song.html | THEATER In Opal Reality and Fantasy With Song | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/innovative-plans-fill-pulpits-in-america-s-rural-churches.html | Innovative Plans Fill Pulpits In Americas Rural Churches | By Gustav Niebuhr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/journal-a-bigger-splash.html | Journal A Bigger Splash | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/artists-view-of-the-state-is-a-stainedglass-wonder.html | Artists View of the State Is a StainedGlass Wonder | By Lyn Mautner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/welcome-to-the-digital-ant-farm.html | Welcome to the Digital Ant Farm | By William Poundstone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-villanova-dominates-outside-and-inside.html | COLLEGE BASKETBALL Villanova Dominates Outside And Inside | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-peekaboo-somewhere-in-the-picture-there-is-a-president.html | IDEAS  TRENDS Peekaboo Somewhere in the Picture There is a President | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-the-ball-stops-here-uconn-press-proves-decisive.html | COLLEGE BASKETBALL The Ball Stops Here UConn Press Proves Decisive | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-the-masterpieces-they-call-home.html | HOUSES AS ART The Masterpieces They Call Home | By Paul Goldberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-the-trickle-down-theory-of-architecture.html | HOUSES AS ART The TrickleDown Theory of Architecture | By Witold Rybczynski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/hey-big-spenders.html | Hey Big Spenders | By David M Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/heavy-rains-roll-their-destructive-way-down-california-coast.html | Heavy Rains Roll Their Destructive Way Down California Coast | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/in-the-back-seat-for-seven-years.html | In the Back Seat for Seven Years | By Francine Prose | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/connecticut-guide-444795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/now-voyagers.html | Now Voyagers | By Michael Upchurch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/jazz-view-keepers-of-the-flame-and-hot.html | JAZZ VIEW Keepers Of The Flame And Hot | By Tom Piazza | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/television-the-man-who-tortures-the-stars.html | TELEVISION The Man Who Tortures the Stars | By James Gavin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/markets-rise-and-fall-but-he-s-always-looking-up.html | Markets Rise and Fall but Hes Always Looking Up | By Anne Matthews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/technology-forging-links-between-inner-cities-and-the-internet.html | TechnologyForging Links Between Inner Cities and the Internet | By Alison Gardy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/i-wouldn-t-wish-my-life-on-anyone.html | I Wouldnt Wish My Life on Anyone | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/violence-affects-algeria-france-ties.html | Violence Affects AlgeriaFrance Ties | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/art-a-critic-s-dozen-to-catch-at-the-biennial.html | ART A Critics Dozen to Catch at the Biennial | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/food-versatile-watercress-works-year-round.html | FOOD Versatile Watercress Works Year Round | By Moira Hodgson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/obituaries/victor-dorman-80-who-altered-the-packaging-of-cheese-dies.html | Victor Dorman 80 Who Altered The Packaging of Cheese Dies | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/dressing-in-shape-for-the-90-s-the-no-sweat-decade.html | Dressing in Shape for the 90s    the NoSweat Decade | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/figure-skating-chinese-skater-glides-to-world-title-as-bobek-falls-to-the-bronze.html | FIGURE SKATING Chinese Skater Glides to World Title as Bobek Falls to the Bronze | By Christopher Clarey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/style/the-night-with-deliberate-speed-and-other-oxymorons.html | THE NIGHT With Deliberate Speed And Other Oxymorons | By Bob Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/tennis-the-lone-wolf-faces-a-match-point.html | TENNIS The Lone Wolf Faces a Match Point | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/westchester-guide-778695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/hoboken-journal-dispute-over-plans-to-turn-former-convent-into-mens.html | Hoboken JournalDispute Over Plans to Turn Former Convent Into Mens Home | By Kristan Schiller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/access-gets-new-meaning-in-local-politics.html | Access Gets New Meaning In Local Politics | By Robert A Hamilton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/2-years-after-blast-hotel-awaits-security-devices.html | 2 Years After Blast Hotel Awaits Security Devices | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/hockey-mistake-in-own-end-costs-islanders-another-game.html | HOCKEY Mistake in Own End Costs Islanders Another Game | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/tennis-sampras-wins-to-keep-his-top-ranking-for-now.html | TENNIS Sampras Wins to Keep His Top Ranking for Now | By Robin Finn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-fiction-944495.html | IN SHORT FICTION | By Malachy Duffy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-fusing-a-variety-of-contemporary-styles.html | DINING OUTFusing a Variety of Contemporary Styles | By Valerie Sinclair | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-regionnew-jersey-affordablehousing-council-is-revising-its.html | In the RegionNew JerseyAffordableHousing Council Is Revising Its Rules | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/golf-o-meara-survives-elements-for-lead.html | GOLF OMeara Survives Elements For Lead | By Larry Dorman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/lawyers-scrambling-to-prepare-for-capital-cases.html | Lawyers Scrambling to Prepare for Capital Cases | By Jan Hoffman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/if-you-re-thinking-living-white-plains-balancing-tranquility-with-tax-benefits.html | If Youre Thinking of Living InWhite Plains Balancing Tranquility With Tax Benefits | By Tessa Melvin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-fiction.html | IN SHORT FICTION | By Maggie Garb | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/my-daughter-myself.html | My Daughter Myself | By Lisa Zeidner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction-000095.html | IN SHORT NONFICTION | By Brooke Allen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/backtalk-where-staying-on-track-leads-girls-to-a-better-life.html | BACKTALKWhere Staying on Track Leads Girls to a Better Life | By Jane Gottesman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/making-it-work-mensa-and-the-mating-game.html | MAKING IT WORK Mensa and the Mating Game | By Barbara Stewart | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pan-american-games-argentine-field-shapes-up-but-st-john-s-baseball-team.html | PAN AMERICAN GAMES Argentine Field Shapes Up but St Johns Baseball Team Stumbles | By Jere Longman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-jersey-q-a-jorden-schiff-for-principal-28-youth-is-no-barrier.html | New Jersey Q  A Jorden Schiff For Principal 28 Youth Is No Barrier | By Jay Romano | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/morphing-into-the-toy-world-s-top-ranks.html | Morphing Into The Toy Worlds Top Ranks | By Andrew Pollack | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/luxury-a-short-hop-from-rome-s-airport.html | Luxury a Short Hop From Romes Airport | By Florence Fabricant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/the-stories-we-agree-to-tell.html | The Stories We Agree to Tell | By Ursula K le Guin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-view-from-north-franklin-this-is-mushroom-country-new-englands.html | The View From North FranklinThis Is Mushroom Country New Englands Only Big Grower | By Lauren Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-in-russia-success-isnt-such-a-popular-idea.html | The World In Russia Success Isnt Such a Popular Idea | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/whats-doing-in-amsterdam.html | WHATS DOING INAmsterdam | By Daralice D Boles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/pop-briefs.html | POP BRIEFS | By Dimitri Ehrlich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/home-clinic-glues-in-all-forms-synthetic-and-natural.html | HOME CLINICGlues in All Forms Synthetic and Natural | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/washington-talk-term-limits-change-nobody-wants.html | Washington Talk Term Limits Change Nobody Wants | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/house-proud-in-old-charleston.html | House Proud In Old Charleston | By Katherine Ashenburg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-wheels-and-holey-shoes-and-golf-takes-off.html | March 511 Wheels and Holey Shoes and Golf Takes Off | By Rick Bragg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/monsanto-has-its-wonder-hormone-can-it-sell-it.html | Monsanto Has Its Wonder Hormone Can It Sell It | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/classical-music-making-a-career-on-the-viola-no-joke.html | CLASSICAL MUSICMaking a Career on the Viola No Joke | By K Robert Schwarz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/return-to-saigon-tet-1995.html | Return to Saigon Tet 1995 | By Robert Stone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-update-plan-to-move-hamilton-grange-is-headed-for-congress.html | NEIGHBORHOOD REPORT UPDATE Plan to Move Hamilton Grange Is Headed for Congress | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/habitats-madison-conn-a-10-room-beach-house-on-the-sound.html | HabitatsMadison Conn A 10Room Beach House on the Sound | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/world-markets-is-south-korea-poised-to-rise-again.html | World Markets Is South Korea Poised to Rise Again | By Paul Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/mexicans-ask-how-far-social-fabric-can-stretch.html | Mexicans Ask How Far Social Fabric Can Stretch | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-lower-manhattan-crackdown-on-ave-c-peddlers.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Crackdown on Ave C Peddlers | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/woman-shot-by-attacker-who-flees-in-her-car.html | Woman Shot by Attacker Who Flees in Her Car | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17817 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/the-view-from-county-parks-promoting-recreational-activities-in-a.html | The View From County ParksPromoting Recreational Activities in a Businesslike Way | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/stepping-through-a-computer-screen-disabled-veterans-savor-freedom.html | Stepping Through a Computer Screen Disabled Veterans Savor Freedom | By N R Kleinfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/home-clinic-glues-in-all-forms-synthetic-and-natural.html | HOME CLINICGlues in All Forms Synthetic and Natural | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/home-clinic-glues-in-all-forms-synthetic-and-natural.html | HOME CLINICGlues in All Forms Synthetic and Natural | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/technology-view-choosing-compromises-by-the-pint-halfpint-even.html | TECHNOLOGY VIEWChoosing Compromises by the Pint HalfPint Even | By Lawrence B Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/streetscapes-jacqueline-kennedy-onassiss-grandfather-quality-developer-with.html | StreetscapesJacqueline Kennedy Onassiss Grandfather Quality Developer With a Legacy of Fine Buildings | By Christopher Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/baseball-notebook-labor-board-s-batting-average-could-favor-the-players.html | BASEBALL NOTEBOOK Labor Boards Batting Average Could Favor the Players | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/your-home-handling-financial-troubles.html | YOUR HOME Handling Financial Troubles | By Jay Romano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-shakespeare-and-shaw-center-stage-in-london.html | EUROPE 95 SUMMER FESTIVALS Shakespeare and Shaw Center Stage in London | By Benedict Nightingale | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/bhutto-vows-to-strike-back-at-gunmen.html | Bhutto Vows to Strike Back at Gunmen | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-pelham-killers-make-grisly-use-of-pelham-bay.html | NEIGHBORHOOD REPORT PELHAMKillers Make Grisly Use of Pelham Bay Park | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-mayhem-in-karachi-2-us-envoys-are-killed-as-violence-spirals.htm | March 511 Mayhem in Karachi 2 US Envoys Are Killed As Violence Spirals | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/frugal-traveler-beancounting-in-boston.html | FRUGAL TRAVELERBeanCounting in Boston | By Susan Spano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-the-country-visiting-nurses-make-a-difference.html | In the Country Visiting Nurses Make a Difference | BY Susan Pearsall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/wall-street-looking-at-us-markets-through-japanese-wallets.html | Wall Street Looking at US Markets Through Japanese Wallets | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/big-six-friend-or-fox-in-the-co-op.html | Big Six Friend or Fox in the Coop | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/art-a-contrast-between-19th-and-early-20th-century-paintings.html | ART A Contrast Between 19th and Early 20thCentury Paintings | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/wine-notable-selections-at-newly-opened-restaurants.html | WINENotable Selections at Newly Opened Restaurants | By Geoff Kalish | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/arts-artifacts-japanese-life-as-seen-through-dolls.html | ARTSARTIFACTS Japanese Life as Seen Through Dolls | By Rita Reif | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/cuttings-ready-set-snip-pruning-is-a-must-for-roses.html | CUTTINGSReady Set Snip Pruning Is a Must for Roses | By Stephen Scanniello | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/viewpoints-workers-comp-ripe-for-costcutting.html | ViewpointsWorkers Comp Ripe for CostCutting | By Rebecca Shafer Bruce | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-eastchester-parking-boon-upsized-boot-fits-trucks.html | NEIGHBORHOOD REPORT EASTCHESTER Parking Boon Upsized Boot Fits Trucks | By Tony Marcano | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-a-balkan-gyre-of-war-spinning-onto-film.html | FILM A Balkan Gyre of War Spinning Onto Film | By Roger Cohen | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/writing-for-broke.html | Writing for Broke | By Janet Lembke | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/argentina-a-victim-of-mexico-s-fall-tries-to-recover.html | Argentina a Victim of Mexicos Fall Tries to Recover | By Calvin Sims | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-la-carte-eclectic-fare-and-beer-made-right-on-the-spot.html | A LA CARTEEclectic Fare and Beer Made Right on the Spot | By Anne Semmes | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/new-dispute-imperils-trade-with-chinese.html | New Dispute Imperils Trade With Chinese | By Patrick E Tyler | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-easter-bach-to-vaughan-williams.html | MUSIC Easter Bach to Vaughan Williams | By Robert Sherman | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-from-tintin-to-high-seriousness.html | EUROPE 95 SUMMER FESTIVALS From Tintin To High Seriousness | By Jennifer Dunning | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/new-yorkers-co-the-performance-in-the-pits.html | NEW YORKERS  CO The Performance in the Pits | By Floyd Norris | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-qa-william-o-reed-technology-revolutionizes-the-care-of.html | Long Island QA William O ReedTechnology Revolutionizes the Care of Injured and Ill Horses | By Sandra J Weber | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/leased-employee-concept-rides-again.html | LeasedEmployee Concept Rides Again | By Penny Singer | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/bookstores-with-oh-yes-books-too.html | Bookstores With Oh Yes Books Too | By Jacqueline Shaheen | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-lot-of-chirping-and-flying.html | A Lot of Chirping and Flying | By Penny Parsekian | TX 4-034-785 | | 1995-04-28 | TX 1-101-743 | | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/weeki nreview/march-5-11-risks-for-peace-an-ira-figure-makes-the-guest-list-at-the-white-house.html | March 511 Risks for Peace An IRA Figure Makes the Guest List At the White House | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/art-some-dizzying-possibilities-for-emblems.html | ART Some Dizzying Possibilities For Emblems | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/neighborhood-report-cobble-hill-van-voorhees-hearing-tomorrow.html | NEIGHBORHOOD REPORT COBBLE HILL Van Voorhees Hearing Tomorrow | By Tony Marcano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/dining-out-rolling-seas-in-a-nautical-italian-setting.html | DINING OUT Rolling Seas in a Nautical Italian Setting | By Joanne Starkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magaz ine/about-men-looking-out-for-no-1-2-3.htm | ABOUT MENLooking Out for No 1 2 3 | By Steven Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/on-long-island-with-joshua-sapin-picking-rainbows-programs.html | ON LONG ISLAND WITH JOSHUA SAPINPicking Rainbows Programs | By Lorraine Kreahling | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports /yacht-racing-one-liner-helps-lift-a-sinking-feeling.html | YACHT RACING OneLiner Helps Lift A Sinking Feeling | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/cuttings-this-week-pay-attention-to-bulbs-begin-cleanup.html | CUTTINGS THIS WEEK Pay Attention to Bulbs Begin Cleanup | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/yardstick-the-mayor-s-grab-bag-of-urban-facts.html | YARDSTICK The Mayors Grab Bag of Urban Facts | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weeki nreview/the-world-why-the-un-became-the-world-s-fair.html | THE WORLD Why the UN Became the Worlds Fair | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/ uneasily-ivory-coast-heads-for-election.html | Uneasily Ivory Coast Heads for Election | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/nas a-turns-to-industry-for-next-generation-of-launchers.html | NASA Turns to Industry for Next Generation of Launchers | By Warren E Leary | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magaz ine/an-edible-complex.html | An Edible Complex | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregi on/coping-noise-trouble-part-2-the-confrontation.html | COPING Noise Trouble Part 2 The Confrontation | By Robert Lipsyte | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weeki nreview/march-5-11-one-high-tech-racing-yacht-down-under.html | March 511 One HighTech Racing Yacht Down Under | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/style/v ows-lee-northshield-and-myles-thompson.html | VOWS Lee Northshield and Myles Thompson | By Georgia Dullea | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weeki nreview/march-5-11-the-body-knows-best-the-catch-22-rule-of-losing-weight.html | March 511 The Body Knows Best The Catch22 Rule Of Losing Weight | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/young-thespians-get-their-big-break.html | Young Thespians Get Their Big Break | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/looking-for-answers-years-after-adoption.html | Looking for Answers Years After Adoption | By Nancy Polk | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/your-own-account-uncommon-sense-life-insurance.html | Your Own AccountUncommon Sense Life Insurance | By Mary Rowland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/television-socalled-limbo-now-they-really-feel-alienated.html | TELEVISIONSoCalled Limbo Now They Really Feel Alienated | By Laurie Halpern Benenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/film-the-quiet-man-has-tiptoed-into-the-parade.html | FILMThe Quiet Man Has Tiptoed Into the Parade | By David McDonough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/the-sacred-sites-that-make-a-neighborhood-work.html | The Sacred Sites That Make a Neighborhood Work | By Tony Hiss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-west-side-brownstone-is-shaken-by-gunfire.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Brownstone Is Shaken By Gunfire | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/word-for-word-pie-fights-italy-has-pizza-wars-over-crusts-americans-it-for-dough.html | Word for Word  Pie Fights Italy Has Pizza Wars Over Crusts Americans Do It for the Dough | By Elisabetta Povoledo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/westchester-qa-antonio-aponte-urging-hispanic-students-to-go-to.html | Westchester QA Antonio AponteUrging Hispanic Students to Go to College | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/is-wfmu-cursed-or-just-unlucky.html | Is WFMU Cursed Or Just Unlucky | By Judy Pokras | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-east-side-law-vs-reality-brothel-proves-difficult.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Law vs Reality Brothel Proves Difficult to Evict | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/stayathome-mothers-embracing-choices.html | StayatHome Mothers Embracing Choices | By DawnMarie Streeter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-are-finders-keepers.html | The World Are Finders Keepers | By Alan Riding | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/about-long-island-a-town-s-outpouring-on-national-stage.html | ABOUT LONG ISLAND A Towns Outpouring on National Stage | By Diane Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/style-fashion-foreplay.html | STYLE Fashion Foreplay | BY Holly Brubach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-tours-to-key-west-by-boat.html | TRAVEL ADVISORY TOURS To Key West By Boat | By Joseph Siano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/accord-may-let-un-peacekeepers-remain-in-croatia.html | ACCORD MAY LET UN PEACEKEEPERS REMAIN IN CROATIA | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/sports-of-the-times-jordan-s-best-move-outtahere.html | Sports of The Times Jordans Best Move Outtahere | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/style/here-now-hip-shoe-lands-in-america.html | HERE NOW Hip Shoe Lands in America | By Michelle Shih | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/topiaries-and-teapots-and-a-tide-of-visitors.html | Topiaries And Teapots And A Tide Of Visitors | By Douglas Martin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/sound-bytes-a-technology-to-teach-the-children-well.html | Sound BytesA Technology to Teach the Children Well | By Charles Bermant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/hockey-a-boon-for-the-rangers-tear-down-the-forum.html | HOCKEY A Boon for the Rangers Tear Down the Forum | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/pop-view-shes-talkin-bout-our-generations.html | POP VIEW Shes Talkin Bout Our Generations | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/art-4-shows-span-a-century-of-printmaking.html | ART4 Shows Span a Century of Printmaking | By William Zimmer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/gardening-for-hemlocks-two-front-war-on-insects.html | GARDENING For Hemlocks TwoFront War on Insects | By Joan Lee Faust | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/since-81-experts-warned-of-problem-in-ice-flight-rules.html | Since 81 Experts Warned of Problem In Ice Flight Rules | By Stephen Engelberg and Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-world-cambodia-can-t-shake-the-legacy-of-madness.html | The World Cambodia Cant Shake The Legacy of Madness | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-view-an-unequal-partner-raises-its-lovely-voice.html | FILM VIEW An Unequal Partner Raises Its Lovely Voice | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/all-weather-fun-indoors.html | AllWeather Fun Indoors | By Kate Stone Lombardi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/theater-a-satirist-infiltrates-limbaugh-country.html | THEATERA Satirist Infiltrates Limbaugh Country | By Erika Milvey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-correspondent-s-report-haiti-makes-effort-to-revive-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Haiti Makes Effort To Revive Tourism | By Larry Rohter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/once-a-sideshow-private-organizations-star-at-un-meetings.html | Once a Sideshow Private Organizations Star at UN Meetings | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-harlem-fairway-gives-failed-supermarket-a-second-chance.html | NEIGHBORHOOD REPORT HARLEM Fairway Gives Failed Supermarket a Second Chance | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/connecticut-qa-the-rev-dr-jeffrey-h-boyd-psychiatrist-and-explorer.html | Connecticut QA The Rev Dr Jeffrey H BoydPsychiatrist and Explorer of the Soul | BY Susan Pearsall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/film-the-prom-s-co-queen-finally-gets-her-revenge.html | FILM The Proms CoQueen Finally Gets Her Revenge | By Jill Gerston | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/foreign-affairs-smoking-mountain.html | Foreign Affairs Smoking Mountain | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/pop-briefs.html | POP BRIEFS | By Sh Fernando Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/crafts-taking-a-welldeserved-place-in-the-art-mainstream.html | Crafts Taking a WellDeserved Place in the Art Mainstream | By Bess Liebenson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/miracles-in-miniature.html | Miracles in Miniature | By Anthony Grafton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/appearances-outsider-nails.html | APPEARANCES   Outsider Nails | By Mary Tannen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/chicagoans-find-unity-in-wishing-upon-a-star.html | Chicagoans Find Unity In Wishing Upon a Star | By Don Terry | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-police-scandal-a-taxpayer-windfall.html | In Police Scandal a Taxpayer Windfall | By Raymond Hernandez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/market-watch-if-these-stocks-soar-the-boss-may-regret-it.html | MARKET WATCH If These Stocks Soar the Boss May Regret It | By Floyd Norris | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/pro-basketball-knicks-fall-and-ewing-is-injured.html | PRO BASKETBALL Knicks Fall And Ewing Is Injured | By Mike Wise | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/track-and-field-a-stronger-karie-seeks-national-schoolboy-track-title.html | TRACK AND FIELD A Stronger Karie Seeks National Schoolboy Track Title | By Marc Bloom | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-in-court-a-child-isn-t-worth-much.html | The Nation In Court a Child Isnt Worth Much | By Jane Fritsch | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-acc-north-carolina-has-a-date-with-wake-forest-in.html | COLLEGE BASKETBALL ACCNorth Carolina Has a Date With Wake Forest in Final | By Barry Jacobs | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/as-world-leaders-confer-on-poverty-mitterrand-urges-new-tax.html | As World Leaders Confer on Poverty Mitterrand Urges New Tax | By Barbara Crossette | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/styel-fashion-foreplay.html | STYEL Fashion Foreplay | BY Holly Brubach | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/style/it-s-black-and-white-and-not-an-ear-of-corn.html | Its Black And White And Not an Ear of Corn | By John Marchese | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/thing-lights-krasnogorsk.html | THINGLights   Krasnogorsk | By Rene Chun | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/the-executive-computer-software-that-pits-alarmists-against-devil-s-advocates.html | The Executive Computer Software That Pits Alarmists Against Devils Advocates | By Laurie Flynn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/a-child-of-the-60-s.html | A Child of the 60s | By Robert Christgau | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/glad-handling-her-way-through-the-world.html | GladHandling Her Way Through the World | By David Kirby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-city-island-to-or-from-city-island-a-dark.html | NEIGHBORHOOD REPORT CITY ISLANDTo or From City Island A Dark Confusing Maze for Drivers | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/at-bolshoi-the-show-won-t-go-on-adding-drama-to-dispute.html | At Bolshoi the Show Wont Go On Adding Drama to Dispute | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/caramoor-prepares-to-mark-50th-year.html | Caramoor Prepares to Mark 50th Year | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/opinion/editorial-notebook-anarchy-in-russia.html | Editorial Notebook Anarchy in Russia | By Philip Taubman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/theater/theater-curtain-going-up-on-another-british-invasion.html | THEATER Curtain Going Up on Another British Invasion | By Benedict Nightingale | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/heart-attacks-may-have-tie-to-drug-type.html | Heart Attacks May Have Tie To Drug Type | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/college-basketball-when-small-schools-ruled-womens-game.html | COLLEGE BASKETBALL When Small Schools Ruled Womens Game | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/reconstructing-a-spanish-ghost-ship-and-a-tale-of-slavery.html | Reconstructing a Spanish Ghost Ship and a Tale of Slavery | By Bill Ryan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/every-childs-dream-a-miniature-horse.html | Every Childs Dream A Miniature Horse | By Rita Quade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/clinton-to-recommend-wolfensohn-to-head-world-bank.html | Clinton to Recommend Wolfensohn to Head World Bank | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/handgun-law-deters-felons-studies-show.html | Handgun Law Deters Felons Studies Show | By Fox Butterfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/movies/dance-the-ballerina-in-leslie-caron-the-actress.html | DANCE The Ballerina In Leslie Caron The Actress | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/horse-racing-bailey-s-day-7-winners-but-a-loss-in-biggest-race.html | HORSE RACING Baileys Day 7 Winners But a Loss in Biggest Race | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/practical-traveler-agents-set-fees-after-pay-is-cut.html | PRACTICAL TRAVELER Agents Set Fees After Pay Is Cut | By Betsy Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/method-madness-bytes-make-might.html | METHOD  MADNESS Bytes Make Might | By Nicholas Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/soapbox-the-wearing-down-of-the-green.html | SOAPBOXThe Wearing Down of the Green | By Janet Grady Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/boxing-bowe-stops-battered-hide-in-6th-to-win-wbo-title.html | BOXING Bowe Stops Battered Hide in 6th to Win WBO Title | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-east-village-a-brawl-occasionally-interrupted.html | NEIGHBORHOOD REPORT EAST VILLAGE A Brawl Occasionally Interrupted | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/obituaries/john-f-gerry-69-chief-judge-of-federal-court-in-new-jersey.html | John F Gerry 69 Chief Judge Of Federal Court in New Jersey | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/at-work-a-married-with-children-bias.html | At Work A Married With Children Bias | By Barbara Presley Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-to-vermont-s-voters-whats-out-is-in.html | The Nation To Vermonts Voters Whats Out Is In | By David M Herszenhorn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/in-the-regionlong-island-for-rent-upscale-address-200-sq-ft-and.html | In the RegionLong IslandFor Rent Upscale Address 200 Sq Ft and Staff | By Diana Shaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/death-row-lessons-from-new-jersey.html | Death Row Lessons From New Jersey | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/automobiles/the-empire-strikes-back-a-new-british-way-to-bake-the-upper.html | The Empire Strikes Back A New British Way to Bake the Upper Crust | By Dan Neil | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/with-his-epee-held-high-fencer-reaches-for-the-top.html | With His Epee Held High Fencer Reaches for the Top | By Sophia M Fischer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-upper-east-side-toys-r-us-work-gets-under-way.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Toys R Us Work Gets Under Way | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/film-view-seems-like-ages-some-reallooking-women-get-the-guy.html | FILM VIEWSeems Like Ages Some RealLooking Women Get the Guy | By Claudia Shear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-season-of-wraps-off-on-and-up.html | EUROPE 95 SUMMER FESTIVALS Season of Wraps  Off On and Up | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/business-diary-march-5-10.html | Business Diary March 510 | By Hubert B Herring | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/houses-as-art-is-there-an-art-to-a-well-placed-chair.html | HOUSES AS ART Is There an Art to a WellPlaced Chair | By Julie V Iovine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/underground-railroad-memorial-is-planned.html | Underground Railroad Memorial Is Planned | By Richard D Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-festivals-a-time-for-tributes.html | EUROPE 95 SUMMER FESTIVALSFestivals A Time for Tributes | By Vernon Kidd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/in-gambling-debate-foes-await-bridgeport-casino-vote.html | In Gambling Debate Foes Await Bridgeport Casino Vote | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Kate Zoey Sharp | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/the-executive-life-at-the-beck-and-call-of-the-overbooked.html | The Executive Life At the Beck and Call Of the Overbooked | By Deborah L Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/tuning-up-to-present-irish-tenor-and-harpists.html | Tuning Up to Present Irish Tenor and Harpists | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/automobiles/behind-wheel-lamborghini-diablo-vt-you-know-mr-vader-fast-you-were-going.html | BEHIND THE WHEELLamborghini Diablo VT Do You Know Mr Vader How Fast You Were Going | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/rabin-s-main-headache-his-own-party.html | Rabins Main Headache His Own Party | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/43-stories-tall-but-it-came-in-just-under-the-wire.html | 43 Stories Tall but It Came In Just Under the Wire | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/canada-and-spain-face-off-over-fishing-zone.html | Canada and Spain Face Off Over Fishing Zone | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-teaching-children-what-opera-is-about.html | MUSICTeaching Children What Opera Is About | By Rena Fruchter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/on-language-hello-central.html | ON LANGUAGE Hello Central | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/europe-95-summer-festivals-in-music-dark-tones-and-bright.html | EUROPE 95 SUMMER FESTIVALS In Music Dark Tones and Bright | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/new-noteworthy-paperbacks-957695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/fleet-street-is-once-again-on-barricades.html | Fleet Street Is Once Again On Barricades | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/style/dressed-to-thrill-inside-the-closet-of-the-knicks-charles-oakley.html | Dressed to Thrill Inside the Closet of the Knicks Charles Oakley | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/archives/where-the-cops-can-shop-till-they-stop.html | Where the Cops Can Shop Till They   Stop | By Jim Koch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/word-image-mentionings.html | WORD  IMAGE Mentionings | By Max Frankel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/in-short-nonfiction-witness.html | IN SHORT NONFICTIONWitness | By Robin Lippincott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-large-new-aviary-in-southern-brazil.html | TRAVEL ADVISORYLarge New Aviary In Southern Brazil | By Fay Haussman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/read-my-lipograms.html | Read My Lipograms | By James R Kincaid | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/clueless-in-gotham.html | Clueless in Gotham | By Todd Gitlin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/fresh-start-for-cornell-service.html | Fresh Start for Cornell Service | By Barbara Hall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/town-presses-appeal-after-fight-over-water.html | Town Presses Appeal After Fight Over Water | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/a-musical-alchemist-conjures-up-new-worlds.html | A Musical Alchemist Conjures Up New Worlds | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/forget-service-cuts-it-s-subway-maintenance-that-will-suffer-former-transit.html | Forget Service Cuts Its Subway Maintenance That Will Suffer Former Transit Officials Say | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/thanks-be-to-cruelty-and-willful-neglect.html | Thanks Be to Cruelty and Willful Neglect | By David Willis McCullough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/wall-street-a-small-stock-edge-devoured.html | Wall Street A SmallStock Edge Devoured | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/zurich-s-open-drug-policy-goes-into-withdrawal.html | Zurichs Open Drug Policy Goes Into Withdrawal | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/realestate/commercial-propertybostons-fort-point-district-office-revival-may.html | Commercial PropertyBostons Fort Point DistrictOffice Revival May Signal Citywide Improvement | By Susan Diesenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/wrestler-who-kept-on-winning.html | Wrestler Who Kept On Winning | By Herbert Hadad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-shelter-for-the-homeless-helps-families-one-by-one.html | A Shelter for the Homeless Helps Families One by One | By Linda Lynwander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/newtie-s-greatest-hits.html | Newties Greatest Hits | By Christopher Buckley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/in-short-nonfiction-912695.html | IN SHORT NONFICTION | By Andrea Cooper | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/no-sunshine-patriot.html | No Sunshine Patriot | By Pauline Maier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/ideas-trends-the-rise-of-incentive-trusts-six-feet-under-and-overbearing.html | Ideas  Trends The Rise of Incentive Trusts Six Feet Under and Overbearing | By J Peder Zane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/classical-view-sharing-the-stage-a-recluse-and-his-double.html | CLASSICAL VIEW Sharing the Stage a Recluse and His Double | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/dining-out-japanese-flavor-in-the-country-style.html | DINING OUT Japanese Flavor in the Country Style | By Patricia Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/where-to-find-help-when-a-child-runs-away.html | Where to Find Help When a Child Runs Away | By Frances Chamberlain | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/baseball-key-tests-shoulder-and-then-waits.html | BASEBALL Key Tests Shoulder And Then Waits | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/business/mutual-funds-looking-back-at-the-overlooked.html | Mutual Funds Looking Back at the Overlooked | By Carole Gould | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/q-and-a-130795.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/architecture-view-what-of-cities-if-the-blueprint-is-republican.html | ARCHITECTURE VIEW What of Cities If the Blueprint Is Republican | By Herbert Muschamp | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/iambic-pentameter-trips-over-an-ordinance-covering-zoning.html | Iambic Pentameter Trips Over an Ordinance Covering Zoning | By Debra West | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/delicate-nuances-of-winter.html | Delicate Nuances of Winter | By Phyllis Braff | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-bookshelf-dining-in-paris-youngsters-on-the-road.html | TRAVEL BOOKSHELF Dining in Paris Youngsters on the Road | by Frank J Prial | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/music-sketch-henderson-s-pops.html | MUSIC Skitch Hendersons Pops | By Robert Sherman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-clinton-12th-avenue-megastore-frontier.html | NEIGHBORHOOD REPORT CLINTON 12th Avenue Megastore Frontier | By Bruce Lambert | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/world/in-a-tense-zone-in-croatia-respect-wanes-along-with-un-s-mandate.html | In a Tense Zone in Croatia Respect Wanes Along With UNs Mandate | By Alan Cowell | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/neighborhood-report-woodside-at-is-125-asbestos-and-chaos.html | NEIGHBORHOOD REPORT WOODSIDE At IS 125 Asbestos And Chaos | By Lynda Richardson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/a-plague-on-both-your-parties.html | A Plague on Both Your Parties | By Janet Hook | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/travel/travel-advisory-several-airlines-ditching-life-rafts.html | TRAVEL ADVISORY Several Airlines Ditching Life Rafts | By Adam Bryant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/long-island-journal-998895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/the-nation-hey-waiter-now-there-s-a-lawyer-in-my-soup.html | The Nation Hey Waiter Now Theres a Lawyer in My Soup | By Bryan Miller | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/pipes-and-drums-replace-golden-oldies-as-firefighter-is-mourned.html | Pipes and Drums Replace Golden Oldies as Firefighter Is Mourned | By David Gonzalez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/books/children-s-books-025695.html | CHILDRENS BOOKS | By Betsy Hearne | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/weekinreview/march-5-11-classified-report-cia-blames-serbs-for-almost-all-ethnic-cleansing.html | March 511 Classified Report CIA Blames Serbs for Almost All Ethnic Cleansing | By Tim Weiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/a-documentary-maker-relives-history.html | A Documentary Maker Relives History | By Barbara Delatiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/magazine/endpaper-maralago-boulevard.html | ENDPAPERMaraLago Boulevard | By Michael Rubiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/playing-in-the-neighborhood-170895.html | PLAYING IN THE NEIGHBORHOOD | By Andrea Kannapell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/home-clinic-glues-in-all-forms-synthetic-and-natural.html | HOME CLINICGlues in All Forms Synthetic and Natural | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/arts/celtic-music-s-extended-family-keeps-alive-its-proud-tradition.html | Celtic Musics Extended Family Keeps Alive Its Proud Tradition | By Billy Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/for-jazz-accordionist-a-will-to-succeed.html | For Jazz Accordionist a Will to Succeed | By Terence M Ripmaster | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/powells-startling-rise-through-gop-ranks.html | Powells Startling Rise Through GOP Ranks | By John Rather | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/us/clinton-and-gop-spar-over-nominee.html | Clinton and GOP Spar Over Nominee | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/sports/on-pro-basketball-if-jordan-does-return-it-will-change-nba.html | ON PRO BASKETBALL If Jordan Does Return It Will Change NBA | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-12 | https://www.nytimes.com/1995/03/12/nyregion/anne-franks-diary-prompts-a-visit.html | Anne Franks Diary Prompts a Visit | By Felice Buckvar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-basketball-ewing-takes-a-fall-but-knicks-fall-harder.html | PRO BASKETBALL Ewing Takes a Fall But Knicks Fall Harder | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/an-arab-ally-has-warning-for-clinton.html | An Arab Ally Has Warning For Clinton | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/critic-s-notebook-feminist-look-women-musical-composition-beware-complacency.html | CRITICS NOTEBOOK A Feminist Look at Women in Musical Composition Beware Complacency | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-legislators-team-for-baby-boom.html | NEW JERSEY DAILY BRIEFING Legislators Team for Baby Boom | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/croatian-leader-agrees-to-continuation-of-un-force.html | Croatian Leader Agrees to Continuation of UN Force | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/chronicle-724895.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/essay-agnew-or-bust.html | Essay Agnew or Bust | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/italian-state-airline-s-unfriendly-sky.html | Italian State Airlines Unfriendly Sky | By John Tagliabue | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/pop-review-the-soul-of-misery-laid-bare.html | POP REVIEW The Soul Of Misery Laid Bare | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-motorola-unit-picks-anderson-lembke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Motorola Unit Picks Anderson Lembke | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/a-union-and-waiters-face-off-in-chinatown.html | A Union and Waiters Face Off in Chinatown | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/audit-assails-former-chief-of-javits-hall.html | Audit Assails Former Chief Of Javits Hall | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-path-to-premiere-s-sale-a-cautionary-lesson.html | THE MEDIA BUSINESS Path to Premieres Sale A Cautionary Lesson | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/market-place-the-sec-drops-a-plan-to-force-brokers-to-disclose-a-practice.html | Market Place The SEC drops a plan to force brokers to disclose a practice | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-dance-725695.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/books/books-of-the-times-talk-about-strange-bedfellows.html | BOOKS OF THE TIMES Talk About Strange Bedfellows | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/latin-festival-pays-homage-to-a-legendary-club.html | Latin Festival Pays Homage to a Legendary Club | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/two-pedestrians-killed-in-hit-and-run-accidents.html | Two Pedestrians Killed In HitandRun Accidents | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/hockey-a-rest-for-the-weary-ranger-schedule-eases.html | HOCKEY A Rest for the Weary Ranger Schedule Eases | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-down-the-shore-and-the-hatch.html | NEW JERSEY DAILY BRIEFING Down the Shore and the Hatch | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/christopher-recuses-himself-on-conoco-s-iranian-oil-deal.html | Christopher Recuses Himself On Conocos Iranian Oil Deal | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/latin-rallies-follow-gains-in-mexico.html | Latin Rallies Follow Gains In Mexico | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/pro-football-lageman-white-leave-as-free-agents.html | PRO FOOTBALL Lageman White Leave As Free Agents | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/building-homelessness-not-housing.html | Building Homelessness Not Housing | By Julie Sandorf | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-turmoil-at-disney-the-sequel.html | THE MEDIA BUSINESS Turmoil at Disney The Sequel | By Bernard Weinraub and Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/us-china-will-end-trade-rift.html | US China Will End Trade Rift | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/golf-o-meara-ends-long-victory-drought.html | GOLF OMeara Ends Long Victory Drought | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/tennis-sampras-and-agassi-win-to-deliver-a-dream-final.html | TENNIS Sampras and Agassi Win To Deliver a Dream Final | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-york-city-stops-foreclosing-on-tax-delinquent-buildings.html | New York City Stops Foreclosing on TaxDelinquent Buildings | By Shawn G Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/media-business-television-mounting-campaign-against-violence-cable-industry.html | THE MEDIA BUSINESS Television In mounting a campaign against violence is the cable industry practicing what it preaches | By Elizabeth Kolbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/suspicion-of-arson-at-manor.html | Suspicion Of Arson At Manor | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/amr-s-president-will-reportedly-give-up-title.html | AMRs President Will Reportedly Give Up Title | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-menendez-to-tour-projects.html | NEW JERSEY DAILY BRIEFING Menendez to Tour Projects | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-villanova-runs-down-uconn-for-title.html | COLLEGE BASKETBALL Villanova Runs Down UConn For Title | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/christopher-confers-with-saudi-king-on-aid-and-arms.html | Christopher Confers With Saudi King On Aid and Arms | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-bozell-division-to-acquire-norton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Division To Acquire Norton | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/ireland-s-senate-debates-information-on-abortion.html | Irelands Senate Debates Information on Abortion | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/mississippi-mellows-on-issue-of-bias-in-state-universities.html | Mississippi Mellows on Issue of Bias in State Universities | By Ronald Smothers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/councilman-assails-cost-of-transit-buses.html | Councilman Assails Cost of Transit Buses | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/dance-review-harlem-troupe-makes-balanchine-its-own.html | DANCE REVIEW Harlem Troupe Makes Balanchine Its Own | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-ncaa-again-puts-controversy-in-the-draw.html | COLLEGE BASKETBALL NCAA Again Puts Controversy In the Draw | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-surprise-manhattan-is-among-select-64.html | COLLEGE BASKETBALL Surprise Manhattan Is Among Select 64 | By Vincent M Mallozzi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/rostock-journal-wanted-mayor-for-very-big-read-tough-job.html | Rostock Journal Wanted Mayor for Very Big Read Tough Job | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/salinas-at-successor-s-request-leaves-for-virtual-exile-in-us.html | Salinas at Successors Request Leaves for Virtual Exile in US | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/man-in-the-news-the-renaissance-banker-james-david-wolfensohn.html | Man in the News The Renaissance Banker James David Wolfensohn | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-classical-music-726495.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-how-to-create-a-stir-from-a-jail.html | NEW JERSEY DAILY BRIEFING How to Create a Stir From a Jail | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-athlete-to-speak-at-conference.html | NEW JERSEY DAILY BRIEFING Athlete to Speak at Conference | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/metro-matters-mismanagement-charged-at-mayor-s-youth-services.html | METRO MATTERS Mismanagement Charged At Mayors Youth Services | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/abroad-at-home-legally-blind.html | Abroad at Home Legally Blind | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/media-business-advertising-marketers-warn-agencies-prepare-better-for-future.html | THE MEDIA BUSINESS Advertising Marketers Warn Agencies To Prepare Better for Future | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/photographer-focuses-on-his-year-of-pain.html | Photographer Focuses On His Year of Pain | By Doreen Carvajal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/patents-entrepreneurs-find-pitfalls-when-naming-their-products-name-may-be.html | Patents Entrepreneurs Find Pitfalls When Naming Their Products The Name May Be Spoken For | By Sabra Chartrand | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/gop-seeks-shift-in-child-welfare.html | GOP SEEKS SHIFT IN CHILD WELFARE | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/pakistan-police-carry-out-crackdown-pledged-by-bhutto.html | Pakistan Police Carry Out Crackdown Pledged by Bhutto | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/out-of-politics-but-still-talking-radio-style.html | Out of Politics but Still Talking Radio Style | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/in-sickness-and-in-health-building-loving-relationships-when-one-partner-has-hiv.html | In Sickness and in Health Building Loving Relationships When One Partner Has HIV | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/in-east-harlem-2-candidates-try-to-end-a-dynasty-as-a-3d-tries-to-uphold-it.html | In East Harlem 2 Candidates Try to End a Dynasty as a 3d Tries to Uphold It | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/baseball-owners-players-even-differ-on-meeting.html | BASEBALL Owners Players Even Differ On Meeting | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/boxing-bowe-the-conqueror-quickly-sets-wheels-in-motion.html | BOXING Bowe the Conqueror Quickly Sets Wheels in Motion | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/pop-review-60s-ideas-through-a-90s-lens.html | POP REVIEW 60s Ideas Through A 90s Lens | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-bottle-of-red-takes-home-cup.html | NEW JERSEY DAILY BRIEFING Bottle of Red Takes Home Cup | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/body-is-found-after-6-months-and-paroled-murderer-is-suspect.html | Body Is Found After 6 Months and Paroled Murderer Is Suspect | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-13 | https://www.nytimes.com/1995/03/13/opinion/the-dawn-of-dumb.html | The Dawn of Dumb | By Rich Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-13 | https://www.nytimes.com/1995/03/13/theater/theater-review-damn-yankees-finally-jerry-lewis-is-on-broadway.html | THEATER REVIEW DAMN YANKEES Finally Jerry Lewis Is on Broadway | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/hate-groups-use-tools-of-the-electronic-trade.html | Hate Groups Use Tools Of the Electronic Trade | By Keith Schneider | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/the-new-rules-on-gay-soldiers-a-year-later-no-clear-results.html | The New Rules on Gay Soldiers A Year Later No Clear Results | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/bridge-353695.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/television-review-words-and-music-as-personified-in-2-careers.html | TELEVISION REVIEW Words and Music as Personified in 2 Careers | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-ball-belongs-to-childress-for-the-whole-tournament.html | COLLEGE BASKETBALLBall Belongs to Childress For the Whole Tournament | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-thompson-units-win-new-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Units Win New Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/top-fed-officials-not-enthusiastic-for-higher-rates.html | TOP FED OFFICIALS NOT ENTHUSIASTIC FOR HIGHER RATES | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/in-france-savvy-candidates-for-president-take-a-trip-to-africa.html | In France Savvy Candidates for President Take a Trip to Africa | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-accounts-706095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/two-teen-agers-charged-in-shooting-and-carjacking.html | Two TeenAgers Charged In Shooting and Carjacking | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/gore-says-us-will-shift-more-foreign-aid-to-private-groups.html | Gore Says US Will Shift More Foreign Aid to Private Groups | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/college-basketball-connecticut-women-are-right-home-with-coveted-top-seeding.html | COLLEGE BASKETBALL Connecticut Women Are Right at Home With a Coveted Top Seeding | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/chronicle-336695.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/internet-access-service-is-extending-its-reach.html | Internet Access Service Is Extending Its Reach | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/new-in-senate-and-looking-beyond-status-quo.html | New in Senate and Looking Beyond Status Quo | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/arts/in-performance-classical-music-671395.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/sports-of-the-times-when-is-peacock-a-lamb-when-fed-to-lions.html | Sports of The Times When Is Peacock a Lamb When Fed to Lions | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/denver-journal-city-fighting-back-puts-emphasis-downtown.html | Denver Journal City Fighting Back Puts Emphasis Downtown | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/enduring-institutions-care-for-severely-retarded-special-report-plight-some.html | Enduring Institutions Care for the Severely Retarded  A special report Plight of Some Retarded Adults Renews Debate on Big Institutions | By Jonathan Rabinovitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/argentine-tells-of-dumping-dirty-war-captives-into-sea.html | Argentine Tells of Dumping Dirty War Captives Into Sea | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/horse-racing-go-tune-up-that-banjo-the-blue-grass-stakes-is-next.html | HORSE RACING Go Tune Up That Banjo the Blue Grass Stakes Is Next | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/nyregion/new-jersey-daily-briefing-night-repairs-for-outerbridge.html | NEW JERSEY DAILY BRIEFING Night Repairs for Outerbridge | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/gop-courts-the-black-candidates.html | GOP Courts the Black Candidates | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-us-publishers-discover-spanish-as-a-second-language.html | THE MEDIA BUSINESS US Publishers Discover Spanish as a Second Language | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/us/near-prize-in-virginia-gop-finds-civil-war.html | Near Prize in Virginia GOP Finds Civil War | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/india-s-governing-party-losing-votes-in-once-secure-states.html | Indias Governing Party Losing Votes in OnceSecure States | By Sanjoy Hazarika | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/obituaries/john-allen-buggs-79-is-dead-worked-for-civil-rights-panel.html | John Allen Buggs 79 Is Dead Worked for Civil Rights Panel | By Eric Pace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/business/the-media-business-advertising-addenda-y-r-gives-up-first-nationwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Y R Gives Up First Nationwide | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/sinn-fein-s-leader-raises-funds-in-us-for-first-time.html | Sinn Feins Leader Raises Funds in US for First Time | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/sports/sports-of-the-times-haynes-of-villanova-is-a-microcosm-of-this-mad-march-process.html | Sports of The Times Haynes of Villanova Is a Microcosm of This Mad March Process | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-13 | https://www.nytimes.com/1995/03/13/world/failure-by-pledged-donors-drains-gaza-jericho-fund.html | Failure by Pledged Donors Drains GazaJericho Fund | By Joel Greenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-320595.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-essex-just-wants-to-get-it-right.html | NEW JERSEY DAILY BRIEFING Essex Just Wants to Get It Right | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/music-review-pavarotti-and-anderson-in-an-off-hours-concert.html | MUSIC REVIEW Pavarotti and Anderson in an OffHours Concert | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/art-review-old-line-museum-shakes-off-the-dust.html | ART REVIEW OldLine Museum Shakes Off the Dust | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-meet-me-in-phoenix-rams-debate-continues.html | FOOTBALL Meet Me in Phoenix Rams Debate Continues | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/dance-review-a-debut-ends-the-tour-of-bordeaux-s-ballet.html | DANCE REVIEW A Debut Ends the Tour Of Bordeaux's Ballet | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/killing-poses-hard-questions-about-talk-tv.html | Killing Poses Hard Questions About Talk TV | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/labor-moves-to-take-british-center.html | Labor Moves to Take British Center | By The New York Times | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/in-1996-a-world-s-fair-to-be-held-in-cyberspace.html | In 1996 a Worlds Fair to Be Held in Cyberspace | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/istanbul-journal-a-prophet-tests-the-honor-of-his-own-country.html | Istanbul Journal A Prophet Tests the Honor of His Own Country | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-accounts-353195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/our-towns-apartments-and-lives-and-an-unsure-future.html | OUR TOWNS Apartments and Lives And an Unsure Future | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/bankers-trust-stock-plunges-on-doubts-about-outlook.html | Bankers Trust Stock Plunges on Doubts About Outlook | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/deadly-nuclear-waste-piles-up-with-no-clear-solution-at-hand.html | Deadly Nuclear Waste Piles Up With No Clear Solution at Hand | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/market-place-the-dial-corporation-s-markets-and-management-prove-popular.html | Market Place The Dial Corporations markets and management prove popular | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/pressure-on-all-sides-in-the-battle-of-the-budget.html | Pressure On All Sides In the Battle Of the Budget | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/observer-fat-is-easier.html | Observer Fat Is Easier | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/evolution-of-humans-may-at-last-be-faltering.html | Evolution Of Humans May at Last Be Faltering | By William K Stevens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/mexico-s-new-leader-finds-job-full-of-painful-surprises.html | Mexicos New Leader Finds Job Full of Painful Surprises | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-american-maize-chairman-rejects-second-takeover-bid.html | COMPANY NEWS AMERICAN MAIZE CHAIRMAN REJECTS SECOND TAKEOVER BID | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/trade-center-defendants-plotted-to-bomb-12-jewish-targets-informer-says.html | Trade Center Defendants Plotted to Bomb 12 Jewish Targets Informer Says | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/american-launched-on-soyuz.html | American Launched On Soyuz | By Michael Specter | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/school-aide-is-charged-in-kickbacks.html | School Aide Is Charged In Kickbacks | By Joseph P Fried | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/chess-221795.html | Chess | By Robert Byrne | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/antarctica-may-offer-clues-on-whether-life-ever-existed-on-mars.html | Antarctica May Offer Clues on Whether Life Ever Existed on Mars | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/dow-industrials-drop-10.38-on-continued-decline-of-the-dollar.html | Dow Industrials Drop 1038 on Continued Decline of the Dollar | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/plague-s-origins-a-mystery.html | Plagues Origins A Mystery | By Sanjoy Hazarika | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/gingrich-looks-to-victorian-age-to-cure-today-s-social-failings.html | Gingrich Looks to Victorian Age To Cure Todays Social Failings | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/commuters-reach-settlement-over-jewish-prayers-on-bus.html | Commuters Reach Settlement Over Jewish Prayers on Bus | By Joseph Berger | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-not-guilty-plea-in-carjacking.html | NEW JERSEY DAILY BRIEFING Not Guilty Plea in Carjacking | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/clinton-to-tell-yeltsin-that-nato-is-not-anti-russian.html | Clinton to Tell Yeltsin That NATO Is Not AntiRussian | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/giuliani-in-accord-with-city-council-on-x-rated-shops.html | GIULIANI IN ACCORD WITH CITY COUNCIL ON XRATED SHOPS | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/pan-american-games-a-tale-of-national-pastimes-unfolds-down-in-argentina.html | PAN AMERICAN GAMES A Tale of National Pastimes Unfolds Down in Argentina | By Jere Longman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-the-small-print-in-the-contract.html | NEW JERSEY DAILY BRIEFING The Small Print in the Contract | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-saatchi-to-acquire-laing-henry-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Acquire Laing Henry Agency | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/new-york-state-gop-leaders-endorsing-dole.html | New York State GOP Leaders Endorsing Dole | By Kevin Sack | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/compuserve-to-buy-spry-an-internet-company.html | Compuserve to Buy Spry an Internet Company | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/state-will-try-to-shore-up-cleveland-s-shaky-schools.html | State Will Try to Shore Up Clevelands Shaky Schools | By Dirk Johnson | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/almost-alone-2-contractors-resist-labor-extortion-groups.html | Almost Alone 2 Contractors Resist Labor Extortion Groups | By Joe Sexton | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/tell-it-to-the-high-court-justices-seek-comment-on-proposed-rule-changes.html | Tell It to the High Court Justices Seek Comment on Proposed Rule Changes | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/a-good-year-for-ibm-a-great-year-for-its-chief.html | A Good Year For IBM A Great Year For Its Chief | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-coastal-healthcare-to-buy-mid-south-insurance.html | COMPANY NEWS COASTAL HEALTHCARE TO BUY MIDSOUTH INSURANCE | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-sentencing-in-nj-transit-fraud.html | NEW JERSEY DAILY BRIEFING Sentencing in NJ Transit Fraud | By David Stout | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/graceful-or-gaudy-as-towns-ban-signs-merchants-fight-back.html | Graceful Or Gaudy As Towns Ban Signs Merchants Fight Back | DAVID W CHEN | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/classical-music-231495.html | CLASSICAL MUSIC | By Allan Kozinn | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/tuberculosis-cases-decline-2d-year-in-a-row-city-says.html | Tuberculosis Cases Decline 2d Year in a Row City Says | By Charisse Jones | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/peripherals-a-consultant-on-being-a-practicing-consultant.html | PERIPHERALS A Consultant on Being A Practicing Consultant | By L R Shannon | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-arraignment-in-club-stampede.html | NEW JERSEY DAILY BRIEFING Arraignment in Club Stampede | By David Stout | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-ncaa-tournament-guests-run-into-trouble.html | BASKETBALL NCAA Tournament Guests Run Into Trouble | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-sapp-potential-no-1-draft-pick-fails-drug-tests.html | FOOTBALL Sapp Potential No 1 Draft Pick Fails Drug Tests | By Mike Freeman | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-greenspan-calls-for-a-new-panel-to-set-cost-of-living-adjustments.html | COMPANY NEWS Greenspan Calls for a New Panel To Set CostofLiving Adjustments | By Keith Bradsher | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/erroneous-college-admission-letter-brings-threat-of-lawsuit.html | Erroneous College Admission Letter Brings Threat of Lawsuit | By Peter Applebome | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/modern-life-suppresses-an-ancient-body-rhythm.html | Modern Life Suppresses An Ancient Body Rhythm | By Natalie Angier | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/tv-sports-in-the-mets-booth-a-time-for-mockery.html | TV SPORTS In the Mets Booth A Time for Mockery | By Richard Sandomir | TX 4-034-785 | 1995-04-28 TX 1-101-743 | 1995-09-05 |

| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/media-business-advertising-new-ranking-50-best-television-commercials-ever-made.html | THE MEDIA BUSINESS Advertising A new ranking of the 50 best television commercials ever made | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/theater/theater-review-answers-to-questions-best-left-unasked.html | THEATER REVIEW Answers to Questions Best Left Unasked | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/judicial-panel-is-advised-on-cisneros-case.html | Judicial Panel Is Advised on Cisneros Case | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-re-signing-riley-is-now-checketts-permanent-concern.html | BASKETBALL Resigning Riley Is Now Checkettss Permanent Concern | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/welfare-and-food-stamp-rolls-end-six-years-of-increases.html | Welfare and Food Stamp Rolls End Six Years of Increases | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/figures-send-future-healthcare-plunging.html | Figures Send Future Healthcare Plunging | By Richard Ringer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-met-plight-stand-ins-in-need-of-stand-ins.html | BASEBALL Met Plight StandIns In Need of StandIns | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/gi-s-to-join-a-nato-unit-in-croatia.html | GIs to Join A NATO Unit In Croatia | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/croatia-s-serbs-balk-at-a-new-un-role.html | Croatias Serbs Balk at a New UN Role | By Raymond Bonner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/assembly-passes-bill-against-repeat-violent-offenders.html | Assembly Passes Bill Against Repeat Violent Offenders | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/books/books-of-the-times-garbo-s-pedestrian-side-everything-not-on-film.html | BOOKS OF THE TIMES Garbos Pedestrian Side Everything Not on Film | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/another-king-under-his-crown.html | Another King Under His Crown | By Andy Meisler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-real-yankees-almost-meet-replacements.html | BASEBALL Real Yankees Almost Meet Replacements | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/conoco-s-deal-in-iran-faces-board-hurdle.html | Conocos Deal In Iran Faces Board Hurdle | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/elderly-hospital-patient-dies-after-elevator-accident.html | Elderly Hospital Patient Dies After Elevator Accident | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/winners-of-wireless-auction-to-pay-7-billion.html | Winners of Wireless Auction to Pay 7 Billion | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-your-broker-or-the-other-guys.html | NEW JERSEY DAILY BRIEFING Your Broker or the Other Guys | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/style/patterns-931395.html | Patterns | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/a-failed-plot-to-overthrow-hussein-is-reported-in-iraq.html | A Failed Plot to Overthrow Hussein Is Reported in Iraq | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/two-genes-identified-in-heart-malfunction.html | Two Genes Identified In Heart Malfunction | By Tim Hilchey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/style/by-design-the-time-for-white.html | By Design The Time for White | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-privacy-concerning-taxes-maybe-not-in-ohio.html | COMPANY NEWS Privacy Concerning Taxes Maybe Not in Ohio | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/classical-music-338895.html | CLASSICAL MUSIC | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/first-hearing-in-court-test-on-gay-rules.html | First Hearing In Court Test On Gay Rules | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/clinton-and-gingrich-speak-louder-on-action.html | Clinton and Gingrich Speak Louder on Action | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/political-memo-variety-of-motives-in-the-making-of-endorsements.html | Political Memo Variety of Motives in the Making of Endorsements | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/obituaries/howard-s-meighan-dies-at-88-led-in-using-videotape-on-tv.html | Howard S Meighan Dies at 88 Led in Using Videotape on TV | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-knicks-paying-the-price-for-losing-twice.html | BASKETBALL Knicks Paying the Price for Losing Twice | PURCHASE NY March 13 | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/sports-of-the-times-answering-the-bells-finally.html | Sports of The Times Answering The Bells Finally | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/personal-computers-screen-test-television-on-your-pc.html | PERSONAL COMPUTERS Screen Test Television on Your PC | By Stephen Manes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-news-rs-financial-shares-rise-on-an-87-million-buyout-bid.html | COMPANY NEWS RS FINANCIAL SHARES RISE ON AN 87 MILLION BUYOUT BID | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/baseball-talks-off-as-nlrb-summons-parties.html | BASEBALL Talks Off as NLRB Summons Parties | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/washington-newly-aloof-to-its-ex-hero.html | Washington Newly Aloof to Its ExHero | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/on-my-mind-plugging-the-leak.html | On My Mind Plugging the Leak | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/californians-try-to-cope-with-the-latest-deluge.html | Californians Try to Cope With the Latest Deluge | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/long-distance-telephone-calls-are-coming-soon-to-the-internet.html | LongDistance Telephone Calls Are Coming Soon to the Internet | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/tennis-sampras-takes-pleasure-in-showing-agassi-who-is-king-of-court.html | TENNIS Sampras Takes Pleasure in Showing Agassi Who Is King of Court | By Robin Finn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/q-a-270595.html | QA | By C Claiborne Ray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/deadly-rainstorms-in-california-likely-to-be-most-expensive-ever.html | Deadly Rainstorms in California Likely to Be Most Expensive Ever | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/new-jersey-daily-briefing-vermont-sticks-to-its-rules.html | NEW JERSEY DAILY BRIEFING Vermont Sticks to Its Rules | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/simpson-team-begins-sketching-its-case-for-a-police-conspiracy.html | Simpson Team Begins Sketching Its Case for a Police Conspiracy | By David Margolick | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/a-hard-act-to-follow-here-goes.html | A Hard Act to Follow Here Goes | By Sylvia Nasar | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/football-win-some-lose-some-but-jets-plan-to-cope.html | FOOTBALL Win Some Lose Some But Jets Plan to Cope | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/what-s-in-a-number-143-years-of-news.html | Whats in a Number 143 Years of News | By James Barron | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/the-media-business-advertising-addenda-columnist-appears-in-barneys-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Columnist Appears In Barneys Campaign | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/style/review-fashion-from-young-designers-familiar-echoes.html | ReviewFashion From Young Designers Familiar Echoes | By Amy M Spindler | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-950095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/opinion/new-york-s-desperate-hours.html | New Yorks Desperate Hours | By Carol OCleireacain | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/castro-given-big-welcome-by-mitterrand.html | Castro Given Big Welcome By Mitterrand | By Craig R Whitney | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/sports/basketball-surprising-manhattan-carrying-city-s-banner.html | BASKETBALL Surprising Manhattan Carrying Citys Banner | By Timothy W Smith | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/pop-337095.html | POP | By Jon Pareles | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/world/clinton-rebuffs-british-leader-on-ira-issue.html | Clinton Rebuffs British Leader on IRA Issue | By Douglas Jehl | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/business/company-reports-buffett-takes-a-big-write-down-on-usair-preferred-stock.html | COMPANY REPORTS Buffett Takes a Big WriteDown on USAir Preferred Stock | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/science/woolly-flying-squirrel-long-thought-extinct-shows-up-in-pakistan.html | Woolly Flying Squirrel Long Thought Extinct Shows Up in Pakistan | By Carol Kaesuk Yoon | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-14 | https://www.nytimes.com/1995/03/14/us/gop-freshman-quickly-makes-history.html | GOP Freshman Quickly Makes History | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/arts/critic-s-notebook-champion-of-elitism-pbs-s-best-defense.html | CRITICS NOTEBOOK Champion of Elitism PBSs Best Defense | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/14/nyregion/chronicle-321395.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-14 | https://www.nytimes.com/1995/03/15/nyregion/the-ad-campaign-workforce-vs-welfare.html | THE AD CAMPAIGN Workforce vs Welfare | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pro-basketball-the-knicks-meet-the-enemy-it-may-be-themselves.html | PRO BASKETBALL The Knicks Meet the Enemy It May Be Themselves | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pro-basketball-nets-defense-is-sound-against-a-shaq-attack.html | PRO BASKETBALL Nets Defense Is Sound Against a Shaq Attack | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/policies-to-bar-guns-in-school-vary-widely.html | Policies To Bar Guns In School Vary Widely | By William Celis 3d | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/jazz-review-tito-puente-takes-his-place-on-his-music-s-time-line.html | JAZZ REVIEW Tito Puente Takes His Place On His Musics Time Line | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/personal-health-ignoring-an-easy-way-to-cut-risks-of-crib-death.html | Personal Health Ignoring an easy way to cut risks of crib death | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/market-place-heady-days-for-drug-makers-especially-so-at-smithkline.html | Market Place Heady days for drug makers especially so at SmithKline | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/boeing-is-victor-in-sas-deal-with-a-value-of-1.16-billion.html | Boeing Is Victor In SAS Deal With a Value Of 116 Billion | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/iran-exception-us-will-deal-with-other-old-foes-but-still-sees-teheran-outlaw.html | The Iran Exception US Will Deal With Other Old Foes But Still Sees Teheran as an Outlaw | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/salinas-in-new-york-denies-being-asked-to-quit-mexico.html | Salinas in New York Denies Being Asked to Quit Mexico | By Sam Dillon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/christopher-persuades-syria-and-israel-to-resume-direct-talks.html | Christopher Persuades Syria and Israel to Resume Direct Talks | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/style/pressure-cooking-without-the-terror.html | Pressure Cooking Without the Terror | By Suzanne Hamlin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/sports-of-the-times-don-t-use-jordan-as-a-pawn.html | Sports of The Times Dont Use Jordan As a Pawn | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/judicial-conference-rejects-more-secrecy-in-civil-court.html | Judicial Conference Rejects More Secrecy in Civil Court | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/faa-orders-checks-of-rudder-on-737-s.html | FAA Orders Checks of Rudder on 737s | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-lemaire-s-lethargic-troops-get-a-victory.html | HOCKEY Lemaires Lethargic Troops Get A Victory | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/a-likely-next-company-for-a-board-room-coup.html | A Likely Next Company For a Board Room Coup | By Judith H Dobrzynski and Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/weak-retail-sales-cheer-markets-sending-stocks-up.html | Weak Retail Sales Cheer Markets Sending Stocks Up | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/style/missing-a-rare-ingredient-heres-how-to-find-a-substitute.html | Missing a Rare Ingredient Heres How to Find a Substitute | By Katie Sullivan Morford | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/hillary-clinton-asks-un-to-do-more-for-women.html | Hillary Clinton Asks UN to Do More for Women | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/books/book-notes-357895.html | Book Notes | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/indian-premier-faces-criticism-for-state-losses.html | Indian Premier Faces Criticism for State Losses | By Sanjoy Hazarika | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-moe-ginsburg-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moe Ginsburg Narrows Review | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/britain-pulling-400-troops-out-of-ulster-citing-cease-fire.html | Britain Pulling 400 Troops Out of Ulster Citing CeaseFire | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-accounts-775395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/taking-to-airwaves-for-or-against-budget.html | Taking to Airwaves for or Against Budget | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/procter-gamble-chooses-its-new-chief.html | Procter Gamble Chooses Its New Chief | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/about-new-york-gulls-on-approach-to-kennedy.html | ABOUT NEW YORK Gulls on Approach to Kennedy | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/floods-effect-on-food-prices.html | Floods Effect on Food Prices | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/oil-concern-ends-a-deal-with-iran-as-president-acts.html | OIL CONCERN ENDS A DEAL WITH IRAN AS PRESIDENT ACTS | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/tempest-in-the-kitchen.html | Tempest in the Kitchen | By Bryan Miller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/rabbi-l-j-bernstein-67-orthodox-jewish-leader.html | Rabbi L J Bernstein 67 Orthodox Jewish Leader | By Ari L Goldman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/murderer-says-victim-was-witch.html | Murderer Says Victim Was Witch | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/boxing-having-a-world-title-is-fine-but-jones-still-yearns-for-more.html | BOXING Having a World Title Is Fine But Jones Still Yearns for More | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/in-wake-of-death-rowland-vows-to-help-children-in-troubled-families.html | In Wake of Death Rowland Vows to Help Children in Troubled Families | By Kirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/4-arrested-after-wild-chase-across-hudson.html | 4 Arrested After Wild Chase Across Hudson | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/dialogue-the-environment-vs-property-rights-its-my-land-isnt-it.html | DIALOGUE The Environment vs Property RightsIts My Land Isnt It | By James V Delong | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/gulf-war-general-is-named-as-senior-marine.html | Gulf War General Is Named as Senior Marine | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-816495.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/celebrities-take-art-s-case-to-congress.html | Celebrities Take Arts Case to Congress | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/eating-well-crackle-pop-compare.html | Eating Well Crackle Pop Compare | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/in-gesture-to-rebels-mexico-will-pull-back-its-troops.html | In Gesture to Rebels Mexico Will Pull Back Its Troops | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/detective-holds-his-own-against-lawyer.html | Detective Holds His Own Against Lawyer | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/man-gets-maximum-term-for-killings-in-larchmont.html | Man Gets Maximum Term For Killings in Larchmont | By Debra West | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/plain-and-simple-the-victorious-appeal-of-a-dish-low-in-meat.html | PLAIN AND SIMPLE The Victorious Appeal Of a Dish Low in Meat | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-deal-completed-for-quakers-pet-food-businesses.html | COMPANY NEWS DEAL COMPLETED FOR QUAKERS PET FOOD BUSINESSES | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/critic-s-notebook-a-dickens-revival-in-comparable-times.html | CRITICS NOTEBOOK A Dickens Revival in Comparable Times | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/media-business-advertising-striking-baseball-players-still-striking-it-rich.html | THE MEDIA BUSINESS Advertising Striking baseball players still striking it rich on Madison Avenue | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/house-committee-supports-tax-cut.html | HOUSE COMMITTEE SUPPORTS TAX CUT | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/foot-behind-head-woody-harrelson-goes-positively-yogic.html | Foot Behind Head Woody Harrelson Goes Positively Yogic | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/college-basketball-coach-of-the-mount-is-the-man-of-the-hour.html | COLLEGE BASKETBALL Coach of the Mount Is the Man of the Hour | By Paul Kuharsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/investigator-seeks-control-of-javits-center-hiring.html | Investigator Seeks Control of Javits Center Hiring | By Brett Pulley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/more-rainfall-in-california-raises-fears-of-new-floods.html | More Rainfall in California Raises Fears of New Floods | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/an-irish-judge-fuels-debate-over-abortion.html | An Irish Judge Fuels Debate Over Abortion | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/gop-chief-resigns-post-under-pressure.html | GOP Chief Resigns Post Under Pressure | By Raymond Hernandez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/chief-of-nuclear-panel-quits-to-build-gas-run-generators.html | Chief of Nuclear Panel Quits To Build GasRun Generators | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-waiver-sought-in-carjack-case.html | NEW JERSEY DAILY BRIEFING Waiver Sought in Carjack Case | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/soccer-fixing-charges-leads-to-arrest-of-3-players.html | SOCCER Fixing Charges Leads To Arrest of 3 Players | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/tragedy-casts-harsh-light-on-volunteer-ambulance-units.html | Tragedy Casts Harsh Light on Volunteer Ambulance Units | By N R Kleinfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/at-work-with-alexander-c-sanger-in-his-grandmother-s-footsteps.html | AT WORK WITH Alexander C Sanger In His Grandmothers Footsteps | By Alex Witchel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/books/books-of-the-times-unconventional-history-of-the-paris-commune.html | BOOKS OF THE TIMES Unconventional History Of the Paris Commune | By Richard Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/dialogue-the-environment-vs-property-rights-want-a-toxic-dump-next.html | DIALOGUE The Environment vs Property RightsWant a Toxic Dump Next Door | By Dan Gordon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/opinion/foreign-affairs-new-mexico.html | Foreign Affairs New Mexico | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/pan-american-games-swim-medals-spiced-by-a-family-reunion.html | PAN AMERICAN GAMES Swim Medals Spiced by a Family Reunion | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/movies/film-review-variations-of-first-love-in-late-1950-s-ireland.html | FILM REVIEW Variations of First Love In Late1950s Ireland | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/man-in-the-news-norman-earl-thagard-the-space-comrade-from-florida.html | Man in the News Norman Earl Thagard The Space Comrade From Florida | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/wine-talk-613795.html | Wine Talk | By Frank J Prial | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-bates-worldwide-to-cut-150-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Worldwide To Cut 150 Positions | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/study-sees-a-sugar-adrenaline-link-in-children.html | Study Sees a SugarAdrenaline Link in Children | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-firefighters-hurt-in-collapse.html | NEW JERSEY DAILY BRIEFING Firefighters Hurt in Collapse | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/j-r-pennock-89-political-professor-theorist-and-author.html | J R Pennock 89 Political Professor Theorist and Author | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/company-backed-juice-study-sets-off-a-dispute-on-ethics.html | CompanyBacked Juice Study Sets Off a Dispute on Ethics | By Susan Gilbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/nuclear-trail-special-report-vast-smuggling-network-feeds-iran-s-arms-program.html | Nuclear Trail  A special report A Vast Smuggling Network Feeds Irans Arms Program | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/metropolitan-diary-633195.html | Metropolitan Diary | By Ron Alexander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/february-retail-sales-had-surprising-slide.html | February Retail Sales Had Surprising Slide | By Robert D Hershey Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/international-news-big-investor-relations-task-selling-mexico-to-wall-st.html | INTERNATIONAL NEWS Big Investor Relations Task Selling Mexico to Wall St | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-815695.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-didn-t-hear-that-plea-for-cash.html | NEW JERSEY DAILY BRIEFING Didnt Hear That Plea for Cash | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/oracle-in-talks-to-offer-video-news-service.html | Oracle in Talks to Offer Video News Service | By John Markoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/city-opera-review-canadian-s-debut-in-figaro.html | CITY OPERA REVIEW Canadians Debut in Figaro | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/judges-urge-easing-of-nynex-regulations.html | Judges Urge Easing of Nynex Regulations | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/obituaries/franciszek-gajowniczek-dead-priest-died-for-him-at-auschwitz.html | Franciszek Gajowniczek Dead Priest Died for Him at Auschwitz | By David Binder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/a-space-first-russians-launch-american.html | A Space First Russians Launch American | By Michael Specter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/time-warner-and-turner-talks-said-to-hit-snags.html | Time Warner and Turner Talks Said to Hit Snags | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/yale-returns-20-million-to-an-unhappy-patron.html | Yale Returns 20 Million to an Unhappy Patron | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/effort-to-preserve-a-political-dynasty-in-east-harlem-fails-by-a-wide-margin.html | Effort to Preserve a Political Dynasty in East Harlem Fails by a Wide Margin | By David Firestone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/baseball-nlrb-cites-baseball-s-owners-again.html | BASEBALL NLRB Cites Baseballs Owners Again | By Murray Chass | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/books/why-a-fez-is-a-sensation-at-israel-s-book-fair.html | Why a Fez Is a Sensation at Israels Book Fair | By Clyde Haberman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-mediq-s-management-makes-a-buyout-offer.html | COMPANY NEWS MEDIQS MANAGEMENT MAKES A BUYOUT OFFER | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/nuclear-arms-cleanup-plan-is-impossible-senators-say.html | Nuclear Arms Cleanup Plan Is Impossible Senators Say | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/fallout-risks-near-atom-tests-were-known-documents-show.html | Fallout Risks Near Atom Tests Were Known Documents Show | By Philip J Hilts | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/college-basketball-top-rung-always-bit-shaky-this-time-no-1-ucla-hopes-survive.html | COLLEGE BASKETBALL Top Rung Is Always a Bit Shaky This Time No 1 UCLA Hopes to Survive the First Round | By Tom Friend | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/the-media-business-advertising-addenda-gm-honored-in-reggie-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Honored In Reggie Awards | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/baseball-taylor-is-starting-back-on-road-to-the-stadium.html | BASEBALL Taylor Is Starting Back On Road to the Stadium | By Jack Curry | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-islanders-start-fast-then-lose-in-a-hurry.html | HOCKEY Islanders Start Fast Then Lose in a Hurry | By Jason Diamos | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/style/chronicle-575095.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/burglaries-show-big-decline-in-new-york-city.html | Burglaries Show Big Decline in New York City | By Clifford Krauss | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/concluding-that-cisneros-lied-reno-urges-a-special-prosecutor.html | Concluding That Cisneros Lied Reno Urges a Special Prosecutor | By David Johnston | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/hockey-next-messier-confronts-the-current-one.html | HOCKEY Next Messier Confronts the Current One | By Joe Lapointe | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/sports/nfl-sapp-did-not-test-positive-for-cocaine.html | NFL Sapp Did Not Test Positive for Cocaine | By Mike Freeman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-arrest-in-motel-room-strangling.html | NEW JERSEY DAILY BRIEFING Arrest in Motel Room Strangling | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-john-doe-is-fighting-megan.html | NEW JERSEY DAILY BRIEFING John Doe Is Fighting Megan | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-15 | https://www.nytimes.com/1995/03/15/theater/theater-review-the-man-who-peter-brook-charts-twists-and-turns-of-the-human-mind.html | THEATER REVIEW THE MAN WHO Peter Brook Charts Twists and Turns Of the Human Mind | By Vincent Canby | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/a-subway-rider-50-disarms-and-subdues-two-attackers.html | A Subway Rider 50 Disarms And Subdues Two Attackers | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/company-news-kellogg-to-spend-325-million-on-1995-stock-buybacks.html | COMPANY NEWS KELLOGG TO SPEND 325 MILLION ON 1995 STOCK BUYBACKS | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-at-towing-trial-a-hook-shot.html | NEW JERSEY DAILY BRIEFING At Towing Trial a Hook Shot | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/world/iwo-jima-journal-a-pacific-isle-that-can-t-quite-rest-in-peace.html | Iwo Jima Journal A Pacific Isle That Cant Quite Rest in Peace | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/some-states-trying-to-stop-gay-marriages-before-they-start.html | Some States Trying to Stop Gay Marriages Before They Start | By David W Dunlap | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/real-estate-development-including-luxury-apartments-stirring-business-park-near.html | Real Estate Development including luxury apartments is stirring in a business park near Orlando Fla | By Ford Risley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/arts/music-notes-seat-back-translations-at-the-met-next-fall.html | MUSIC NOTES SeatBack Translations At the Met Next Fall | By Allan Kozinn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/flood-may-carry-away-immigrants-farm-jobs.html | Flood May Carry Away Immigrants Farm Jobs | By Seth Mydans | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/new-jersey-daily-briefing-bumper-to-bumper-to-bumper.html | NEW JERSEY DAILY BRIEFING Bumper to Bumper to Bumper | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/us/broad-group-visits-president-on-affirmative-action-s-future.html | Broad Group Visits President On Affirmative Actions Future | By Todd S Purdum | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/a-study-calls-household-materials-especially-toxic.html | A Study Calls Household Materials Especially Toxic | By John Holusha | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/nyregion/suny-trustees-plan-cuts-under-pataki-s-budget-plan.html | SUNY Trustees Plan Cuts Under Patakis Budget Plan | By Ian Fisher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/garden/food-notes-635895.html | Food Notes | By Florence Fabricant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/business/business-travel-us-hotel-companies-rush-get-ready-enter-cuba-days-inns-appears.html | Business Travel As US hotel companies rush to get ready to enter Cuba Days Inns appears to be a step ahead | By Edwin McDowell | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-15 | https://www.nytimes.com/1995/03/15/alumnus-expands-love-affair-with-harvard-by-offering-a-monumental-gift.html | Alumnus Expands Love Affair With Harvard by Offering a Monumental Gift | By Karen W Arenson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/style/chronicle-732595.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/farm-aid-to-chicago-miami-study-hits-an-inviting-target.html | Farm Aid to Chicago Miami Study Hits an Inviting Target | By Stephen Engelberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/helms-seeks-to-merge-foreign-policy-agencies.html | Helms Seeks to Merge Foreign Policy Agencies | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/the-pipes-the-pipes.html | The Pipes The Pipes | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/whitman-bond-recycling-plan-would-provide-500-million-to-stimulate-housing.html | Whitman BondRecycling Plan Would Provide 500 Million to Stimulate Housing | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/in-french-presidential-race-lagging-neo-gaullist-hustles-on-the-hustings.html | In French Presidential Race Lagging NeoGaullist Hustles on the Hustings | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economy-shows-some-signs-of-strength-but-dollar-falls-sharply.html | Economy Shows Some Signs of Strength but Dollar Falls Sharply | By Robert D Hershey Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/television-review-about-churches-souls-and-show-biz-methods.html | TELEVISION REVIEW About Churches Souls And ShowBiz Methods | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-addenda-management-shifts-at-martin-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shifts At Martin Agency | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/metro-matters-cutting-nursing-home-profits-not-care.html | METRO MATTERS Cutting Nursing Home Profits Not Care | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/pro-basketball-coleman-s-magic-show-spellbinding.html | PRO BASKETBALL Colemans Magic Show Spellbinding | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-manhattan-is-aiming-to-prove-it-belongs.html | COLLEGE BASKETBALL Manhattan Is Aiming To Prove It Belongs | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/ems-erred-in-a-dispute-report-finds.html | EMS Erred In a Dispute Report Finds | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-a-bank-goes-to-great-lengths-to-move-shares-up.html | COMPANY NEWS A Bank Goes to Great Lengths to Move Shares Up | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/fire-at-the-four-seasons-everyone-who-s-in-is-out.html | Fire at the Four Seasons Everyone Whos In Is Out | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/dole-s-the-one-for-delegation-in-congress.html | Doles the One For Delegation In Congress | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-ringling-brothers-finds-just-coming-town-isn-t-enough.html | THE MEDIA BUSINESS ADVERTISING Ringling Brothers finds just coming to town isnt enough any more | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17848 of 33266

| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/some-drugs-rise-in-price-at-fast-pace.html | Some Drugs Rise in Price At Fast Pace | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/poor-land-is-exerting-big-weight-in-africa.html | Poor Land Is Exerting Big Weight In Africa | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/3-officers-accused-of-making-collars-for-dollars-go-on-trial.html | 3 Officers Accused of Making Collars for Dollars Go on Trial | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/william-a-fowler-83-astrophysicist-dies.html | William A Fowler 83 Astrophysicist Dies | By William Dicke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-amr-overhauls-top-tier-naming-likely-crandall-heir.html | COMPANY NEWS AMR Overhauls Top Tier Naming Likely Crandall Heir | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/at-home-with-evangeline-bruce-the-improbable-author.html | AT HOME WITH Evangeline Bruce The Improbable Author | By Mitchell Owens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/once-again-record-levels-of-lobbying.html | Once Again Record Levels Of Lobbying | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/reviews-fashion-in-paris-clothes-that-look-tough-masculine-and-dangerous.html | ReviewsFashion In Paris Clothes That Look Tough Masculine and Dangerous | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/in-los-angeles-a-time-for-planting.html | In Los Angeles A Time for Planting | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/filipinos-protest-singapore-death-sentence.html | Filipinos Protest Singapore Death Sentence | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-france-assures-public-on-an-ailing-bank.html | INTERNATIONAL NEWS France Assures Public on an Ailing Bank | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/chrysler-idles-plant-to-repair-noise-in-neons.html | Chrysler Idles Plant to Repair Noise in Neons | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-4-arrested-in-sales-of-heroin.html | New Jersey Daily Briefing 4 Arrested in Sales of Heroin | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/television-review-bonnie-raitt-in-a-self-revealing-mood.html | TELEVISION REVIEW Bonnie Raitt in a SelfRevealing Mood | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/henry-lieberman-a-times-editor-dies-at-78.html | Henry Lieberman a Times Editor Dies at 78 | By James Barron | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/senate-to-begin-hearings-on-operation-of-javits-center.html | Senate to Begin Hearings on Operation of Javits Center | By Brett Pulley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-before-car-chase-a-robbery.html | New Jersey Daily Briefing Before Car Chase a Robbery | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economic-scene-the-dollar-also-rises-but-not-so-much-lately-why-is-that.html | Economic Scene The dollar also rises but not so much lately Why is that | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-accused-alcatel-chief-mounts-a-tv-defense.html | INTERNATIONAL NEWS Accused Alcatel Chief Mounts a TV Defense | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/bridge-307995.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-even-for-top-seeded-teams-there-s-still-much-to-prove.html | COLLEGE BASKETBALL Even for TopSeeded Teams Theres Still Much to Prove | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/un-force-in-croatia-is-waiting-for-orders.html | UN Force in Croatia Is Waiting for Orders | By Raymond Bonner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/pro-football-nfl-owners-reject-rams-bid-to-move-to-st-louis.html | PRO FOOTBALL NFL Owners Reject Rams Bid to Move To St Louis | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/rifts-emerge-inside-gop.html | Rifts Emerge Inside GOP | By Robin Toner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/a-fragile-hope-in-croatia-341995.html | A Fragile Hope in Croatia | By Misha Glenny | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-shares-of-union-carbide-gain-on-earnings-estimate.html | COMPANY NEWS SHARES OF UNION CARBIDE GAIN ON EARNINGS ESTIMATE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-of-the-times-it-s-not-major-league-baseball.html | Sports of The Times Its Not Major League Baseball | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/john-kearney-82-longtime-counsel-to-brooklyn-diocese.html | John Kearney 82 Longtime Counsel To Brooklyn Diocese | J MICHAEL ELLIOTT | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/taking-the-pentium-for-a-test-drive.html | Taking the Pentium For a Test Drive | By Joshua Mills | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/a-mistake-a-rare-prosecution-and-a-doctor-is-headed-for-jail.html | A Mistake a Rare Prosecution And a Doctor Is Headed for Jail | By Adam Nossiter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/amid-the-follies-jefferson-dallied.html | Amid the Follies Jefferson Dallied | By Diana Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-a-student-center-that-defies-dull.html | CURRENTS A Student Center That Defies Dull | By Elaine Louis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/john-ellis-82-a-republican-who-aided-disabled-children.html | John Ellis 82 a Republican Who Aided Disabled Children | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/for-many-in-work-force-glass-ceiling-still-exists.html | For Many in Work Force Glass Ceiling Still Exists | By Peter T Kilborn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/turmoil-after-fire-at-design-center.html | Turmoil After Fire At Design Center | By Patricia Leigh Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/wh ite-house-memo-lies-regrets-and-presidential loyalty-of-a-sort.html | White House Memo Lies Regrets and Presidential Loyalty of a Sort | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/li ncoln-center-feels-strain-as-it-prepares-new-festival-for-1996.html | Lincoln Center Feels Strain as It Prepares New Festival for 1996 | By William Grimes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/busine ss/credit-markets-mixed-economic-signals-leave-long-bond-unchanged.html | CREDIT MARKETS Mixed Economic Signals Leave Long Bond Unchanged | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports /pro-basketball-mason-riley-blowup-symptom-of-internal-strife.html | PRO BASKETBALL MasonRiley Blowup Symptom of Internal Strife | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports /boxing-garden-is-interested-in-bowe-tyson-bout.html | BOXING Garden Is Interested in BoweTyson Bout | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports /baseball-the-house-that-replacements-rebuilt.html | BASEBALL The House That Replacements Rebuilt | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obitua ries/loyce-houlton-70-troupe-founder-and-choreographer.html | Loyce Houlton 70 Troupe Founder And Choreographer | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/ris ky-cure-special-report-parkinson-s-sufferers-gamble-surgery-with-hazards.html | Risky Cure  A special report Parkinsons Sufferers Gamble On a Surgery With Hazards | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports /college-basketball-east-childress-a-field-general-with-heart-and-a.html | COLLEGE BASKETBALL EASTChildress A Field General With Heart and a Clutch Shot | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/movie s/the-pop-life-580295.html | The Pop Life | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world /berlin-journal-the-wall-is-back-as-a-movie-and-still-a-divider.html | Berlin Journal The Wall Is Back as a Movie and Still a Divider | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/m usic-review-into-the-middle-where-there-s-gravity.html | MUSIC REVIEW Into the Middle Where Theres Gravity | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregi on/judge-says-gay-group-can-t-march.html | Judge Says Gay Group Cant March | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/m usic-review-a-violist-finds-the-purity-in-late-shostakovich.html | MUSIC REVIEW A Violist Finds the Purity in Late Shostakovich | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/opinio n/essay-the-greatest-auction-ever.html | Essay The Greatest Auction Ever | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregi on/new-jersey-daily-briefing-4-held-in-hate-group-attack.html | New Jersey Daily Briefing 4 Held in HateGroup Attack | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregi on/new-jersey-daily-briefing-two-sought-in-fatal-robbery.html | New Jersey Daily Briefing Two Sought in Fatal Robbery | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/busine ss/the-media-business-advertising-addenda-sponsorship-moves-by-bmw-and-coke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sponsorship Moves By BMW and Coke | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/simpson-defense-details-glove-theory.html | Simpson Defense Details Glove Theory | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/theater/theater-review-delusions-and-frustrations-of-the-sexual-whirl.html | THEATER REVIEW Delusions and Frustrations of the Sexual Whirl | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/can-it-be-disney-builds-resort-without-mickey.html | Can It Be Disney Builds Resort Without Mickey | By Edwin McDowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/market-place-another-first-for-cyberspace-an-sec-suit-for-investor-fraud.html | Market Place Another first for cyberspace An SEC suit for investor fraud | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/the-media-business-advertising-addenda-accounts-482295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/education-transfers-stops-public-schools-are-struggling-with-high-student.html | Education Transfers and Stops Public Schools Are Struggling With High Student Turnover | By Kimberly J McLarin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-alliant-techsystems-completes-deal-for-hercules-unit.html | COMPANY NEWS ALLIANT TECHSYSTEMS COMPLETES DEAL FOR HERCULES UNIT | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/court-stalls-fcc-program-for-women-and-minorities.html | Court Stalls FCC Program For Women and Minorities | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/learning-from-two-masters.html | Learning From Two Masters | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-prudential-is-putting-its-home-mortgage-business-up-for-sale.html | COMPANY NEWS Prudential Is Putting Its Home Mortgage Business Up for Sale | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/venezuela-fearing-an-uprising-today-arrests-150-leftists.html | Venezuela Fearing an Uprising Today Arrests 150 Leftists | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/company-news-top-orange-county-official-raises-specter-of-tax-increase.html | COMPANY NEWS Top Orange County Official Raises Specter of Tax Increase | By James Sterngold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/court-orders-votes-counted-in-alabama.html | Court Orders Votes Counted In Alabama | By Ronald Smothers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/opinion/journal-dropping-the-n-bomb.html | Journal Dropping the NBomb | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/dumping-proposal-stirs-up-residents-of-fishers-island.html | Dumping Proposal Stirs Up Residents of Fishers Island | By John Rather | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/economy-shows-some-signs-strength-but-dollar-falls-sharply-both-stocks-bonds.html | Economy Shows Some Signs of Strength but Dollar Falls Sharply Both Stocks and Bonds Shed Early Nervousness | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/boat-people-prefer-death-to-homeland.html | Boat People Prefer Death To Homeland | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17852 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/hockey-lafontaine-s-odyssey-of-recovery-set-to-end.html | HOCKEY LaFontaines Odyssey Of Recovery Set to End | By Jason Diamos | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-it-s-raining-cats-and-shoes.html | CURRENTS Its Raining Cats and Shoes | By Elaine Louie | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/international-news-austerity-and-rates-of-92-fail-to-perk-up-the-peso.html | INTERNATIONAL NEWS Austerity and Rates of 92 Fail to Perk Up the Peso | By Anthony Depalma | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/state-leaders-agree-on-revenue-estimate.html | State Leaders Agree on Revenue Estimate | By Kevin Sack | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/sports-of-the-times-another-rebellion-at-fort-riley.html | Sports of The Times Another Rebellion At Fort Riley | By Harvey Araton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/currents-a-snip-here-a-topiary-there.html | CURRENTS A Snip Here A Topiary There | By Elaine Louie | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/books/books-of-the-times-tough-guys-in-america-s-landscape.html | BOOKS OF THE TIMES Tough Guys in Americas Landscape | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/compromise-plan-on-new-york-city-and-public-stations.html | Compromise Plan On New York City And Public Stations | By Ralph Blumenthal | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/uti-energy-stake-sold.html | UTI Energy Stake Sold | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/crackdown-on-job-injury-costs.html | Crackdown on JobInjury Costs | By Michael Quint | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-trump-collateral-is-allowed.html | New Jersey Daily Briefing Trump Collateral Is Allowed | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/new-jersey-daily-briefing-preserving-a-forest-and-falls.html | New Jersey Daily Briefing Preserving a Forest and Falls | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/nyregion/ira-backer-leaves-shadows-for-the-crystal-chandeliers.html | IRA Backer Leaves Shadows for the Crystal Chandeliers | By Joe Sexton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/kohlberg-kravis-plans-to-divest-remaining-stake-in-rjr-nabisco.html | Kohlberg Kravis Plans to Divest Remaining Stake in RJR Nabisco | By Glenn Collins | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/college-basketball-west-for-uconn-memories-of-94-reverse.html | COLLEGE BASKETBALL WEST For UConn Memories of 94 Reverse | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/business/us-steel-plans-to-increase-its-prices-on-sheet-products.html | US Steel Plans to Increase Its Prices on Sheet Products | By John Holusha | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/house-proud-a-studio-breathes-idea-by-idea-by-idea.html | HOUSE PROUD A Studio Breathes Idea by Idea by Idea | By Elaine Louie | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/gop-in-senate-bows-to-minority-on-striker-issue.html | GOP IN SENATE BOWS TO MINORITY ON STRIKER ISSUE | By Jerry Gray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/mideast-goal-of-clinton-and-hassan.html | Mideast Goal Of Clinton And Hassan | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/garden/it-s-playtime-at-the-dentist.html | Its Playtime At the Dentist | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/obituaries/edward-v-roberts-56-champion-of-the-disabled.html | Edward V Roberts 56 Champion of the Disabled | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/sports/hockey-power-play-falls-short-again-for-rangers.html | HOCKEY Power Play Falls Short Again for Rangers | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/arts/dance-review-ballet-drawn-from-danza.html | DANCE REVIEW Ballet Drawn From Danza | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/amid-accusations-and-adjectives-tension-of-2-lawyers-erupts.html | Amid Accusations and Adjectives Tension of 2 Lawyers Erupts | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/us/programs-based-on-sex-and-race-are-challenged.html | PROGRAMS BASED ON SEX AND RACE ARE CHALLENGED | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/world/italian-premier-calls-for-a-confidence-vote-in-debate-on-budget.html | Italian Premier Calls for a Confidence Vote in Debate on Budget | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-16 | https://www.nytimes.com/1995/03/16/style/chronicle-733395.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-east-mcdyess-too-much-for-penn-to-handle.html | NCAA TOURNAMENT EAST McDyess Too Much For Penn To Handle | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/gerry-adams-shakes-hands-with-clinton.html | Gerry Adams Shakes Hands With Clinton | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/italian-premier-wins-2-votes-to-survive-budget-challenge.html | Italian Premier Wins 2 Votes To Survive Budget Challenge | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-634695.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/in-power-industry-changes-batter-independents.html | In Power Industry Changes Batter Independents | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/unmasking-horror-a-special-report-japan-confronting-gruesome-war-atrocity.html | Unmasking Horror  A special report Japan Confronting Gruesome War Atrocity | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-631195.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-festival-review-living-in-oblivion-a-valentine-to-the-perils-of-film-making.html | FILM FESTIVAL REVIEW LIVING IN OBLIVION A Valentine to the Perils of Film Making | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-629095.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/market-place-peso-crisis-not-barings-price-tag-is-a-big-question-mark-for-ing.html | Market Place Peso crisis not Barings price tag is a big question mark for ING | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/rev-joseph-p-fitzpatrick-82-fordham-migration-expert-dies.html | Rev Joseph P Fitzpatrick 82 Fordham Migration Expert Dies | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-633895.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-officer-reports-death-threats.html | NEW JERSEY DAILY BRIEFING Officer Reports Death Threats | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/shredding-documents-to-shield-victims-of-sexual-assault.html | Shredding Documents to Shield Victims of Sexual Assault | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/post-grad-politics-a-course-on-being-a-lobbyist.html | PostGrad Politics A Course on Being a Lobbyist | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/still-seeking-cuts-senate-votes-extra-1.9-billion-for-military.html | Still Seeking Cuts Senate Votes Extra 19 Billion for Military | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/hockey-many-happy-returns-for-lafontaine.html | HOCKEY Many Happy Returns for LaFontaine | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/democrats-see-virtue-in-shift-to-the-right-on-welfare.html | Democrats See Virtue in Shift To the Right On Welfare | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/hundreds-turn-out-to-seek-jobs-that-have-no-future.html | Hundreds Turn Out to Seek Jobs That Have No Future | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/pro-basketball-coleman-speaks-and-beard-cringes.html | PRO BASKETBALL Coleman Speaks And Beard Cringes | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/big-tax-preparers-accused-of-misleading-ads.html | Big Tax Preparers Accused of Misleading Ads | By Thomas J Lueck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/new-york-fed-names-no-2-official.html | New York Fed Names No 2 Official | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-west-what-s-wrong-with-uconn-not-a-thing.html | NCAA TOURNAMENT WEST Whats Wrong With UConn Not a Thing | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/republicans-push-their-plan-ahead-with-budget-cuts.html | REPUBLICANS PUSH THEIR PLAN AHEAD WITH BUDGET CUTS | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-review-the-fantastical-visions-of-an-obsessive-outsider.html | ART REVIEW The Fantastical Visions Of an Obsessive Outsider | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/trial-details-the-selecting-of-bomb-targets.html | Trial Details the Selecting of Bomb Targets | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-congressman-opens-2d-office.html | NEW JERSEY DAILY BRIEFING Congressman Opens 2d Office | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/nine-west-and-us-shoe-agree-on-deal.html | Nine West And US Shoe Agree on Deal | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/conoco-told-us-years-ago-of-oil-negotiations-with-iran.html | Conoco Told US Years Ago Of Oil Negotiations With Iran | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/vatican-backs-iraq-on-easing-of-sanctions.html | Vatican Backs Iraq on Easing of Sanctions | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/inside-art.html | Inside Art | Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/republicans-lop-100-billion-from-budgets-to-pay-for-tax-cuts.html | Republicans Lop 100 Billion from Budgets to Pay for Tax Cuts | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/photography-review-the-melancholy-images-that-made-an-era-real.html | PHOTOGRAPHY REVIEW The Melancholy Images That Made an Era Real | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/as-automotive-air-bags-become-common-so-does-stealing-them.html | As Automotive Air Bags Become Common So Does Stealing Them | By Sarah Jay | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/style/review-fashion-beyond-sweet-beyond-black-beyond-2001.html | ReviewFashion Beyond Sweet Beyond Black Beyond 2001 | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-other-options-appear-open-to-viacom-in-cable-sale.html | THE MEDIA BUSINESS Other Options Appear Open To Viacom In Cable Sale | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/note-indicates-resignation-of-anita-hill.html | Note Indicates Resignation Of Anita Hill | By William Celis 3d | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/duff-phelps-merger-with-govett-collapses.html | Duff  Phelps Merger With Govett Collapses | By Richard Ringer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/from-the-land-of-st-patrick-a-dove.html | From the Land of St Patrick a Dove | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/oliver-north-on-airwaves-definitely-not-modulated.html | Oliver North on Airwaves Definitely Not Modulated | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/dance-review-a-premiere-in-ragtime-with-all-the-music-s-jaunty-style.html | DANCE REVIEW A Premiere in Ragtime With All the Musics Jaunty Style | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/proposed-changes-simplify-rules-on-pollution-control.html | Proposed Changes Simplify Rules on Pollution Control | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/pakistan-ties-6-to-key-suspect-in-93-bombing.html | Pakistan Ties 6 To Key Suspect In 93 Bombing | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/karachi-journal-in-a-hellish-city-there-s-still-a-kind-of-saintliness.html | Karachi Journal In a Hellish City Theres Still a Kind of Saintliness | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/tv-weekend-one-bullet-leads-to-another-in-a-tale-of-urban-anger.html | TV WEEKEND One Bullet Leads to Another in a Tale of Urban Anger | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/policing-on-st-patrick-s-day-trying-to-do-more-with-less.html | Policing on St Patricks Day Trying to Do More With Less | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/style/chronicle-062395.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-york-city-watershed-purchases-in-danger.html | New York City Watershed Purchases in Danger | By Joseph Berger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/us-dealt-setback-in-effort-to-curb-dinosaur-fossil-hunters.html | US Dealt Setback in Effort to Curb Dinosaur Fossil Hunters | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/smithers-alcoholism-unit-to-leave-its-east-side-mansion.html | Smithers Alcoholism Unit to Leave Its East Side Mansion | By Esther B Fein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-conde-nast-freezes-ad-rates-puzzling-industry.html | THE MEDIA BUSINESS Conde Nast Freezes Ad Rates Puzzling Industry | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/entrepreneur-gets-30-million-to-establish-for-profit-schools.html | Entrepreneur Gets 30 Million To Establish ForProfit Schools | By Peter Applebome | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/sports-of-the-times-for-jaspers-an-upset-in-name-only.html | Sports of The Times For Jaspers An Upset In Name Only | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-doubletree-hotels-to-withdraw-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doubletree Hotels To Withdraw Spot | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-people-618495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/look-where-wall-st-stars-are-heading.html | Look Where Wall St Stars Are Heading | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-oyster-beds-looking-healthier.html | NEW JERSEY DAILY BRIEFING Oyster Beds Looking Healthier | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-mutilating-murderous-lesbians-with-a-light-side.html | FILM REVIEW Mutilating Murderous Lesbians With a Light Side | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/first-union-to-sell-annuities-at-branches.html | First Union to Sell Annuities at Branches | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/at-home-abroad-the-price-of-indecision.html | At Home Abroad The Price of Indecision | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/the-bridge-stops-right-here-a-nonunion-builder-is-told.html | The Bridge Stops Right Here A Nonunion Builder Is Told | By Peter Marks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/our-towns-debate-campaign-issues-but-this-is-scarsdale.html | OUR TOWNS Debate Campaign Issues But This Is Scarsdale | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/union-threatens-uaw-with-picket-line.html | Union Threatens UAW With Picket Line | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/sounds-around-town-056995.html | Sounds Around Town | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/on-my-mind-kisses-for-castro.html | On My Mind Kisses for Castro | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-southeast-manhattan-an-invited-guest-is-life-of-the-party.html | NCAA TOURNAMENT SOUTHEAST Manhattan an Invited Guest Is Life of the Party | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/ncaa-tournament-women-connecticut-30-0-enjoys-how-the-story-reads-so-far.html | NCAA TOURNAMENT WOMEN Connecticut 300 Enjoys How the Story Reads So Far | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-box-energy-reports-a-buyout-offer-by-simplot.html | COMPANY NEWS BOX ENERGY REPORTS A BUYOUT OFFER BY SIMPLOT | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/mediocrity-on-the-bench.html | Mediocrity on the Bench | By Jeffrey Rosen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/juan-burciaga-65-judge-who-ended-tv-football-cartel.html | Juan Burciaga 65 Judge Who Ended TV Football Cartel | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-roussel-uclaf-to-buy-latin-drug-unit-of-dow.html | COMPANY NEWS ROUSSEL UCLAF TO BUY LATIN DRUG UNIT OF DOW | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/tv-sports-cbs-s-basketball-bet-is-the-biggest-one-of-all.html | TV SPORTS CBSs Basketball Bet Is the Biggest One of All | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-review-feminist-art-1962-until-tomorrow-morning-and-international.html | ART REVIEW Feminist Art 1962 Until Tomorrow Morning and International | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/javits-center-figures-blame-each-other.html | Javits Center Figures Blame Each Other | By Brett Pulley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/police-say-store-victim-was-killed-by-husband.html | Police Say Store Victim Was Killed By Husband | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/company-news-sdl-shares-surge-12-in-initial-public-offering.html | COMPANY NEWS SDL SHARES SURGE 12 IN INITIAL PUBLIC OFFERING | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/books/books-of-the-times-a-novel-about-a-novelist-and-his-messy-life.html | BOOKS OF THE TIMES A Novel About a Novelist and His Messy Life | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/pitching-camp-where-the-old-soldiers-live-on.html | Pitching Camp Where the Old Soldiers Live On | By Ralph Blumenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/un-talks-on-women-under-fire.html | UN Talks On Women Under Fire | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/baseball-a-stop-sign-for-the-yankee-regulars.html | BASEBALL A Stop Sign for the Yankee Regulars | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/credit-markets-bonds-end-mixed-after-early-rally-fades.html | CREDIT MARKETS Bonds End Mixed After Early Rally Fades | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/nit-first-year-of-lopez-era-ends-with-humbling-loss.html | NIT First Year of Lopez Era Ends With Humbling Loss | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/secretary-of-transportation-will-not-face-a-prosecutor.html | Secretary of Transportation Will Not Face a Prosecutor | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-the-male-perspective-on-life-after-marriage.html | FILM REVIEW The Male Perspective On Life After Marriage | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-627395.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-farmer-protection-act-defended.html | NEW JERSEY DAILY BRIEFING Farmer Protection Act Defended | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/tongue-found-to-hold-natural-antibiotics.html | Tongue Found to Hold Natural Antibiotics | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/critic-s-choice-film-stressed-and-repressed.html | Critics ChoiceFilm Stressed and Repressed | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/simpson-s-lawyer-fails-to-crack-crucial-witness.html | Simpsons Lawyer Fails To Crack Crucial Witness | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/vietnamese-in-philippines-fight-returning.html | Vietnamese in Philippines Fight Returning | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-deal-for-sfx-still-possible.html | THE MEDIA BUSINESS Deal for SFX Still Possible | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/interference-irks-lemaire-in-devils-tie.html | Interference Irks Lemaire in Devils Tie | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/bar-justice-scalia-cheerfully-tells-what-s-behind-following-letter-law.html | At the Bar Justice Scalia cheerfully tells whats behind following the letter of the law | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/media-business-advertising-saatchi-s-rechristening-angry-shareholders-are-not.html | THE MEDIA BUSINESS Advertising At Saatchis rechristening angry shareholders are not in the mood for mending fences | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/ruling-keeps-alive-hopes-for-bronx-railyard.html | Ruling Keeps Alive Hopes for Bronx Railyard | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/obituaries/melvin-glasser-79-supervisor-of-field-trials-of-salk-vaccine.html | Melvin Glasser 79 Supervisor Of Field Trials of Salk Vaccine | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/about-real-estate-an-early-coop-casualty-is-ready-to-resume-sales.html | About Real EstateAn Early CoOp Casualty Is Ready to Resume Sales | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/chip-maker-is-expanding.html | Chip Maker Is Expanding | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-sex-offender-is-arrested-again.html | NEW JERSEY DAILY BRIEFING Sex Offender Is Arrested Again | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/pfizer-will-raise-spending-on-drug-research-by-20.html | Pfizer Will Raise Spending On Drug Research By 20 | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/horse-racing-notebook-awad-closes-fast-at-gulfstream-park.html | HORSE RACING NOTEBOOK Awad Closes Fast at Gulfstream Park | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/opinion/death-penalty-ii.html | Death Penalty II | By Connie Zuckerman and David Goldfarb | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/home-video-106995.html | Home Video | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/prominent-black-americans-take-aim-at-nigeria.html | Prominent Black Americans Take Aim at Nigeria | By Karen de Witt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-grandeur-and-glory-but-oh-what-a-cost.html | FILM REVIEW Grandeur and Glory But Oh What a Cost | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-628195.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/pro-basketball-same-time-next-year-knicks-again-suspend-the-volatile-mason.html | PRO BASKETBALL Same Time Next Year Knicks Again Suspend the Volatile Mason | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/restaurants-166295.html | Restaurants | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-accounts-619295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-630395.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/yeltsin-to-alter-parade-on-v-e-day-to-draw-clinton.html | YELTSIN TO ALTER PARADE ON VE DAY TO DRAW CLINTON | By Bernard Gwertzman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/new-york-strikes-a-pose-for-its-heirs.html | New York Strikes a Pose for Its Heirs | By Paul Goldberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/style/review-fashion-color-filled-chloe-and-rarefied-dior.html | ReviewFashion ColorFilled Chloe And Rarefied Dior | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-review-a-little-boy-and-a-plot-worthy-of-solomon.html | FILM REVIEW A Little Boy and a Plot Worthy of Solomon | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/price-surge-seen-in-penny-stocks-underwritten-by-failed-firm.html | Price Surge Seen In Penny Stocks Underwritten By Failed Firm | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/article-169795-no-title.html | Article 169795  No Title | By Eric Asimov | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/sports/rangers-know-they-can-t-live-in-past.html | Rangers Know They Cant Live in Past | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-17 | https://www.nytimes.com/1995/03/17/style/chronicle-770995.html | CHRONICLE | By Nadine Brozan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/modern-s-ex-chief-joins-sotheby-s.html | Moderns ExChief Joins Sothebys | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/the-media-business-advertising-addenda-changes-for-pirelli-and-princess-cruise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes for Pirelli And Princess Cruise | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/consumer-prices-up-0.3-data-point-to-a-slowdown.html | Consumer Prices Up 03 Data Point to a Slowdown | By Robert D Hershey Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/producer-of-auto-show-details-the-steep-cost-of-javits-center.html | Producer of Auto Show Details The Steep Cost of Javits Center | By Brett Pulley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/world/clinton-meets-with-bosnian-and-croatian-chiefs.html | Clinton Meets With Bosnian and Croatian Chiefs | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/us/white-males-and-management.html | White Males and Management | By Peter T Kilborn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/two-youths-sentenced-to-prison-for-attack-on-homeless-people.html | Two Youths Sentenced to Prison For Attack on Homeless People | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/art-in-review-632095.html | Art in Review | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-weapons-contract-for-plant.html | NEW JERSEY DAILY BRIEFING Weapons Contract for Plant | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/business/stock-prices-set-records-once-again.html | Stock Prices Set Records Once Again | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/nyregion/new-jersey-daily-briefing-not-a-made-for-tv-holiday.html | NEW JERSEY DAILY BRIEFING Not a MadeforTV Holiday | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-17 | https://www.nytimes.com/1995/03/17/movies/film-festival-review-erotic-energy-and-social-disorder.html | FILM FESTIVAL REVIEW Erotic Energy and Social Disorder | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-involuntary-retirement-for-grace-chairman.html | COMPANY NEWS Involuntary Retirement for Grace Chairman | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/a-warehouse-is-not-a-home.html | A Warehouse Is Not a Home | By Richard Wexler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-france-offers-plan-bail-credit-lyonnais-for-27-billion.html | INTERNATIONAL BUSINESS France Offers Plan to Bail Out Credit Lyonnais For 27 Billion | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/a-mall-with-airs-will-classical-columns-fill-cash-registers-in-westchester.html | A Mall With Airs Will Classical Columns Fill Cash Registers in Westchester | By Paul Goldberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/bridge-612095.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/panel-clears-researchers-in-5-deaths.html | Panel Clears Researchers In 5 Deaths | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/about-new-york-on-great-benches-finding-sweet-pleasures-of-doing-nothing.html | ABOUT NEW YORK On Great Benches Finding Sweet Pleasures of Doing Nothing | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/on-his-day-st-patrick-is-claimed-by-all.html | On His Day St Patrick Is Claimed by All | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/as-food-runs-short-in-rwandan-camps-fears-of-unrest.html | As Food Runs Short in Rwandan Camps Fears of Unrest | By Christopher S Wren | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/nationsbank-to-sell-unit.html | Nationsbank to Sell Unit | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/catholics-and-protestants-parade-together-in-ulster-for-st-patrick.html | Catholics and Protestants Parade Together in Ulster for St Patrick | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/hospitals-say-cuts-in-medicaid-will-mean-longer-stays.html | Hospitals Say Cuts in Medicaid Will Mean Longer Stays | By Esther B Fein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-014495.html | CHRONICLE | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-power-deliciously-corrupts-a-delighted-lady-macbeth.html | DANCE REVIEW Power Deliciously Corrupts A Delighted Lady Macbeth | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/four-charged-with-theft-via-computer.html | Four Charged With Theft Via Computer | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-festival-review-in-india-a-robin-hood-who-s-a-goddess.html | FILM FESTIVAL REVIEW In India a Robin Hood Whos a Goddess | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/pro-basketball-whistles-and-jazz-too-much-for-nets.html | PRO BASKETBALL Whistles and Jazz Too Much for Nets | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/observer-the-dickens-awards.html | Observer The Dickens Awards | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-after-losses-leader-quits-at-china-investment-firm.html | INTERNATIONAL BUSINESS After Losses Leader Quits At China Investment Firm | By Seth Faison | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/baseball-station-sues-yanks-over-replacements.html | BASEBALL Station Sues Yanks Over Replacements | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/deepest-federal-cuts-since-1981-proposed-for-education.html | Deepest Federal Cuts Since 1981 Proposed for Education | By William Celis 3d | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/ailing-porpoise-eludes-rescuers-in-murky-canal.html | Ailing Porpoise Eludes Rescuers in Murky Canal | By Robert D McFadden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/city-opera-review-violetta-and-alfredo-in-their-old-clothes.html | CITY OPERA REVIEW Violetta And Alfredo In Their Old Clothes | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17862 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-wmx-will-report-a-91-million-charge.html | COMPANY NEWS WMX WILL REPORT A 91 MILLION CHARGE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-mom-and-pop-travel-agencies-fight-to-survive.html | COMPANY NEWS MomandPop Travel Agencies Fight to Survive | By Edwin McDowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-midwest-arkansas-and-purdue-squeeze-into-2d-round.html | NCAA TOURNAMENT MIDWEST Arkansas and Purdue Squeeze Into 2d Round | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-warlock-draws-prison-term.html | NEW JERSEY DAILY BRIEFING Warlock Draws Prison Term | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-officer-convicted-in-beating.html | NEW JERSEY DAILY BRIEFING Officer Convicted in Beating | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-police-director-under-scrutiny.html | NEW JERSEY DAILY BRIEFING Police Director Under Scrutiny | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/heroin-mix-new-and-free-hospitalizes-7.html | Heroin Mix New and Free Hospitalizes 7 | By Joseph B Treaster | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-a-feld-premiere-offering-precision-and-beethoven.html | DANCE REVIEW A Feld Premiere Offering Precision And Beethoven | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/for-filipinos-a-symbol-dies-in-singapore.html | For Filipinos A Symbol Dies In Singapore | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-leslie-fay-to-sell-dress-sportswear-and-retail-business.html | COMPANY NEWS Leslie Fay to Sell Dress Sportswear and Retail Business | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/scappoose-journal-political-and-personal-woes-in-a-vote.html | Scappoose JournalPolitical and Personal Woes in a Vote | By Rachel Zimmerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/hockey-after-54-years-of-waiting-rangers-late-for-president.html | HOCKEY After 54 Years of Waiting Rangers Late for President | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-probation-for-ex-tax-assessor.html | NEW JERSEY DAILY BRIEFING Probation for ExTax Assessor | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/dance-review-cool-and-emotionally-lethal.html | DANCE REVIEW Cool and Emotionally Lethal | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/safety-audit-of-usair-recommends-30-changes.html | Safety Audit of USAir Recommends 30 Changes | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/jazz-review-dowsing-for-inspiration.html | JAZZ REVIEW Dowsing for Inspiration | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/president-of-serbia-a-pendulum-halted-in-mid-arc.html | President of Serbia A Pendulum Halted in MidArc | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/land-of-promises.html | Land of Promises | By Ted Simon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/new-frontier-for-gangs-indian-reservations.html | New Frontier for Gangs Indian Reservations | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/gm-to-delay-introductions-of-several-vehicles.html | GM to Delay Introductions of Several Vehicles | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/credit-markets-treasury-market-mixed-for-second-day-in-slow-trading.html | CREDIT MARKETS Treasury Market Mixed for Second Day in Slow Trading | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/opinion/bilingual-schools-can-work.html | Bilingual Schools Can Work | By Peter S Temes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-east-villanova-takes-a-long-night-s-journey-to-a-loss.html | NCAA TOURNAMENT EAST Villanova Takes a Long Nights Journey to a Loss | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/cortines-has-plan-to-coach-minorities-into-top-schools.html | Cortines Has Plan to Coach Minorities Into Top Schools | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/moody-s-checks-gm-s-ratings.html | Moodys Checks GMs Ratings | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/carl-h-voss-84-minister-advocated-creation-of-israel.html | Carl H Voss 84 Minister Advocated Creation of Israel | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-raid-shuts-down-drug-lab.html | NEW JERSEY DAILY BRIEFING Raid Shuts Down Drug Lab | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/moscow-journal-freedom-brings-automotive-chaos-on-the-streets.html | Moscow Journal Freedom Brings Automotive Chaos on the Streets | By Michael Specter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/fiscal-monitors-say-plan-for-budget-has-pitfalls.html | Fiscal Monitors Say Plan For Budget Has Pitfalls | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/commission-has-begun-task-of-redefining-role-of-cia.html | Commission Has Begun Task Of Redefining Role of CIA | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/after-long-debate-vaccine-for-chicken-pox-is-approved.html | After Long Debate Vaccine For Chicken Pox Is Approved | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/unruly-juror-and-a-phony-bomb-simpson-trial-is-disrupted-again.html | Unruly Juror and a Phony Bomb Simpson Trial Is Disrupted Again | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/moshe-brilliant-79-a-times-reporter-in-israel-38-years.html | Moshe Brilliant 79 A Times Reporter In Israel 38 Years | By James Barron | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/an-ebullient-cardinal-stars-in-an-irish-parade.html | An Ebullient Cardinal Stars in an Irish Parade | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/company-news-mediq-committee-opposes-offer-for-company.html | COMPANY NEWS MEDIQ COMMITTEE OPPOSES OFFER FOR COMPANY | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/iraq-holding-2-americans-seized-near-kuwaiti-border.html | Iraq Holding 2 Americans Seized Near Kuwaiti Border | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-review-a-specter-with-a-portfolio-of-blood-honey-and-bees.html | FILM REVIEW A Specter With a Portfolio Of Blood Honey and Bees | By Caryn James | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/review-fashion-a-mature-mugler-demeulemeester-and-lang.html | ReviewFashion A Mature Mugler Demeulemeester and Lang | By Amy M Spindler | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/opening-fed-s-doors-inside-alan-blinder-preaches-communication-tight-lipped.html | Opening the Feds Doors From Inside Alan Blinder Preaches Communication at TightLipped Central Bank | By Louis Uchitelle | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/television-review-evolution-of-the-bible-what-scholars-believe.html | TELEVISION REVIEW Evolution of the Bible What Scholars Believe | By Walter Goodman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/music-review-new-music-s-purveyor-of-exotica.html | MUSIC REVIEW New Musics Purveyor Of Exotica | By Bernard Holland | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-uconn-and-bearcats-pressers-vs-pressers.html | NCAA TOURNAMENT UConn and Bearcats Pressers vs Pressers | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-women-huskies-why-worry-virginia-tech-says.html | NCAA TOURNAMENT WOMEN Huskies Why Worry Virginia Tech Says | By Frank Litsky | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-manhattan-has-little-margin-for-error.html | NCAA TOURNAMENT Manhattan Has Little Margin for Error | By Timothy W Smith | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-mexico-is-planning-a-peso-trading-band.html | INTERNATIONAL BUSINESS Mexico Is Planning a Peso Trading Band | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/nationalist-fever-helps-heat-up-another-latin-border.html | Nationalist Fever Helps Heat Up Another Latin Border | By James Brooke | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/small-rise-gives-the-dow-its-3d-record-of-the-week.html | Small Rise Gives the Dow Its 3d Record of the Week | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/baseball-nlrb-moving-fast-negotiations-are-not.html | BASEBALL NLRB Moving Fast Negotiations Are Not | By Murray Chass | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/ncaa-tournament-southeast-mich-st-and-coach-watch-it-slip-away.html | NCAA TOURNAMENT SOUTHEAST Mich St And Coach Watch It Slip Away | By Jennifer Frey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/beliefs-118895.html | Beliefs | By Peter Steinfels | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/sports-of-the-times-stanford-finally-wins-one.html | Sports of The Times Stanford Finally Wins One | By George Vecsey | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-husband-s-gun-killed-wife.html | NEW JERSEY DAILY BRIEFING Husbands Gun Killed Wife | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/music-review-a-cellist-not-afraid-to-share.html | MUSIC REVIEW A Cellist Not Afraid to Share | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/movies/film-festival-review-death-and-the-sorrow-and-adjustments-that-come-after-it.html | FILM FESTIVAL REVIEW Death and the Sorrow and Adjustments That Come After It | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/sports/pro-basketball-the-knicks-survive-life-without-mason.html | PRO BASKETBALL The Knicks Survive Life Without Mason | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/new-jersey-daily-briefing-plane-s-passengers-are-rescued.html | NEW JERSEY DAILY BRIEFING Planes Passengers Are Rescued | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/arts/cabaret-review-uggams-and-her-memories-of-legends.html | CABARET REVIEW Uggams and Her Memories of Legends | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/nyregion/no-charges-for-officers-in-94-killing.html | No Charges For Officers In 94 Killing | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/world/clinton-now-likely-to-mark-v-e-anniversary-in-moscow.html | Clinton Now Likely to Mark VE Anniversary in Moscow | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/review-fashion-lacroix-and-rykiel-classics.html | ReviewFashion Lacroix and Rykiel Classics | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/us/dole-in-a-2d-nod-to-right-pledges-to-fight-gun-ban.html | DOLE IN A 2d NOD TO RIGHT PLEDGES TO FIGHT GUN BAN | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-business-sale-of-mgm-may-not-be-top-priority.html | INTERNATIONAL BUSINESS Sale of MGM May Not Be Top Priority | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-266095.html | CHRONICLE | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-267895.html | CHRONICLE | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/style/chronicle-265195.html | CHRONICLE | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/house-budget-chairman-cuts-deficit-with-vigor.html | House Budget Chairman Cuts Deficit With Vigor | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/albert-hackett-95-half-of-prolific-drama-team.html | Albert Hackett 95 Half of Prolific Drama Team | By Mel Gussow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/phone-companies-clear-tv-hurdle.html | PHONE COMPANIES CLEAR TV HURDLE | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-18 | https://www.nytimes.com/1995/03/18/obituaries/ahmed-khomeini-is-dead-son-of-ayatollah-khomeini.html | Ahmed Khomeini Is Dead Son of Ayatollah Khomeini | By Eric Pace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-18 | https://www.nytimes.com/1995/03/18/business/international-briefs-fisons-of-britain-to-sell-units-to-astra-of-sweden.html | International Briefs Fisons of Britain to Sell Units to Astra of Sweden | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-villages-east-west-rough-new-neighbor-rough-old-neighborhood.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST A Rough New Neighbor in a Rough Old Neighborhood | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-952195.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/music-hard-to-choose-day-for-listeners.html | MUSIC HardtoChoose Day for Listeners | By Robert Sherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | l995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-singapore-the-rope-and-frayed-relations.html | March 1218 Singapore the Rope and Frayed Relations | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-if-gingrich-only-knew-about-victoria-s-secret.html | Ideas  Trends If Gingrich Only Knew About Victorias Secret | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-jackson-heights-spring-rite-the-5-am-line-for-kindergarten.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Spring Rite The 5 AM Line for Kindergarten | By Thomas H Matthews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-affirmative-action-should-people-with-ceilings-of-glass-throw-stones.html | March 1218 Affirmative Action Should People With Ceilings Of Glass Throw Stones | By Peter T Kilborn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-wrestling-a-virus-to-the-screen.html | FILM Wrestling a Virus to the Screen | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/earning-it-are-you-your-own-boss-only-if-the-irs-says-so.html | EARNING IT Are You Your Own Boss Only if the IRS Says So | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-feminine-mistake.html | The Feminine Mistake | By Michelle Green | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/gay-issue-roils-church-of-england.html | Gay Issue Roils Church of England | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-upper-east-side-getting-off-the-parking-go-round.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Getting Off the ParkingGoRound | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/long-islands-office-market-gains.html | Long Islands Office Market Gains | By Peter Slatin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/record-briefs-625795.html | RECORD BRIEFS | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-shameless-homophobia-and-the-jenny-jones-murder.html | Ideas  Trends Shameless Homophobia And the Jenny Jones Murder | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/missing-mud-season.html | Missing Mud Season | By Maxine Kumin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/summit-journal-parking-garage-plan-for-train-station-meets.html | Summit JournalParking Garage Plan for Train Station Meets Opposition | By Carlotta G Swarden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-has-cyberspace-got-a-deal-for-you.html | INVESTING IT Has Cyberspace Got a Deal for You | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-regionlong-island-federal-transportation-grants-with-a.html | In the RegionLong IslandFederal Transportation Grants With a Wide Reach | By Diana Shaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/warsaw-bans-a-clinic-s-in-vitro-fertilization-treatments.html | Warsaw Bans a Clinics InVitro Fertilization Treatments | By Jane Perlez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-who-thinks-jordan-can-t-win-it-all.html | Sports Of The Times Who Thinks Jordan Cant Win It All | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/style/here-now-guys-stuff-for-guys.html | HERE NOW Guys Stuff for Guys | By Gia Kourlas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/to-help-the-homebound-ged-is-on-television.html | To Help the Homebound GED Is on Television | By Linda Saslow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-live-from-new-york.html | CD ROM Live From New York | By Peter Keepnews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/dr-robert-wylie-88-surgeon-who-consulted-in-dr-king-case.html | Dr Robert Wylie 88 Surgeon Who Consulted in Dr King Case | By Eric Pace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/baseball-notebook-prospect-of-an-april-lockout-by-owners-leaves-many-questions.html | BASEBALL NOTEBOOK Prospect of an April Lockout by Owners Leaves Many Questions | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/backtalk-seless-lost-two-years-a-fathers-lament.html | BACKTALKSeless Lost Two Years A Fathers Lament | By Karolj Seles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/verbal-persuasion-for-police.html | Verbal Persuasion for Police | By Kate Stone Lombardi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-noteworthy-paperbacks-628595.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-east-two-centers-of-attention-take-teams-to-victory.html | NCAA TOURNAMENT EASTTwo Centers of Attention Take Teams to Victory | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/jeffrey-macdonald-s-new-jury.html | Jeffrey MacDonalds New Jury | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/what-us-worry.html | WHAT US WORRY | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/automobiles/behind-the-wheelchevrolet-cavalier-exorcising-old-demons.html | BEHIND THE WHEELChevrolet CavalierExorcising Old Demons | By Michelle Krebs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-3d-outpost-for-trattoria-with-a-pedigree.html | DINING OUT 3d Outpost for Trattoria With a Pedigree | By Joanne Starkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-nasa-s-new-guide-to-space-exploration-on-25-a-day.html | Ideas  Trends NASAs New Guide to Space Exploration On 25 a Day | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/practical-traveler-study-abroad-how-where.html | PRACTICAL TRAVELER Study Abroad How Where | By Betsy Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/long-island-journal-305895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/on-sunday-1361-executed-here-and-fear-restarts-count.html | On Sunday 1361 Executed Here and Fear Restarts Count | By Francis X Clines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-off-rack-your-future-offers-visual-stimulation-but-little-substance.html | INVESTING IT OFF THE RACK Your Future Offers Visual Stimulation But Little Substance | BY Brett Brune | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/inschool-program-for-teenage-parents.html | InSchool Program for TeenAge Parents | By Annette Wexler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-horror-at-sea-death-flights-of-a-dirty-war-an-argentine-confesses.html | March 1218 Horror at Sea Death Flights of a Dirty War An Argentine Confesses | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/social-studies-and-an-economist.html | Social Studies and an Economist | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/soapbox-hanging-up-on-nynex.html | SOAPBOXHanging Up on Nynex | By Andrea Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/charles-tyroler-80-monitor-of-us-intelligence-activities.html | Charles Tyroler 80 Monitor Of US Intelligence Activities | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/record-briefs-438495.html | RECORD BRIEFS | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/where-cowboys-were-born.html | Where Cowboys Were Born | By R Michael Patterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/asked-told-pursued.html | Asked Told Pursued | By Lawrence Korb and C Dixon Osburn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-denvers-new-airport-not-a-hotel-in-sight.html | TRAVEL ADVISORYDenvers New Airport Not a Hotel in Sight | By Kelley Griffin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/on-language-return-of-the-retronyms.html | ON LANGUAGE Return of the Retronyms | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/suddenly-a-widow.html | Suddenly a Widow | By James S Kunen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/change-found-in-subways-panhandling-down-14-month-transit-crackdown-removes.html | Change Found in Subways Panhandling Is Down 14Month Transit Crackdown Removes Aggressive Beggars and Annoying Regulars | By Alan Finder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/home-clinic-the-5-phases-to-achieve-success-in-bonding.html | HOME CLINICThe 5 Phases to Achieve Success in Bonding | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/novel-cafe-a-deadbeat-poets-society.html | Novel Cafe A Deadbeat Poets Society | By Kit R Roane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-622295.html | TAKING THE CHILDREN You Mean She Gets the Cutest Boy Oh Go On | By Dulcie Leimbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/two-die-in-apartment-fire-on-the-upper-west-side.html | Two Die in Apartment Fire On the Upper West Side | By Adam Nossiter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-name-that-era-pinpointing-a-moment-on-the-map-of-history.html | Ideas  Trends Name That Era Pinpointing A Moment On the Map Of History | By James Atlas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-a-flash-of-inspiration.html | CD ROMA Flash of Inspiration | by Richard Benson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/african-democracies-worry-western-aid-will-evaporate.html | African Democracies Worry Western Aid Will Evaporate | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/when-vice-is-nice.html | When Vice Is Nice | By Scott Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/a-star-is-built.html | A Star Is Built | By Thomas S Hines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/style-the-not-so-still-night.html | STYLE The NotSoStill Night | By Julie V Iovine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-298895.html | IN SHORT NONFICTION | By Jill Gerston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gail Shister | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-distant-state-watches-a-killer-waiting-to-die.html | A Distant State Watches a Killer Waiting to Die | By John Kifner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-drip-drip-of-scandal-cisneros-is-on-the-spot-pena-is-off-the-hook.html | March 1218 Drip Drip of Scandal Cisneros Is on the Spot Pena Is Off the Hook | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-longhorns-come-up-short-vs-terrapins.html | NCAA TOURNAMENT Longhorns Come Up Short vs Terrapins | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/gardening-defense-against-the-black-legged-tick.html | GARDENING Defense Against the BlackLegged Tick | By Joan Lee Faust | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/pro-basketball-the-jordan-show-is-returning-to-the-air-today.html | PRO BASKETBALL  The Jordan Show Is Returning to the Air Today | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/a-course-called-murder-and-it-s-tough-too.htm | A Course Called Murder And Its Tough Too | By Fox Butterfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/fyi-942695.html | FYI | By Jesse McKinley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-umass-guards-need-a-revival.html | NCAA TOURNAMENT UMass Guards Need A Revival | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/connecticut-guide-774095.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/architecture-view-i-m-no-frank-lloyd-wright-but-i-can-dream.html | ARCHITECTURE VIEW Im No Frank Lloyd Wright but I Can Dream | By Teller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |

| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/cuttings-and-now-the-perennial-of-the-year-russian-sage.html | CUTTINGSAnd Now the Perennial of the Year Russian Sage | By Cass Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-queens-up-close-for-police-it-s-now-queens-north-and-south.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE For Police Its Now Queens North and South | By John Desantis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/voices-from-the-desk-of-lessons-lurking-in-a-house-purchase.html | VOICES FROM THE DESK OFLessons Lurking In a House Purchase | By Eva Pomice | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/westchester-qa-ruth-k-batchelor-for-early-intervention-not.html | Westchester QA Ruth K BatchelorFor Early Intervention Not Incarceration | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/style/the-night-a-kiss-from-the-devil-and-toasts-all-around.html | THE NIGHT A Kiss From the Devil And Toasts All Around | By Bob Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-a-tale-of-the-holocaust-from-an-unlikely-source.html | FILM A Tale of the Holocaust From an Unlikely Source | By Annette Insdorf | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/tales-from-the-transsiberian.html | Tales From the TransSiberian | By Pete Hessler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/files-show-bank-aided-nazi-cause.html | Files Show Bank Aided Nazi Cause | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-world-do-fickle-markets-now-make-policy.html | The World Do Fickle Markets Now Make Policy | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-uses-of-ambiguities-as-well-as-clarity.html | ARTUses of Ambiguities As Well as Clarity | By Helen A Harrison | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-in-the-bronx-geometry-to-expressionism-with-a-few-detours.html | ART In the Bronx Geometry to Expressionism With a Few Detours | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/long-island-qa-dr-charles-merguerian-what-would-happen-to-long.html | Long Island QA Dr Charles MerguerianWhat Would Happen to Long Island in an Earthquake | By Terry Considine Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-noteworthy-paperbacks-316096.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-la-carte-restaurant-time-beckons-in-hamptons.html | A LA CARTE Restaurant Time Beckons in Hamptons | By Richard Jay Scholem | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/film-confronting-taboos-at-the-rectory.html | FILMConfronting Taboos at the Rectory | By Michael Dwyer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-625595.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/mayor-on-jury-duty-as-law-toughens.html | Mayor on Jury Duty As Law Toughens | By Steve Inskeep | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-on-basketball-a-double-edge-sword-faces-the-mid-majors.html | NCAA TOURNAMENT ON BASKETBALL A DoubleEdge Sword Faces the MidMajors | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17871 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/old-bones.html | Old Bones | By Penelope Lively | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/cuba-s-financial-crisis-erodes-sports-programs.html | Cubas Financial Crisis Erodes Sports Programs | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-harriet-s-return-tubman-as-a-force.html | THEATER Harriets Return Tubman as a Force | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-what-pork-bellies-back-in-fashion.html | INVESTING IT What Pork Bellies Back in Fashion | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-colonial-maybe-even-celtic-mystery-called-gungywamp.html | A Colonial Maybe Even Celtic Mystery Called Gungywamp | By James Lomuscio | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/on-the-brink-of-a-movement.html | On the Brink of a Movement | By Charles B Dew | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-it-s-answer-time-for-in-and-out-syracuse.html | NCAA TOURNAMENT Its Answer Time for InandOut Syracuse | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-on-your-mind-into-each-portfolio-some-risk-may-fall-so.html | INVESTING IT ON YOUR MINDInto Each Portfolio Some Risk May Fall So Get a Safety Net | BY Laura Pedersen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/marbury-leads-lincoln-to-psal-championship.html | Marbury Leads Lincoln To PSAL Championship | By Nunyo Demasio | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-the-calm-by-malone-weathers-ny-storm.html | Sports of The Times The Calm by Malone Weathers NY Storm | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction.html | IN SHORT FICTION | By Charlotte Innes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/sports-of-the-times-city-teen-agers-hold-a-calm-garden-party.html | Sports of The Times City TeenAgers Hold A Calm Garden Party | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/washington-memo-past-haunts-republicans-on-set-asides.html | Washington Memo Past Haunts Republicans On SetAsides | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/going-underground-down-under.html | Going Underground Down Under | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/2-year-old-slovakia-toddling-toward-democracy.html | 2YearOld Slovakia Toddling Toward Democracy | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/javits-center-s-chronic-problems-go-beyond-the-mob-experts-say.html | Javits Centers Chronic Problems Go Beyond the Mob Experts Say | By John Tierney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/pro-basketball-harper-makes-difference-for-knicks.html | PRO BASKETBALL Harper Makes Difference For Knicks | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-astor-place-the-wienermobile-here-on-a-hard-roll.html | NEIGHBORHOOD REPORT ASTOR PLACE The Wienermobile Here on a Hard Roll | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-torrents-turn-the-nation-s-salad-bowl-into-a-swamp.html | March 1218 Torrents Turn the Nations Salad Bowl Into a Swamp | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-correspondent-s-report-alaska-cruise-ship-plan-stirs.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Alaska CruiseShip Plan Stirs Environmentalists | By Keith Schneider | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-if-elected-they-ll-do-this-unless-they-don-t.html | THE NATION If Elected Theyll Do This Unless They Dont | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/as-time-goes-by-jack-finney.html | AS TIME GOES BYJack Finney | By Bob Ickes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/new-tales-from-old-americans.html | New Tales From Old Americans | By Verlyn Klinkenborg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-region-connecticut-historic-brass-mill-giving-way-to-a-waterbury-mall.html | In the RegionConnecticut Historic Brass Mill Giving Way to a Waterbury Mall | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/suny-puts-grim-face-on-cuts-in-budget.html | SUNY Puts Grim Face On Cuts In Budget | By Carole Paquette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/who-is-the-law-on-tribal-land.html | Who Is the Law on Tribal Land | By Sam Libby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-from-bronx-to-big-sky-weber-state-guard-makes-it-big.html | NCAA TOURNAMENT From Bronx to Big Sky Weber State Guard Makes It Big | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-virginia-tech-meets-a-buzz-saw-in-uconn.html | NCAA TOURNAMENT Virginia Tech Meets A Buzz Saw in UConn | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/they-wrote-the-songs.html | They Wrote the Songs | By Sheldon Harnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/where-city-and-country-connect.html | Where City and Country Connect | By Louis Inturrisi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/word-for-word-winning-songs-slices-life-love-death-up-volume-37th-grammys.html | Word for Word  Winning Songs Slices of Life Love and Death Up the Volume at the 37th Grammys | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/overachiever.html | Overachiever | By John B Judis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/the-dressing-room-sniffing-ones-way-to-health-and-happiness.html | THE DRESSING ROOMSniffing Ones Way To Health and Happiness | By Emily Prager | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-view-from-rye-brook-quayle-and-oconnor-share-spotlight-at-st.html | The View From Rye BrookQuayle and OConnor Share Spotlight at St Patricks Dinner | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-the-ground-floor-microbrew-stock-offer-mostly-foam.html | INVESTING IT THE GROUND FLOOR Microbrew Stock Offer Mostly Foam | BY Reed Abelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-375295.html | TAKING THE CHILDREN You Mean She Gets the Cutest Boy Oh Go On | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-charming-voters-clinton-meets-adams-his-kind-of-republican.html | March 1218 Charming Voters Clinton Meets Adams His Kind of Republican | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/catholic-bishops-challenge-pieces-of-welfare-bill.html | CATHOLIC BISHOPS CHALLENGE PIECES OF WELFARE BILL | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-isles-say-goodbye-to-another-one-in-garden-farewell.html | HOCKEY Isles Say Goodbye to Another One in Garden Farewell | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/sunday-bloody-sunday.html | Sunday Bloody Sunday | By Reed Massengill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/offbeat-museum-tour-makes-art-come-alive-for-children.html | Offbeat Museum Tour Makes Art Come Alive for Children | By Sophia M Fischer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/arts-artifacts-haunting-visions-from-peruvian-fields-of-the-dead.html | ARTSARTIFACTS Haunting Visions From Peruvian Fields of the Dead | By Rita Reif | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-dreams-landscapes-and-wall-paintings.html | ARTDreams Landscapes and Wall Paintings | By William Zimmer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/hers-an-abortionists-credo.html | HERSAn Abortionists Credo | By Elizabeth Karlin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/encounters-separating-history-from-conditions-of-religion.html | ENCOUNTERS Separating History From Conditions of Religion | By Erika Duncan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/art-view-art-in-aisle-3-by-lingerie-and-feel-free-to-browse.html | ART VIEW Art in Aisle 3 by Lingerie And Feel Free to Browse | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-the-simpson-defense-one-hateful-word.html | THE NATION The Simpson Defense One Hateful Word | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-world-get-ready-for-mao-s-heirs-hong-kong-s-press-starts-to-pull-its-punches.html | THE WORLD Get Ready for Maos Heirs Hong Kongs Press Starts to Pull Its Punches | By Edward A Gargan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/golf-courses-proliferate-but-welcome-isnt-assured.html | Golf Courses Proliferate But Welcome Isnt Assured | By Nick Ravo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/style/vows-sabrina-diggs-and-serigne-n-diaye.html | VOWS Sabrina Diggs and Serigne NDiaye | By Dan Shaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/california-governor-ready-to-try-for-gop-presidential-nomination.html | California Governor Ready to Try For GOP Presidential Nomination | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/question-now-how-much-war-in-bosnia.html | Question Now How Much War in Bosnia | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/county-speaks-out-on-watershed-plan.html | County Speaks Out On Watershed Plan | By Susan Ball | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17874 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/yacht-racing-female-crew-hires-a-male-strategist.html | YACHT RACING Female Crew Hires A Male Strategist | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/ideas-trends-alumni-generosity-has-a-catch.html | IDEAS  TRENDS Alumni Generosity Has a Catch | By Karen W Arenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/dance-ballet-theater-sits-for-a-documentarian-s-portrait.html | DANCE Ballet Theater Sits for a Documentarians Portrait | By Alan Riding | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/communism-two-autopsies.html | Communism Two Autopsies | By Orlando Figes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/sunday-bloody-sunday.html | Sunday Bloody Sunday | By Reed Massengill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/golf-roberts-is-proving-to-be-a-wizard-of-the-greens.html | GOLF Roberts Is Proving to Be A Wizard of the Greens | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/a-first-for-mitchel-field.html | A First for Mitchel Field | By Diana Shaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction-635495.html | IN SHORT FICTION | By Alison Carb Sussman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/yacht-racing-australia-and-kiwis-are-in-a-sea-feud.html | YACHT RACING Australia And Kiwis Are in A Sea Feud | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/art-unsettling-social-commentary-with-materials-as-victims.html | ART Unsettling Social Commentary With Materials as Victims | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/extra-pay-is-still-an-issue-for-board.html | Extra Pay Is Still An Issue For Board | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/opinion/journal-garth-neuts-newt.html | Journal Garth Neuts Newt | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/japan-inc-is-still-in-business.html | Japan Inc Is Still in Business | By Adam Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-638691.html | IN SHORT NONFICTION | By Allen D Boyer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/trial-morgue-boys-former-police-officer-tells-his-tour-predator-blue.html | In Trial of Morgue Boys Former Police Officer Tells of His Tour as Predator in Blue | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/forgotten-victims-the-orphans-of-aids.html | Forgotten Victims The Orphans of AIDS | By Jackie Fitzpatrick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/travel-agents-ready-for-airline-dogfight.html | Travel Agents Ready For Airline Dogfight | By Penny Singer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-commodities-the-mutual-fund-way.html | INVESTING ITCommodities the Mutual Fund Way | By Timothy Middleton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/new-improved-tv-s-bell-telephone-hour.html | New Improved TVs Bell Telephone Hour | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weeki nreview/the-naiton-if-elected-they-ll-do-this-unless-they-don-t.html | THE NAITON If Elected Theyll Do This Unless They Dont | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magaz ine/endpaper-the-tweed-curve.html | ENDPAPERThe Tweed Curve | By Calvin Trillin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/soapbox-ziggys-ransom.html | SOAPBOXZiggys Ransom | By Carol H Arber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/busine ss/mutual-funds-if-the-market-hates-it-hes-s-buying.html | MUTUAL FUNDS If the Market Hates It Hes Buying | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/cleric-in-jail-declares-his-conscience-clear.html | Cleric in Jail Declares His Conscience Clear | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/not-above-a-little-cruelty.html | Not Above a Little Cruelty | By Lisa Shea | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/busine ss/spending-it-not-so-fast-plastic-that-pays-you-back-may-not-be-your-best-payoff.html | SPENDING IT NOT SO FAST Plastic That Pays You Back May Not Be Your Best Payoff | BY Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/busine ss/diary-874895.html | DIARY | By Hubert B Herring | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/cd-rom-a-gallery-all-to-yourself.html | CD ROM A Gallery all to Yourself | By D J R Bruckner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-muse-in-the-machine-or-the-poetics-of-zork.html | The Muse in the Machine Or The Poetics of Zork | By Robert Pinsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/opinio n/foreign-affairs-yesterday-s-man.html | Foreign Affairs Yesterdays Man | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/the-war-in-bosnia-as-told-to-students-by-a-un-observer.html | The War in Bosnia as Told to Students by a UN Observer | By Thomas Staudter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/neighborhood-report-crown-heights-turning-the-players-around.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Turning the Players Around | By Grant Glickson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/on-line-and-inside-credit-card-security.html | On Line and Inside Credit Card Security | By Ashley Dunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/obitua ries/russell-w-raitt-87-a-scientist-who-helped-map-the-sea-floor.html | Russell W Raitt 87 A Scientist Who Helped Map the Sea Floor | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/neighborhood-report-update-block-association-chief-agrees-move-ending-eviction.8tml | NEIGHBORHOOD REPORT UPDATE Block Association Chief Agrees to Move Ending Eviction Battle | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregi on/neighborhood-report-brooklyn-heights-parents-win-a-playground.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Parents Win A Playground | By Tony Marcano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/p op-views-two-alternatives-to-grunges-angst-southern-charm-by-the.html | POP VIEWS Two Alternatives To Grunges AngstSouthern Charm by the Tuneful | By Matt Diehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-informality-of-soho-visits-mamaroneck.html | DINING OUTInformality of SoHo Visits Mamaroneck | By M H Reed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/cuttings-this-week-fertilize-trees-test-soil-for-acidity-and-keep-seeding.html | CUTTINGS THIS WEEK Fertilize Trees Test Soil for Acidity and Keep Seeding | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rise-in-hudson-valley-tourism.html | Rise in Hudson Valley Tourism | By Penny Singer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/hospitals-plan-taking-shape.html | Hospitals Plan Taking Shape | By Anne C Fullam | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/home-clinic-the-5-phases-to-achieve-success-in-bonding.html | HOME CLINICThe 5 Phases to Achieve Success in Bonding | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-music-a-hardy-survivor-rides-the-wave-of-the-future.html | CLASSICAL MUSICA Hardy Survivor Rides The Wave of the Future | By Nancy Malitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/theater-a-human-blender-creates-an-arcadia.html | THEATER A Human Blender Creates an Arcadia | By Benedict Nightingale | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/getting-out-the-word-on-young-survivors.html | Getting Out the Word on Young Survivors | By Jackie Fitzpatrick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/urban-vistas-the-dented-the-drooping-and-the-dead.html | URBAN VISTAS The Dented the Drooping and the Dead | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-fordham-merchants-fret-over-fordham-plaza.html | NEIGHBORHOOD REPORT FORDHAMMerchants Fret Over Fordham Plaza Project | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/your-car-the-sitting-duck.html | Your Car the Sitting Duck | By Norimitsu Onishi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/sculptor-reshapes-natures-work.html | Sculptor Reshapes Natures Work | By Carlotta G Swarden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/spending-it-what-do-i-hear-for-this-1988-burgundy-fine-wine-on-the-block.html | SPENDING IT What Do I Hear for This 1988 Burgundy Fine Wine on the Block | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/basketball-far-above-and-beyond-the-call-of-coaching.html | BASKETBALL Far Above and Beyond the Call of Coaching | By Vincent M Mallozzi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/in-bombing-trial-a-deluge-of-details.html | In Bombing Trial a Deluge of Details | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/algerian-in-exile-s-pen-wielded-for-home-front.html | AlgerianinExiles Pen Wielded for Home Front | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/veteran-jazzman-swings-with-the-young.html | Veteran Jazzman Swings With the Young | By Corey Kilgannon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-624995.html | TAKING THE CHILDREN You Mean She Gets the Cutest Boy Oh Go On | By Patricia S McCormick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/classes-in-english-drawing-large-numbers.html | Classes in English Drawing Large Numbers | By Linda Saslow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/coping-the-actor-within-gets-a-chance-to-get-out.html | COPING The Actor Within Gets a Chance to Get Out | By Robert Lipsyte | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/des-fears-linger-despite-lawsuits.html | DES Fears Linger Despite Lawsuits | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/a-cross-examination-ends-and-judging-begins-for-simpson-lawyer.html | A CrossExamination Ends and Judging Begins for Simpson Lawyer | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-623095.html | TAKING THE CHILDREN You Mean She Gets the Cutest Boy Oh Go On | By Anita Gates | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/the-walls-of-florence.html | The Walls of Florence | By Avis Berman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-battle-over-a-new-school.html | The Battle Over a New School | By Joanne Kadish | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-life-on-the-road-close-to-nature.html | A Life on the Road Close to Nature | By Barbara Delatiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/q-and-a-952196.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-west-uconn-cruises-past-cincinnati-and-into-the-sweet-16.html | NCAA TOURNAMENT WEST UConn Cruises Past Cincinnati and Into the Sweet 16 | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/the-nation-abortion-foes-worry-about-welfare-cutoffs.html | The Nation Abortion Foes Worry About Welfare Cutoffs | By Tamar Lewin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/rebels-in-mexico-welcome-new-law-to-advance-talks.html | Rebels in Mexico Welcome New Law to Advance Talks | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/connecticut-qa-stephen-j-albert-how-a-theater-can-help-revitalize-a.html | Connecticut QA Stephen J AlbertHow a Theater Can Help Revitalize a City | By Leonard Felson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/the-top-man-in-the-house-holds-a-lower-place-among-the-people.html | The Top Man in the House Holds A Lower Place Among the People | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/republicans-vow-of-budget-cuts-carries-risks-down-on-the-farm.html | Republicans Vow of Budget Cuts Carries Risks Down on the Farm | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/obituaries/david-livingston-80-labor-advocate-dies.html | David Livingston 80 Labor Advocate Dies | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/commercial-property-united-nations-other-cities-countries-woo-un-s-agencies.html | Commercial PropertyUnited Nations Other Cities and Countries Woo the UNs Agencies | By Claudia H Deutsch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/travel-advisory-big-rise-in-diphtheria-reported-by-russians.html | TRAVEL ADVISORYBig Rise in Diphtheria Reported by Russians | By Douglas Herbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/art-view-spanish-still-life-the-high-art-of-humble-objects.html | ART VIEWSpanish Still Life The High Art of Humble Objects | By Jonathan Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/thing-for-castro-and-friends.html | THINGFor Castro And Friends | By Rene Chun | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-harlem-uptown-fans-m18-fight-keep-beleaguered-bus-line.html | NEIGHBORHOOD REPORT HARLEM Uptown Fans of the M18 Fight to Keep Beleaguered Bus Line | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | BY Carole Gould | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-la-carte-fish-and-game-star-in-a-tasting-menu.html | A LA CARTEFish and Game Star In a Tasting Menu | By Valerie Sinclair | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-rangers-are-fighting-mad-after-third-consecutive-loss.html | HOCKEY Rangers Are Fighting Mad After Third Consecutive Loss | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/coastal-disturbances.html | Coastal Disturbances | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/top-irish-court-asked-to-rule-on-right-to-information-on-abortion.html | Top Irish Court Asked to Rule on Right to Information on Abortion | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/recordings-view-p-j-harvey-goes-back-to-basics-and-finds-more.html | RECORDINGS VIEW P J Harvey Goes Back to Basics And Finds More | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/pop-views-two-alternatives-to-grunges-angst-graceful-rhythms-with.html | POP VIEWS Two Alternatives To Grunges AngstGraceful Rhythms With Strains Of Melancholy From Ireland | By David E Thigpen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-northern-italian-at-the-westport-station.html | DINING OUT Northern Italian at the Westport Station | By Patricia Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/as-actors-know-theres-a-dry-spell.html | As Actors Know Theres a Dry Spell | By Dan Markowitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/volunteers-missing-rx-for-firstaid-units.html | Volunteers Missing Rx for FirstAid Units | By Eleanor Gilman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-among-silent-stars-a-design-for-living.html | THEATER Among Silent Stars A Design for Living | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/playing-in-the-neighborhood-960495.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-century-of-brownstone-from-connecticut-river-quarries.html | A Century of Brownstone from Connecticut River Quarries | By Alberta Eiseman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/your-home-those-drafty-windows.html | YOUR HOME Those Drafty Windows | By Jay Romano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/shrink-power.html | Shrink Power | By Michael Sherry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/if-you-re-thinking-of-living-in-wyckoff-country-ambiance-in-ramapo-foothills.html | If Youre Thinking of Living InWyckoff Country Ambiance in Ramapo Foothills | By Jerry Cheslow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/music-an-eclectic-repertory-that-handel-still-fits.html | MUSIC An Eclectic Repertory That Handel Still Fits | By Robert Sherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rare-contested-election-in-a-village.html | Rare Contested Election in a Village | By Anne C Fullam | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/five-retreats-among-the-palazzi.html | Five Retreats Among the Palazzi | By Paula Butturini | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/ncaa-tournament-southeast-jaspers-joy-ride-comes-to-an-end.html | NCAA TOURNAMENT SOUTHEAST Jaspers Joy Ride Comes to An End | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/a-sober-rite-of-passage-long-delayed.html | A Sober Rite of Passage Long Delayed | By Linda Lynwander | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/hockey-tampa-deepens-devils-slide.html | HOCKEY Tampa Deepens Devils Slide | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/the-big-city-suit-rage.html | THE BIG CITY Suit Rage | By John Tierney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/home-clinic-the-5-phases-to-achieve-success-in-bonding.html | HOME CLINICThe 5 Phases to Achieve Success in Bonding | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/streetscapes-metropolitan-museum-art-glimpses-covered-over-victorian-gallery.htm | StreetscapesThe Metropolitan Museum of Art Glimpses of the CoveredOver Victorian Gallery | By Christopher Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/theater-no-1-finch-they-re-not-office-gals-anymore.html | THEATER No 1 Finch Theyre Not Office Gals Anymore | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-music-he-no-longer-has-to-make-points-he-just-makes-them.html | CLASSICAL MUSIC He No Longer Has to Make Points He Just Makes Them | By Jamie James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/ecuador-is-reported-to-hold-60-peruvians-despite-cease-fire.html | Ecuador Is Reported to Hold 60 Peruvians Despite CeaseFire | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/perspectives-hot-dogs-volleyball-courts-and-waterfront-access.html | PERSPECTIVES Hot Dogs Volleyball Courts and Waterfront Access | By Alan S Oser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/exhibition-in-memory-of-a-photographer.html | Exhibition in Memory of a Photographer | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-cant-t-anybody-around-here-count-in-english.html | MUTUAL FUNDS Cant Anybody Around Here Count in English | By Reed Abelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-jersey-q-a-representative-donald-m-payne-standing-firm-in-a.html | New Jersey Q  A Representative Donald M PayneStanding Firm in a Changing Landscape | By Robert Hennelly | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/arts/classical-view-remembering-is-child-s-play-yeah-right.html | CLASSICAL VIEW Remembering Is Childs Play Yeah Right | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-view-from-rowayton-a-oncestately-house-down-on-its-luck-and-an.html | The View From RowaytonA OnceStately House Down on Its Luck  and an Eyesore | By Frances J Bender | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/already-pale-winter-fades-at-the-finish.html | Already Pale Winter Fades At the Finish | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/skin-deep-and-brandnew.html | Skin Deep and BrandNew | By Rene Chun | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-return-of-homebrewed-beer-for-savoring-not-swigging.html | The Return of HomeBrewed Beer for Savoring Not Swigging | By Eileen N Moon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/backtalk-seless-lost-two-years-a-fathers-lament.html | BACKTALKSeless Lost Two Years A Fathers Lament | By Karolj Seles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/taking-the-children-you-mean-she-gets-the-cutest-boy-oh-go-on-621495.html | TAKING THE CHILDREN You Mean She Gets the Cutest Boy Oh Go On | By Anita Gates | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dance-for-aficionados-of-dance-and-newcomers-too.html | DANCEFor Aficionados of Dance And Newcomers Too | By Barbara Gilford | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/dining-out-candlelight-and-a-luxurious-feeling.html | DINING OUTCandlelight and a Luxurious Feeling | By Anne Semmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-the-net-is-getting-like-really-stupid.html | March 1218 The Net Is Getting Like Really Stupid | By Ashley Dunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/word-image-beyond-the-shroud.html | WORD  IMAGE Beyond the Shroud | By Max Frankel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/plight-of-historic-area-houses.html | Plight of Historic Area Houses | By Merri Rosenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/mutual-funds-as-stocks-rally-so-do-funds.html | MUTUAL FUNDS As Stocks Rally So Do Funds | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/food-spring-artichokes-and-asparagus.html | FOOD Spring Artichokes And Asparagus | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/investing-it-investment-grades-a-peach-of-a-deal-but-for-the-aftertaste.html | INVESTING IT INVESTMENT GRADES A Peach of a Deal But for the Aftertaste | BY Kurt Eichenwald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-fiction-312795.html | IN SHORT FICTION | By Tobin Harshaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/choice-tables-2-faces-of-paris-bistros-classic-and-provencal.html | CHOICE TABLES 2 Faces of Paris Bistros Classic and Provencal | By Patricia Wells | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/boxing-by-any-measure-jones-prevails.html | BOXING By Any Measure Jones Prevails | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/magazine/my-mother-is-speaking-from-the-desert.html | MY MOTHER IS SPEAKING FROM THE DESERT | By Mary Gordon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/ramos-calls-the-filipino-maid-executed-in-singapore-a-heroine.html | Ramos Calls the Filipino Maid Executed in Singapore a Heroine | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/earning-it-new-secret-of-success-getting-off-the-ladder.html | EARNING IT New Secret of Success Getting Off the Ladder | JUDITH H DOBRZYNSKI | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/westchester-guide-483195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/after-star-players-collide-angry-talk-and-lawyers.html | After Star Players Collide Angry Talk and Lawyers | By Dan Markowitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/theater/sunday-view-verbal-dexterity-may-be-the-sum-of-three-parts.html | SUNDAY VIEW Verbal Dexterity May Be the Sum Of Three Parts | By Margo Jefferson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/in-short-nonfiction-picturing-the-world.html | IN SHORT NONFICTION PICTURING THE WORLD | By Rosemary Ranck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/crime-332195.html | CRIME | By Marilyn Stasio | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/sports/outdoors-a-pheasant-hunt-with-reservations.html | OUTDOORSA Pheasant Hunt With Reservations | By Pete Bodo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/spending-it-small-planes-are-coming-back.html | SPENDING IT Small Planes Are Coming Back | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-upper-east-side-new-armani-facade-draws-a-frown.html | NEIGHBORHOOD REPORT UPPER EAST SIDE New Armani Facade Draws a Frown | By Bruce Lambert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/archives/when-vice-is-nice.html | When Vice Is Nice | By Scott Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/weekinreview/march-12-18-ouch-say-democrats-house-budget-cutters-get-serious-you-aint-seen.html | March 1218 Ouch Say Democrats House Budget Cutters Get Serious and You Aint Seen Nothing Yet | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/in-the-regionnew-jersey-a-revival-for-luxury-park-ridge-town.html | In the RegionNew JerseyA Revival for Luxury Park Ridge Town Houses | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/automobiles/driving-miss-desmond-the-car-s-a-scene-stealer.html | Driving Miss Desmond The Cars a SceneStealer | By Charles McEwen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/travel/playing-cowboy-family-style-in-texas.html | Playing Cowboy Family Style In Texas | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/us-pressing-iraq-to-release-two-americans.html | US Pressing Iraq to Release Two Americans | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/theater-getting-out-staged-by-a-new-company.html | THEATER Getting Out Staged by a New Company | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/change-at-a-cost-for-an-agency-that-resists.html | Change at a Cost for an Agency That Resists | By Elisabeth Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/us/fractured-families-dealing-with-multiple-divorce-special-report-struggling-find.html | Fractured Families Dealing With Multiple Divorce  A special report Struggling to Find Stability When Divorce Is a Pattern | By Susan Chira | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/the-fight-to-keep-the-shoreline-east-on-the-rails.html | The Fight to Keep the Shoreline East on the Rails | By Gitta Morris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/taking-on-a-mission-during-summer-vacation.html | Taking On A Mission During Summer Vacation | By Frances Chamberlain | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/realestate/habitats-455-west-148th-street-limestone-rowhouse-replete-with-harlem-history.html | Habitats455 West 148th Street Limestone Rowhouse Replete With Harlem History | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/new-yorkers-co-the-demise-of-the-easter-bunny-in-east-new-york.html | NEW YORKERS  CO The Demise of the Easter Bunny in East New York | By Terry Pristin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/milton-cramer-goes-to-heaven.html | Milton Cramer Goes to Heaven | By Karen Karbo | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/world/croatia-bars-extradition-of-a-fugitive-in-us-poison-gas-case.html | Croatia Bars Extradition of a Fugitive in US PoisonGas Case | By Raymond Bonner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/wiseguy-cousins-try-to-dispel-myths-with-pasta-secrets.html | WiseGuy Cousins Try to Dispel Myths With Pasta Secrets | By Denise Mourges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/home-clinic-the-5-phases-to-achieve-success-in-bonding.html | HOME CLINICThe 5 Phases to Achieve Success in Bonding | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/books/the-other-rachel-carson.html | The Other Rachel Carson | By Doris Grumbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/neighborhood-report-union-square-hold-the-welcome-wagon-boos-for.html | NEIGHBORHOOD REPORT UNION SQUAREHold the Welcome Wagon Boos for the House of Blues | By Sari Botton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/market-watch-the-yen-bubble-keeps-growing.html | MARKET WATCH The Yen Bubble Keeps Growing | BY Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/television-clash-of-the-old-movie-titans.html | TELEVISION Clash of the OldMovie Titans | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/business/voices-viewpoint-challenging-democrats-to-change-stand-on-tax-cuts.html | VOICES VIEWPOINTChallenging Democrats To Change Stand on Tax Cuts | By Charles E Schumer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/rowland-casts-himself-as-regular-guy.html | Rowland Casts Himself as Regular Guy | By Jonathan Rabinovitz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-19 | https://www.nytimes.com/1995/03/19/movies/film-the-oscars-upstaged-almost.html | FILM The Oscars Upstaged Almost | By Aljean Harmetz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-19 | https://www.nytimes.com/1995/03/19/nyregion/music-brubecks-gates-of-justice-with-brubeck.html | MUSICBrubecks Gates of Justice With Brubeck | By Rena Fruchter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-agency-changes-for-3-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Changes For 3 Companies | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/in-queens-court-a-dead-priest-s-mother-keeps-a-faithful-vigil.html | In Queens Court a Dead Priests Mother Keeps a Faithful Vigil | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-240795.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-knobbed-whelk-on-the-table.html | NEW JERSEY DAILY BRIEFING Knobbed Whelk on the Table | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/timetable-on-managed-care-for-the-poor-is-pushed-back.html | Timetable on Managed Care for the Poor Is Pushed Back | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/poison-gas-fills-tokyo-subway-six-die-and-hundreds-are-hurt.html | POISON GAS FILLS TOKYO SUBWAY SIX DIE AND HUNDREDS ARE HURT | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/books/books-of-the-times-a-relationship-tested-by-differences-on-china.html | BOOKS OF THE TIMES A Relationship Tested by Differences on China | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/first-lady-emphasizes-human-issues.html | First Lady Emphasizes Human Issues | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/buying-excellence-nyu-rebuilt-itself-special-report-decade-1-billion-put-nyu.html | Buying Excellence How NYU Rebuilt Itself A special report A Decade and 1 Billion Put NYU With the Elite | By William H Honan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/sports-of-the-times-jordan-back-and-seeks-high-goals.html | Sports of The Times Jordan Back And Seeks High Goals | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-accounts-321795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/west-bank-town-is-impatient-for-israelis-to-leave.html | West Bank Town Is Impatient for Israelis to Leave | By Joel Greenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/in-east-new-york-a-haven-on-the-court.html | In East New York a Haven on the Court | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-investor-to-put-500-million-in-new-studio.html | INFORMATION TECHNOLOGY Investor to Put 500 Million In New Studio | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/essay-clinton-ups-welfare.html | Essay Clinton Ups Welfare | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/congress-s-new-gop-majority-makes-lobbyists-life-difficult.html | Congress New GOP Majority Makes Lobbyists Life Difficult | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/movies/film-festival-review-no-dare-untaken-with-an-enigmatic-instigator.html | FILM FESTIVAL REVIEW No Dare Untaken With an Enigmatic Instigator | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-good-skates-they-were-not.html | NEW JERSEY DAILY BRIEFING Good Skates They Were Not | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/pop-review-sheryl-crow-with-conviction.html | POP REVIEW Sheryl Crow With Conviction | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/metro-matters-politics-and-dismissals-taking-on-the-governor.html | METRO MATTERS Politics and Dismissals Taking On the Governor | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/in-west-wildflowers-have-jump-on-spring-and-the-tourists-glow.html | In West Wildflowers Have Jump on Spring And the Tourists Glow | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-jeweler-faces-more-questions.html | NEW JERSEY DAILY BRIEFING Jeweler Faces More Questions | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-registration-closes-today.html | NEW JERSEY DAILY BRIEFING Registration Closes Today | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-346295.html | IN PERFORMANCE THEATER | By Wilborn Hampton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/television-review-romanian-kerouac-is-back.html | TELEVISION REVIEW Romanian Kerouac Is Back | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/republican-says-senators-put-deficit-over-tax-cut.html | Republican Says Senators Put Deficit Over Tax Cut | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-stand-aside-babushkas-cosmo-is-a-smash-in-russia.html | THE MEDIA BUSINESS Stand Aside Babushkas Cosmo Is a Smash in Russia | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/on-basketball-huskies-taking-time-to-enjoy-their-ride.html | ON BASKETBALL Huskies Taking Time To Enjoy Their Ride | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/yacht-racing-man-on-women-s-boat-doesn-t-thrill-sponsor.html | YACHT RACING Man on Womens Boat Doesnt Thrill Sponsor | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-pop-343895.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-interpublic-merging-2-new-york-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Merging 2 New York Shops | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/helping-insurers-say-no.html | Helping Health Insurers Say No | By Allen R Myerson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-what-time-is-it-a-second-french-revolution.html | ReviewFashion What Time Is It A Second French Revolution | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/hockey-rangers-searching-for-a-lost-power-play.html | HOCKEY Rangers Searching For a Lost Power Play | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17885 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-four-who-have-no-use-for-trends.html | ReviewFashion Four Who Have No Use for Trends | By Amy M Spindler | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/children-crusade-against-proposed-republican-budget-cuts.html | Children Crusade Against Proposed Republican Budget Cuts | By David Binder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/media-business-advertising-food-wine-magazine-turns-hungry-eye-adventuresome.html | THE MEDIA BUSINESS Advertising Food Wine magazine turns a hungry eye at the adventuresome and affluent | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pro-basketball-knicks-task-gets-harder-from-here.html | PRO BASKETBALL Knicks Task Gets Harder From Here | By Clifton Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/sports-of-the-times-trying-to-ignite-the-flame-within.html | Sports of The Times Trying to Ignite the Flame Within | By William C Rhoden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-magazines-find-green-pastures-abroad.html | THE MEDIA BUSINESS Magazines Find Green Pastures Abroad | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/movies/film-festival-review-a-niece-rummages-in-a-rich-and-enigmatic-uncle-s-closet.html | FILM FESTIVAL REVIEW A Niece Rummages in a Rich and Enigmatic Uncles Closet | By Stephen Holden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/inmate-is-executed-in-oklahoma-ending-ny-death-penalty-fight.html | Inmate Is Executed in Oklahoma Ending NY Death Penalty Fight | By John Kifner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-west-ucla-dash-knocks-wind-out-of-missouri.html | NCAA TOURNAMENT WEST UCLA Dash Knocks Wind Out of Missouri | By Tom Friend | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/market-place-as-french-elections-approach-investors-ponder-what-if.html | Market Place As French elections approach investors ponder what if | By Paul Lewis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-xerox-announce-technology-make-remote-printing-easier.html | INFORMATION TECHNOLOGY Xerox to Announce Technology To Make Remote Printing Easier | By John Holusha | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pan-american-games-runner-competes-by-feel-by-vibration-and-by-heart.html | PAN AMERICAN GAMES Runner Competes by Feel By Vibration and by Heart | By Jere Longman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/terror-network-traced-to-pakistan.html | Terror Network Traced to Pakistan | By John F Burns | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/a-top-bcci-investigator-to-join-new-york-fed-staff.html | A Top BCCI Investigator To Join New York Fed Staff | By Peter Truell | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/major-taking-clinton-s-call-maintains-tough-stand-on-ira-dublin-praises-clinton.html | Major Taking CLintons Call Maintains Tough Stand on IRA Dublin Praises Clinton | By James F Clarity | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-344695.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/patents-consultant-singles-for-scorn-2-patents-recently-granted-big-computer.html | Patents A Consultant Singles Out for Scorn 2 Patents Recently Granted To Big Computer Companies | By Teresa Riordan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

Page 17886 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-midwest-untimely-error-foils-orange-bid.html | NCAA TOURNAMENT MIDWEST Untimely Error Foils Orange Bid | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-785 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-southeast-reid-makes-the-shot-and-the-highlight-film-for-hoyas.html | NCAA TOURNAMENT SOUTHEAST Reid Makes the Shot and the Highlight Film for Hoyas | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/phone-bill-brings-out-big-name-lobbyists.html | Phone Bill Brings Out BigName Lobbyists | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/baseball-orioles-stand-firmly-on-outside-looking-at-harmony-within.html | BASEBALL Orioles Stand Firmly on Outside Looking at Harmony Within | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/theater-review-translations-linking-language-identity-friel-territory-long-ago.html | THEATER REVIEW TRANSLATIONS Linking Language and Identity In Friel Territory Long Ago | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/opera-review-after-81-years-a-new-look-at-d-albert-s-tiefland.html | OPERA REVIEW After 81 Years a New Look at dAlberts Tiefland | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-murder-suspects-words-at-issue.html | NEW JERSEY DAILY BRIEFING Murder Suspects Words at Issue | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/obituaries/eugenio-perente-ramos-is-dead-farm-labor-organizer-was-59.html | Eugenio PerenteRamos Is Dead Farm Labor Organizer Was 59 | By Robert D McFadden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/boxing-hometown-hero-jones-takes-fast-track.html | BOXING Hometown Hero Jones Takes Fast Track | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-rethinking-approaches-to-digital-handwriting.html | INFORMATION TECHNOLOGY Rethinking Approaches To Digital Handwriting | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/at-the-scene-riders-numb-with-horror.html | At the Scene Riders Numb With Horror | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-star-ledger-editor-tries-something-novel-change.html | New StarLedger Editor Tries Something Novel Change | By William Glaberson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/refused-a-haircut-an-official-in-stamford-closes-a-salon.html | Refused a Haircut an Official In Stamford Closes a Salon | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-pena-to-speak-on-gas-blasts.html | NEW JERSEY DAILY BRIEFING Pena to Speak on Gas Blasts | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/hockey-richer-s-second-goal-beats-boston-in-overtime.html | HOCKEY Richers Second Goal Beats Boston in Overtime | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/nagano-journal-us-companies-slip-on-way-to-winter-olympics.html | Nagano Journal US Companies Slip on Way to Winter Olympics | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/kluges-group-plans-offer-for-triton-in-a-merger-deal.html | Kluges Group Plans Offer For Triton in a Merger Deal | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/singapore-puts-off-prime-minister-s-trip-to-manila.html | Singapore Puts Off Prime Ministers Trip to Manila | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/ex-communist-35-good-at-poker-and-bulgaria-s-new-hope.html | ExCommunist 35 Good at Poker and Bulgarias New Hope | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-photogenic-but-out-of-focus.html | ReviewFashion Photogenic but Out of Focus | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-hermes-seeks-a-new-image.html | ReviewFashion Hermes Seeks a New Image | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/tv-sports-no-comeback-no-to-espn-yes-for-a-simms-nbc-deal.html | TV SPORTS No Comeback No to ESPN Yes for a SimmsNBC Deal | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/golf-roberts-and-bay-hill-links-seem-made-for-each-other.html | GOLF Roberts and Bay Hill Links Seem Made for Each Other | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-jersey-daily-briefing-widower-to-speak-on-death-bill.html | NEW JERSEY DAILY BRIEFING Widower to Speak on Death Bill | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-journalists-uneasy-about-microsoft-news-service.html | THE MEDIA BUSINESS Journalists Uneasy About Microsoft News Service | By John Markoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/style/review-fashion-courreges-once-again.html | ReviewFashion Courreges Once Again | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/theater/in-performance-theater-345495.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/editorial-notebook-south-african-themes.html | Editorial Notebook South African Themes | By Howell Raines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/new-school-would-serve-immigrants.html | New School Would Serve Immigrants | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/at-home-abroad-through-that-gate.html | At Home Abroad Through That Gate | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-dance-341195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/pro-basketball-the-world-watches-jordan-hold-court.html | PRO BASKETBALL The World Watches Jordan Hold Court | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/bridge-889295.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/information-technology-digital-commerce.html | INFORMATION TECHNOLOGY Digital Commerce | By Denise Caruso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/major-taking-clinton-s-call-maintains-tough-stand-on-ira.html | Major Taking CLintons Call Maintains Tough Stand on IRA | By John Darnton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/trial-becomes-analysts-super-bowl.html | Trial Becomes Analysts Super Bowl | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/ncaa-tournament-east-minutemen-finally-escape-2d-round.html | NCAA TOURNAMENT EAST Minutemen Finally Escape 2d Round | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/rock-review-borrowing-without-blending-black-crowes-at-the-beacon.html | ROCK REVIEW Borrowing Without Blending Black Crowes at the Beacon | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/opinion/it-s-a-buyer-s-marketplace.html | Its a Buyers Marketplace | By Stevan Alburty | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/tobacco-sees-way-to-block-a-big-lawsuit-by-consumers.html | Tobacco Sees Way to Block A Big Lawsuit By Consumers | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/on-hustings-paris-vs-anglo-saxons.html | On Hustings Paris vs AngloSaxons | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-more-fallout-from-mars-agency-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Fallout From Mars Agency Shifts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/new-un-force-in-croatia-to-be-given-limited-power.html | New UN Force in Croatia To Be Given Limited Power | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/the-media-business-advertising-addenda-people-320995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/world/shining-path-rebels-step-up-terror-campaign-in-peru.html | Shining Path Rebels Step Up Terror Campaign in Peru | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/encouraging-home-businesses-suburbs-revise-zoning-rules-for-residential.html | Encouraging Home Businesses Suburbs Revise Zoning Rules for Residential Entrepreneurs | By Raymond Hernandez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/us/in-rural-west-us-funds-for-art-help-buy-a-sense-of-community.html | In Rural West US Funds for Art Help Buy a Sense of Community | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/arts/in-performance-jazz-342095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/business/international-business-colombia-becoming-an-oil-power-in-spite-of-itself.html | INTERNATIONAL BUSINESS Colombia Becoming an Oil Power in Spite of Itself | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/books/critic-s-notebook-when-fluidity-replaces-maturity.html | CRITICS NOTEBOOK When Fluidity Replaces Maturity | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/nbc-hopes-comeback-pumps-air-into-ratings.html | NBC Hopes Comeback Pumps Air Into Ratings | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/sports/horse-racing-afternoon-deelites-wins-raises-doubts.html | HORSE RACINGAfternoon Deelites Wins Raises Doubts | By Jay Privman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-20 | https://www.nytimes.com/1995/03/20/nyregion/dead-couple-discovered-in-apartment.html | Dead Couple Discovered In Apartment | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-circus-circus-agrees-to-buy-gold-strike-casino-owner.html | COMPANY NEWS Circus Circus Agrees to Buy Gold Strike Casino Owner | By Kathryn Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/orange-county-says-delay-is-necessary.html | Orange County Says Delay Is Necessary | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/review-fashion-lagerfeld-tones-down-the-look-at-chanel.html | ReviewFashion Lagerfeld Tones Down The Look at Chanel | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/how-the-brain-might-work-a-new-theory-of-consciousness.html | How the Brain Might Work A New Theory of Consciousness | By Sandra Blakeslee | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/where-sputnik-once-soared-into-history-hard-times-take-hold.html | Where Sputnik Once Soared Into History Hard Times Take Hold | By Michael Specter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/eviction-of-abortion-clinic-is-postponed-until-a-hearing.html | Eviction of Abortion Clinic Is Postponed Until a Hearing | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/bosnian-army-on-the-attack-breaking-truce.html | Bosnian Army On the Attack Breaking Truce | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-tokyo-victims-survivors-stories-morning-routine-turned-into-horror.html | TERROR IN TOKYO THE VICTIMS Survivors Stories How a Morning Routine Turned Into a Horror | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/baseball-sports-unions-flex-muscles-with-financial-clout.html | BASEBALL Sports Unions Flex Muscles With Financial Clout | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-514795.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-theft-of-dog-cash-is-charged.html | NEW JERSEY DAILY BRIEFING Theft of Dog Cash Is Charged | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/in-performance-dance-121095.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/senator-tried-to-dismiss-air-inspector.html | Senator Tried To Dismiss Air Inspector | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/nasdaq-proposes-new-system-but-it-s-not-without-criticism.html | Nasdaq Proposes New System But Its Not Without Criticism | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/in-performance-pop-052395.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/by-design-little-quirky-tendencies.html | By Design Little Quirky Tendencies | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/firefighters-are-upset-over-new-medical-duties.html | Firefighters Are Upset Over New Medical Duties | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/sun-microsystems-releasing-its-new-operating-system.html | Sun Microsystems Releasing Its New Operating System | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/grasso-s-farewell-life-without-parole-worse-than-death.html | Grassos Farewell Life Without Parole Worse Than Death | By John Kifner | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/terror-tokyo-repercussions-subways-elsewhere-heightened-state-alert.html | TERROR IN TOKYO THE REPERCUSSIONS In Subways Elsewhere A Heightened State of Alert | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-hillhaven-to-explore-possibility-of-a-sale.html | COMPANY NEWS HILLHAVEN TO EXPLORE POSSIBILITY OF A SALE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/russia-warns-against-haste-in-adding-members-to-nato.html | Russia Warns Against Haste In Adding Members to NATO | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/theater/theater-review-tovah-feldshuh-is-the-star-of-an-odets-revival.html | THEATER REVIEW Tovah Feldshuh Is the Star of an Odets Revival | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/with-a-woman-sought-the-us-offers-choices-as-unicef-chief.html | With a Woman Sought the US Offers Choices as Unicef Chief | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/film-festival-review-lessons-far-beyond-the-classroom.html | FILM FESTIVAL REVIEW Lessons Far Beyond the Classroom | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/failed-firm-s-stocks-endure-a-buy-in.html | Failed Firms Stocks Endure A BuyIn | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-basketball-knicks-are-still-searching-for-fun.html | PRO BASKETBALL Knicks Are Still Searching For Fun | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/hugh-kelsey-69-famed-bridge-writer-and-expert-player.html | Hugh Kelsey 69 Famed Bridge Writer And Expert Player | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/on-my-mind-american-class-struggle.html | On My Mind American Class Struggle | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/senate-republicans-reach-consensus-on-selective-veto.html | Senate Republicans Reach Consensus on Selective Veto | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/rikers-officers-are-arrested-in-a-drug-sting.html | Rikers Officers Are Arrested In a Drug Sting | By Matthew Purdy | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pataki-irritated-by-budget-horror-stories.html | Pataki Irritated by Budget Horror Stories | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/books/books-of-the-times-all-too-human-comedy-on-a-midwest-campus.html | BOOKS OF THE TIMES All Too Human Comedy On a Midwest Campus | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/critic-s-notebook-a-bow-to-purcell-an-opera-composer-ahead-of-opera.html | CRITICS NOTEBOOK A Bow to Purcell An Opera Composer Ahead of Opera | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/anger-at-government-rises-as-israelis-bury-ambush-victims.html | Anger at Government Rises as Israelis Bury Ambush Victims | By Joel Greenberg | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/our-towns-saving-old-barns-till-the-cows-come-home.html | OUR TOWNS Saving Old Barns Till the Cows Come Home | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/music-review-trying-out-the-fourth-would-mahler-approve.html | MUSIC REVIEW Trying Out the Fourth Would Mahler Approve | By James R Oestreich | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-essex-balancing-act-due-today.html | NEW JERSEY DAILY BRIEFING Essex Balancing Act Due Today | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/olympic-stadium-tower-falls-killing-worker.html | Olympic Stadium Tower Falls Killing Worker | By Ronald Smothers | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/surviving-and-disturbing-in-moscow.html | Surviving and Disturbing in Moscow | By Alessandra Stanley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/q-a-085095.html | QA | By C Claiborne Ray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/international-business-yielding-us-bows-to-europe-on-trade-chief.html | INTERNATIONAL BUSINESS Yielding US Bows to Europe On Trade Chief | By David E Sanger | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/keith-jennison-83-leader-in-publishing-large-type-books.html | Keith Jennison 83 Leader in Publishing LargeType Books | By J Michael Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-in-tokyo-the-mood-fear-stalks-tokyo-safe-no-more.html | TERROR IN TOKYO THE MOOD Fear Stalks Tokyo Safe No More | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/tennis-wind-whipped-courts-well-whipped-seedings.html | TENNIS WindWhipped Courts WellWhipped Seedings | By Robin Finn | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-basketball-nets-having-a-harder-time-finding-a-healthy-lineup.html | PRO BASKETBALL Nets Having a Harder Time Finding a Healthy Lineup | By Mike Wise | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pro-football-washington-loses-jets-job-in-shake-up-of-secondary.html | PRO FOOTBALL Washington Loses Jets Job In ShakeUp of Secondary | By Timothy W Smith | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/in-performance-dance-122895.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-119895.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-alpine-group-in-deal-for-alcatel-alsthom-units.html | COMPANY NEWS ALPINE GROUP IN DEAL FOR ALCATEL ALSTHOM UNITS | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/tv-sports-nbc-s-ratings-soar-higher-than-jordan.html | TV SPORTS NBCs Ratings Soar Higher Than Jordan | By Richard Sandomir | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/media-business-advertising-whoa-horse-marlboro-man-adds-cranked-up-electric.html | THE MEDIA BUSINESS Advertising Whoa horse The Marlboro Man adds crankedup electric guitar to Home on the Range | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/federal-cuts-set-off-debate-on-homeless-with-aids.html | Federal Cuts Set Off Debate on Homeless With AIDS | By Felicia R Lee | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

Page 17892 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-medtronic-s-stock-rises-on-fda-clearance.html | COMPANY NEWS MEDTRONICS STOCK RISES ON FDA CLEARANCE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-in-tokyo-the-overview-hundreds-in-japan-hunt-gas-attackers-after-8-die.html | TERROR IN TOKYO THE OVERVIEW Hundreds in Japan Hunt Gas Attackers After 8 Die | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-visa-will-put-a-microchip-in-new-card.html | COMPANY NEWS Visa Will Put A Microchip In New Card | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pataki-in-switch-seeks-cuts-in-programs-for-mentally-ill.html | Pataki In Switch Seeks Cuts In Programs for Mentally Ill | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/dads-and-sons-are-cheated.html | Dads And Sons Are Cheated | By Tom Clancy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-princeton-economist-is-named-john-bates-clark-medal-winner.html | COMPANY NEWS Princeton Economist Is Named John Bates Clark Medal Winner | By Sylvia Nasar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/pan-american-games-it-s-the-nightmare-team-us-loses-another-game.html | PAN AMERICAN GAMES Its the Nightmare Team US Loses Another Game | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/peripherals-in-desktop-publishing-a-happy-medium.html | PERIPHERALS In Desktop Publishing A Happy Medium | By L R Shannon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/rivera-accuses-giuliani-of-being-insensitive-to-hispanic-people.html | Rivera Accuses Giuliani of Being Insensitive to Hispanic People | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/sindney-kingsley-playwrite-is-dead-at-88-creator-of-dead-end-and-men-in-white.html | Sindney Kingsley Playwrite Is Dead at 88 Creator of Dead End and Men in White | By Peter B Flint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/after-years-in-exile-in-south-florida-nicaraguans-feel-the-tug-of-2-homes.html | After Years in Exile in South Florida Nicaraguans Feel the Tug of 2 Homes | By Mireya Navarro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/despite-reductions-in-exposure-lead-remains-danger-to-children.html | Despite Reductions in Exposure Lead Remains Danger to Children | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/obituaries/myra-p-sadker-is-dead-at-52-wrote-on-sexual-bias-in-schools.html | Myra P Sadker Is Dead at 52 Wrote on Sexual Bias in Schools | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/observer-hymns-to-joy.html | Observer Hymns to Joy | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/ties-than-bind-his-directors-her-charity.html | Ties Than Bind His Directors Her Charity | By Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/key-senate-panel-agrees-to-pursue-big-spending-cuts.html | KEY SENATE PANEL AGREES TO PURSUE BIG SPENDING CUTS | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-widower-pleads-for-jury-forum.html | NEW JERSEY DAILY BRIEFING Widower Pleads for Jury Forum | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17893 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-west-miss-state-flies-high-on-its-way-to-renown.html | NCAA TOURNAMENT WEST Miss State Flies High On Its Way To Renown | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/international-business-scandals-pit-some-younger-judges-against-france-s.html | INTERNATIONAL BUSINESS Scandals Pit Some Younger Judges Against Frances Establishment Elite | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/johannesburg-journal-a-new-history-to-heal-the-wounds-of-apartheid.html | Johannesburg Journal A New History to Heal the Wounds of Apartheid | By Donatella Lorch | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/music-review-a-celebration-boom-of-ability-boom-boom.html | MUSIC REVIEW A Celebration Boom Of Ability Boom Boom | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/international-business-canadian-rail-strike-denting-the-economy.html | INTERNATIONAL BUSINESS Canadian Rail Strike Denting the Economy | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/baseball-both-sides-test-negotiating-waters-with-secret-session.html | BASEBALL Both Sides Test Negotiating Waters With Secret Session | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/company-news-nucor-cuts-some-steel-prices-hurting-stocks.html | COMPANY NEWS Nucor Cuts Some Steel Prices Hurting Stocks | By John Holusha | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/forest-study-is-first-to-show-ozone-retards-growth-of-trees.html | Forest Study Is First to Show Ozone Retards Growth of Trees | By William K Stevens | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/a-new-quest-by-buchanan-for-president.html | A New Quest By Buchanan For President | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/chronicle-120195.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/terror-tokyo-puzzle-us-intelligence-officials-baffled-over-possible-motives.html | TERROR IN TOKYO THE PUZZLE US Intelligence Officials Baffled Over Possible Motives | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/market-place-to-some-analysts-prospects-at-sprint-have-gotten-loud-and-clear.html | Market Place To some analysts prospects at Sprint have gotten loud and clear | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/on-college-basketball-fortunes-rise-and-fall-at-the-buzzer.html | ON COLLEGE BASKETBALL Fortunes Rise and Fall at the Buzzer | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/jury-takes-close-look-at-simpson-s-hand.html | Jury Takes Close Look at Simpsons Hand | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/man-accused-of-trying-to-kill-clinton-begins-insanity-defense.html | Man Accused of Trying to Kill Clinton Begins Insanity Defense | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/science/personal-computers-new-wrinkles-at-the-on-line-big-3.html | PERSONAL COMPUTERS New Wrinkles at the OnLine Big 3 | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/sports-of-the-times-what-they-aren-t-saying-about-jordan.html | Sports of The Times What They Arent Saying About Jordan | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world-terror-tokyo-poison-nerve-gas-that-felled-tokyo-subway-riders-said-be-one-most.html | TERROR IN TOKYO THE POISON Nerve Gas That Felled Tokyo Subway Riders Said to Be One of Most Lethal Known | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/stocks-continue-to-rise-dow-climbs-10.03-to-a-record-4083.68.html | Stocks Continue to Rise Dow Climbs 1003 to a Record 408368 | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/television-review-when-a-midwest-newsman-makes-it-to-the-big-time.html | TELEVISION REVIEW When a Midwest Newsman Makes It to the Big Time | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/lirr-murderer-argues-for-reversal.html | LIRR Murderer Argues for Reversal | By Peter Marks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/style/patterns-018895.html | Patterns | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-a-bribe-or-a-contribution.html | NEW JERSEY DAILY BRIEFING A Bribe or a Contribution | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/a-silver-lining-to-base-loss-bayonne-mayor-sees-boon.html | A Silver Lining To Base Loss Bayonne Mayor Sees Boon | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/credit-markets-treasuries-mark-time-again-on-light-day.html | CREDIT MARKETS Treasuries Mark Time Again on Light Day | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/yacht-racing-the-women-of-america-are-on-board-for-now.html | YACHT RACING The Women of America Are On Board For Now | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/20-injured-in-blaze-on-lirr.html | 20 Injured In Blaze On LIRR | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/arts/chess-089295.html | Chess | By Robert Byrne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/pena-at-blast-site-proposes-safeguards.html | Pena at Blast Site Proposes Safeguards | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/opinion/penalizing-students.html | Penalizing Students | By Leon Botstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/governors-frustration-fuels-effort-on-welfare-financing.html | Governors Frustration Fuels Effort on Welfare Financing | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-southeast-a-post-season-upset-hoyas-thompson-sheds-an-image.html | NCAA TOURNAMENT SOUTHEAST A PostSeason Upset Hoyas Thompson Sheds an Image | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/business/double-blow-for-morrison-knudsen-loss-widens-and-executive-quits.html | Double Blow for Morrison Knudsen Loss Widens and Executive Quits | By Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-no-fair-these-noms-de-guerre.html | NEW JERSEY DAILY BRIEFING No Fair These Noms de Guerre | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/cambodia-asks-un-to-close-office-protecting-human-rights.html | Cambodia Asks UN to Close Office Protecting Human Rights | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-21 | https://www.nytimes.com/1995/03/21/world/clinton-to-meet-yeltsin-in-may-on-russia-visit.html | Clinton to Meet Yeltsin in May On Russia Visit | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/sports/ncaa-tournament-east-a-dentist-served-as-tulsa-s-sixth-man.html | NCAA TOURNAMENT EAST A Dentist Served As Tulsas Sixth Man | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/movies/film-festival-review-a-voyeur-in-any-weather.html | FILM FESTIVAL REVIEW A Voyeur in Any Weather | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/nyregion/new-jersey-daily-briefing-thanks-mom-here-s-7-million.html | NEW JERSEY DAILY BRIEFING Thanks Mom Heres 7 Million | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-21 | https://www.nytimes.com/1995/03/21/us/secretary-proposes-reshaping-hud-to-save-it.html | Secretary Proposes Reshaping HUD to Save It | By Catherine S Manegold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-560195.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-4-shot-dead-new-jersey-post-office-fear-walks-suburb-bolts-doors.html | DEATH IN THE POST OFFICE 4 Shot Dead in New Jersey Post Office Fear Walks In and a Suburb Bolts Doors | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/learning-how-to-like-yourself-even-if-you-can-t-lose-weight.html | Learning How to Like Yourself Even if You Cant Lose Weight | By Daniel Goleman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-in-tokyo-the-cult-sect-says-government-staged-the-gas-attack.html | TERROR IN TOKYO THE CULT Sect Says Government Staged the Gas Attack | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-football-antitrust-ruling-is-a-defeat-for-players.html | PRO FOOTBALL Antitrust Ruling Is a Defeat for Players | By Robert Mcg Thomas Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-a-bad-team-brings-out-the-worst-in-nets.html | PRO BASKETBALL A Bad Team Brings Out the Worst in Nets | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/education-consultant-faces-career-challenge-as-philadelphia-school-chief.html | Education Consultant Faces Career Challenge as Philadelphia School Chief | By William Celis 3d | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/theater/in-performance-theater-562895.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/republican-dissidents-want-narrower-family-tax-credit.html | Republican Dissidents Want Narrower Family Tax Credit | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/founders-widow-bypasses-hirshhorn.html | Founders Widow Bypasses Hirshhorn | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/republicans-in-senate-seek-vote-on-line-item-veto-bill.html | Republicans in Senate Seek Vote on LineItem Veto Bill | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-plea-in-electrified-van-case.html | NEW JERSEY DAILY BRIEFING Plea in Electrified Van Case | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-22 | https://www.nytimes.com/1995/03/22/busine ss/one-big-happy-family-no-more-at-kiwi-air lines-hazards-of-employee-ownership.html | One Big Happy Family No More At Kiwi Air Lines Hazards of Employee Ownership | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/style/c hronicle-566095.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregi on/i-m-ok-you-re-ok-we-re-on-line.html | Im OK Youre OK Were on Line | By Lisa W Foderaro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garde n/butter-bites-back.html | Butter Bites Back | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports /hockey-rangers-hope-to-avoid-dropping-to-500-level.html | HOCKEY Rangers Hope to Avoid Dropping to 500 Level | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/obitua ries/gen-james-howard-81-dies-medal-winner-in-aerial-combat.html | Gen James Howard 81 Dies Medal Winner in Aerial Combat | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/busine ss/loral-plans-to-pay-800-million-in-deal-for-unisys-military-units.html | Loral Plans to Pay 800 Million In Deal for Unisys Military Units | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregi on/lirr-victims-call-for-life-sentence.html | LIRR Victims Call for Life Sentence | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/busine ss/dismissal-of-security-expert-adds-fuel-to-internet-debate.html | Dismissal of Security Expert Adds Fuel to Internet Debate | By John Markoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports /ncaa-tournament-east-country-boy-in-national-spotlight.html | NCAA TOURNAMENT EAST Country Boy in National Spotlight | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/ year-s-effort-by-5-nation-group-accomplishes-little-in-bosnia.html | Years Effort by 5Nation Group Accomplishes Little in Bosnia | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports /pan-american-games-kingdom-vaults-one-last-hurdle-to-win.html | PAN AMERICAN GAMES Kingdom Vaults One Last Hurdle to Win | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/ fez-journal-last-refuge-of-the-tall-tasseled-ottoman-hat.html | Fez Journal Last Refuge of the Tall Tasseled Ottoman Hat | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/ bosnian-serbs-shell-a-town-and-steal-arms.html | Bosnian Serbs Shell a Town And Steal Arms | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/ terror-tokyo-overview-japanese-police-raid-offices-sect-linked-poison-gas.html | TERROR IN TOKYO THE OVERVIEW Japanese Police Raid the Offices Of a Sect Linked to Poison Gas | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/movie s/television-review-a-dog-and-his-man-with-one-bad-penguin.html | TELEVISION REVIEW A Dog and His Man With One Bad Penguin | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/busine ss/international-business-at-t-cutbacks-in-japan-rattle-old-sensibilities.html | INTERNATIONAL BUSINESS ATT Cutbacks in Japan Rattle Old Sensibilities | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/ terror-tokyo-poison-sarin-just-one-many-deadly-gases-terrorists-could-use.html | TERROR IN TOKYO THE POISON Sarin Just One of Many Deadly Gases Terrorists Could Use | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-dannon-campaign-s-research-is-noticed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dannon Campaigns Research Is Noticed | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/review-fashion-yves-saint-laurent-s-shocking-new-color-black.html | ReviewFashion Yves Saint Laurents Shocking New Color Black | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/film-review-ballet-on-the-heels-of-a-ballet-troupe-through-drudgery-to-glory.html | FILM REVIEW BALLET On the Heels of a Ballet Troupe Through Drudgery to Glory | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/wine-talk-440095.html | Wine Talk | By Frank J Prial | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/business-travel-ticketmaster-looks-beyond-entertainment-toward-booking-flights.html | Business Travel Ticketmaster looks beyond entertainment and toward booking flights someday | By Edwin McDowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-compuserve-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compuserve Places Account in Review | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/in-a-gamblers-world-oscar-season-is-time-to-place-another-bet.html | In a Gamblers World Oscar Season Is Time To Place Another Bet | By William Grimes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/style/chronicle-567995.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/foreign-affairs-yesterday-s-man-the-sequel.html | Foreign Affairs Yesterdays Man The Sequel | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-2-more-charged-in-robbery.html | NEW JERSEY DAILY BRIEFING 2 More Charged in Robbery | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-reprieve-for-bus-riders.html | NEW JERSEY DAILY BRIEFING Reprieve for Bus Riders | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/yacht-racing-america-sponsors-staying-on-board.html | YACHT RACING America  Sponsors Staying on Board | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/company-news-large-pension-fund-backs-ex-grace-official.html | COMPANY NEWS LARGE PENSION FUND BACKS EXGRACE OFFICIAL | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/the-purposeful-cook-with-oxtail-stew-using-your-fingers-is-perfectly-all-right.html | THE PURPOSEFUL COOK With Oxtail Stew Using Your Fingers Is Perfectly All Right | By Jacques Pepin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/baseball-nothing-new-is-on-the-horizon-after-two-days-of-talks.html | BASEBALL Nothing New Is on the Horizon After Two Days of Talks | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/ncaa-tournament-west-a-second-fiddle-is-now-a-virtuoso.html | NCAA TOURNAMENT WEST A Second Fiddle Is Now a Virtuoso | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/credit-markets-bonds-decline-sharply-on-report-of-robust-retail-sales.html | CREDIT MARKETS Bonds Decline Sharply on Report of Robust Retail Sales | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17898 of 33266

| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/stocks-fall-on-inflation-fears-raised-by-march-retail-sales-data.html | Stocks Fall on Inflation Fears Raised by March Retail Sales Data | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/pataki-vents-anger-over-stalling-of-budget-talks.html | Pataki Vents Anger Over Stalling of Budget Talks | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/fleeing-america-s-relentless-pace-some-adopt-an-amish-life.html | Fleeing Americas Relentless Pace Some Adopt an Amish Life | By Keith Schneider | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/music-review-a-showcase-for-percussion-s-power-and-rhythm.html | MUSIC REVIEW A Showcase for Percussions Power and Rhythm | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-arrest-in-school-gambling-case.html | NEW JERSEY DAILY BRIEFING Arrest in School Gambling Case | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-561095.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-4-shot-dead-new-jersey-post-office-wide-manhunt-but-motive-not.html | DEATH IN THE POST OFFICE 4 Shot Dead in New Jersey Post Office Wide Manhunt but Motive Is Not Clear | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/new-york-signing-off-to-sell-its-radio-and-tv-stations.html | New York Signing Off to Sell Its Radio and TV Stations | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/personal-health-how-to-safeguard-children-from-lead-exposure.html | Personal Health How to safeguard children from lead exposure | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/council-blocks-giuliani-plan-to-remove-fire-alarm-boxes.html | Council Blocks Giuliani Plan To Remove Fire Alarm Boxes | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-jay-inc-is-chosen-by-buick-dealers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jay Inc Is Chosen By Buick Dealers | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-4-killed-in-post-office-shooting.html | NEW JERSEY DAILY BRIEFING 4 Killed in Post Office Shooting | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/baseball-pete-rose-jr-will-play-with-father-s-blessing.html | BASEBALL Pete Rose Jr Will Play With Fathers Blessing | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/death-post-office-victims-workers-tiny-post-office-were-well-known-community.html | DEATH IN THE POST OFFICE THE VICTIMS Workers in Tiny Post Office Were Well Known to Community Residents | By David Firestone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-charges-for-a-police-officer.html | NEW JERSEY DAILY BRIEFING Charges for a Police Officer | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/books/book-notes-341295.html | Book Notes | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/queens-woman-is-found-guilty-of-killing-2-priests-in-car-crash.html | Queens Woman Is Found Guilty Of Killing 2 Priests in Car Crash | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17899 of 33266

| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/scandal-is-infecting-france-sparing-no-party.html | Scandal Is Infecting France Sparing No Party | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/gop-switch-on-term-limits-but-bill-is-still-lacking-votes.html | GOP Switch on Term Limits But Bill Is Still Lacking Votes | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/misguided-sanctions.html | Misguided Sanctions | By Edward L Morse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/international-business-italian-tv-empire-resists-breakup-at-polls.html | INTERNATIONAL BUSINESS Italian TV Empire Resists Breakup at Polls | By John Tagliabue | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/increasingly-those-paying-full-tuition-aid-poorer-peers.html | Increasingly Those Paying Full Tuition Aid Poorer Peers | By Davidson Goldin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/outcry-mounts-in-philippines-over-hanging.html | Outcry Mounts In Philippines Over Hanging | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/for-the-takeout-bunch-bad-sandwich-news.html | For the Takeout Bunch Bad Sandwich News | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/great-cooks-george-germon-johanne-killeen-in-sync-one-couple-two-kitchens.html | GREAT COOKS George Germon  Johanne Killeen In Sync One Couple Two Kitchens | By Bryan Miller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/a-shudder-a-crash-a-cloud-of-dust.html | A Shudder a Crash a Cloud of Dust | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/collapse-of-apartment-building-in-harlem-kills-3.html | Collapse of Apartment Building in Harlem Kills 3 | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/sports-of-the-times-the-yankees-and-their-rag-trade.html | Sports of The Times The Yankees And Their Rag Trade | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/style/chronicle-386295.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/mismanagement-is-found-in-youth-agency-grants.html | Mismanagement Is Found In Youth Agency Grants | By Alan Finder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/the-20-million-question.html | The 20 Million Question | By Jonathan Lear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-dance-367695.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/elusive-solutions-to-a-simpson-mystery.html | Elusive Solutions to a Simpson Mystery | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/kmart-chief-under-siege-resigns-post.html | Kmart Chief Under Siege Resigns Post | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/obituaries/frederic-ramsey-a-writer-historian-and-jazz-expert-80.html | Frederic Ramsey A Writer Historian And Jazz Expert 80 | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-2-gasoline-marketers-pick-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Gasoline Marketers Pick New Agencies | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/whitewater-salesman-pleads-guilty-to-fraud.html | Whitewater Salesman Pleads Guilty to Fraud | By Stephen Engelberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/metropolitan-diary-415095.html | Metropolitan Diary | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/pakistan-asks-for-us-help-in-crackdown-on-militants.html | Pakistan Asks for US Help in Crackdown on Militants | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/rock-review-no-heroics-low-hopes-happy-to-break-even.html | ROCK REVIEW No Heroics Low Hopes Happy to Break Even | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/market-place-the-microsoft-intuit-deal-tests-the-nerves-of-arbitragers.html | Market Place The MicrosoftIntuit deal tests the nerves of arbitragers | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/books/books-of-the-times-a-pivotal-generation-in-new-york-s-history.html | BOOKS OF THE TIMES A Pivotal Generation In New Yorks History | By Richard Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/house-takes-up-legislation-to-dismantle-social-programs.html | House Takes Up Legislation To Dismantle Social Programs | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/world-trade-choice-draws-modest-praise-of-us-aides.html | World Trade Choice Draws Modest Praise Of US Aides | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/justices-restrict-government-appeals-on-behalf-of-individuals.html | Justices Restrict Government Appeals on Behalf of Individuals | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/a-biotech-company-is-granted-broad-patent-and-stock-jumps.html | A Biotech Company Is Granted Broad Patent and Stock Jumps | By Teresa Riordan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/arts/in-performance-classical-music-559895.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/officer-is-indicted-in-man-s-death-during-confrontation-in-bronx.html | Officer Is Indicted in Mans Death During Confrontation in Bronx | By Clifford Krauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/the-ira-s-political-strongman.html | The IRAs Political Strongman | By James F Clarity | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-riley-won-t-make-any-guarantees-on-his-future.html | PRO BASKETBALL Riley Wont Make Any Guarantees On His Future | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/about-real-estate-germans-acquire-building-downtown.html | About Real EstateGermans Acquire Building Downtown | By Peter Slatin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-football-here-s-one-fight-that-certainly-won-t-air-on-espn.html | PRO FOOTBALL Heres One Fight That Certainly Wont Air on ESPN | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-22 | https://www.nytimes.com/1995/03/22/movies/television-review-walter-cronkite-with-an-assessment-of-tv-news.html | TELEVISION REVIEW Walter Cronkite With an Assessment of TV News | By Walter Goodman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/fears-of-link-to-rev-moon-slow-a-celibacy-program.html | Fears of Link to Rev Moon Slow a Celibacy Program | By Robert Hanley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/lobbyists-helped-revise-laws-on-water.html | Lobbyists Helped Revise Laws on Water | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/food-notes-447895.html | Food Notes | By Florence Fabricant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/plain-and-simple-the-multiple-talents-of-a-chinese-marinade.html | PLAIN AND SIMPLE The Multiple Talents Of a Chinese Marinade | By Marian Burros | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/media-business-advertising-pepsico-puts-its-skates-participate-sponsor-friendly.html | THE MEDIA BUSINESS Advertising Pepsico puts on its skates to participate in the sponsor friendly sport of roller hockey | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-people-522995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/sex-and-bank-of-england-downfall-for-no-2-official.html | Sex and Bank of England Downfall for No 2 Official | By Richard W Stevenson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/garden/walking-the-dog-with-pablo-fenjves-echoes-of-a-cry-in-the-night.html | WALKING THE DOG WITH Pablo Fenjves Echoes of a Cry in the Night | By David Margolick | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/business/the-media-business-advertising-addenda-accounts-523795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/new-jersey-daily-briefing-new-search-for-rights-chief.html | NEW JERSEY DAILY BRIEFING New Search for Rights Chief | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/prosecutors-pursue-a-link-to-a-palestinian-group-at-terror-trial.html | Prosecutors Pursue a Link to a Palestinian Group at Terror Trial | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/world/terror-tokyo-history-earlier-victims-horror-revived-was-june-incident-dry-run.html | TERROR IN TOKYO THE HISTORY Earlier Victims Horror Revived Was June Incident a Dry Run | By Andrew Pollack | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/conservatives-revive-bill-on-protecting-flag.html | Conservatives Revive Bill on Protecting Flag | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/pro-basketball-fans-look-for-mason-as-knicks-look-for-answers.html | PRO BASKETBALL Fans Look for Mason as Knicks Look for Answers | By Clifton Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/nyregion/about-new-york-a-mother-learns-to-live-with-grief.html | ABOUT NEW YORK A Mother Learns to Live With Grief | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/opinion/in-america-what-special-interest.html | In America What Special Interest | By Bob Herbert | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/study-finds-chance-of-predicting-alzheimers.html | Study Finds Chance of Predicting Alzheimers | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/sports/tennis-wilander-pushes-back-clock-with-a-victory.html | TENNIS Wilander Pushes Back Clock With a Victory | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-22 | https://www.nytimes.com/1995/03/22/us/debate-in-house-on-welfare-bill-splits-gop-bloc.html | DEBATE IN HOUSE ON WELFARE BILL SPLITS GOP BLOC | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/ignoring-cortines-students-plan-to-protest-school-budget-cuts.html | Ignoring Cortines Students Plan to Protest School Budget Cuts | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/tenants-say-complaints-foretold-buildings-collapse.html | Tenants Say Complaints Foretold Buildings Collapse | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/lorne-michaels-vows-to-stay-with-his-show.html | Lorne Michaels Vows To Stay With His Show | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/baseball-chilly-season-for-spring-training-towns.html | BASEBALL Chilly Season for Spring Training Towns | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-rodman-renshaw-to-buy-part-of-mabon-securities.html | COMPANY NEWS RODMAN RENSHAW TO BUY PART OF MABON SECURITIES | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/3-strikes-law-in-california-is-clogging-courts-and-jails.html | 3 Strikes Law in California Is Clogging Courts and Jails | By Fox Butterfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-many-points-in-trustee-s-favor.html | New Jersey Daily Briefing Many Points in Trustees Favor | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/close-to-home-a-father-s-adventures-in-enlightenment.html | CLOSE TO HOME A Fathers Adventures in Enlightenment | By Tony Schwartz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/turks-reported-likely-to-keep-troops-in-iraq-for-weeks.html | Turks Reported Likely to Keep Troops in Iraq for Weeks | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-trump-has-plans-for-steel-pier.html | New Jersey Daily Briefing Trump Has Plans for Steel Pier | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/ruling-on-definition-of-family-justices-back-a-welfare-curb.html | Ruling on Definition of Family Justices Back a Welfare Curb | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-southeast-arizona-st-creating-its-own-tradition.html | NCAA TOURNAMENT SOUTHEAST Arizona St Creating Its Own Tradition | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-victims-for-4-slain-postal-workers-customers-mourning-with.html | DEATH IN THE POST OFFICE THE VICTIMS For 4 Slain Postal Workers and Customers Mourning With Memories | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pan-american-games-young-boxer-finds-more-fights-in-daily-life-than-in-the-ring.html | PAN AMERICAN GAMES Young Boxer Finds More Fights In Daily Life Than in the Ring | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-of-the-times-if-tyson-returns-to-rooney.html | Sports of The Times If Tyson Returns To Rooney | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/critic-s-notebook-setting-higher-sights-for-animation.html | CRITICS NOTEBOOK Setting Higher Sights for Animation | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/novell-s-wordperfect-unit-to-replace-disputed-software-feature.html | Novells Wordperfect Unit to Replace Disputed Software Feature | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/2-executions-in-illinois-rarity-there.html | 2 Executions In Illinois Rarity There | By Don Terry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/journal-jenny-jones-s-victory.html | Journal Jenny Joness Victory | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/books/books-of-the-times-the-man-with-the-sharp-elbows.html | BOOKS OF THE TIMES The Man With the Sharp Elbows | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-lorillard-sued-over-licensing-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lorillard Sued Over Licensing Deal | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/man-recently-freed-from-prison-is-charged-in-2-sodomy-attacks.html | Man Recently Freed From Prison Is Charged in 2 Sodomy Attacks | By Garry PierrePierre | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/boston-journal-a-bittersweet-salute-to-a-fallen-hero.html | Boston Journal A Bittersweet Salute to a Fallen Hero | By David Herszenhorn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/survivors-of-collapse-lose-all-to-demolition.html | Survivors of Collapse Lose All to Demolition | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-601895.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-in-tokyo-in-moscow-russian-branch-attracts-members-and-a-lawsuit.html | TERROR IN TOKYO IN MOSCOW Russian Branch Attracts Members and a Lawsuit | By Alessandra Stanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-599295.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/pepsi-will-take-another-swing-at-market-for-low-sugar-cola.html | Pepsi Will Take Another Swing At Market for LowSugar Cola | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-building-a-ballet-of-bodies-and-space.html | DANCE REVIEW Building A Ballet Of Bodies And Space | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/chirac-the-old-neo-gaullist-in-the-lead.html | Chirac the Old NeoGaullist in the Lead | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/vanishing-grasslands.html | Vanishing Grasslands | By Richard Manning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-a-japanese-amalgam.html | DANCE REVIEW A Japanese Amalgam | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/smith-barney-unit-is-shaken-by-infighting.html | Smith Barney Unit Is Shaken by Infighting | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-stylish-lamps-inside-and-out.html | CURRENTS Stylish Lamps Inside and Out | By Mitchell Owens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-us-indicts-2-school-officials.html | New Jersey Daily Briefing US Indicts 2 School Officials | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-reports-lehman-earnings-exceed-forecasts-stock-falls-anyway.html | COMPANY REPORTS Lehman Earnings Exceed Forecasts Stock Falls Anyway | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/hockey-hospitable-rangers-throw-devils-a-garden-party.html | HOCKEY Hospitable Rangers Throw Devils a Garden Party | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-carat-opening-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carat Opening New York Office | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/film-festival-review-vive-l-amour-a-new-apartment-as-empty-as-its-occupants.html | FILM FESTIVAL REVIEW VIVE LAMOUR A New Apartment as Empty as Its Occupants | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/egypt-pressed-by-west-eases-stand-on-israel-and-atom-pact.html | Egypt Pressed by West Eases Stand on Israel and Atom Pact | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-mitsubishi-materials-to-cut-its-tokyo-staff.html | COMPANY NEWS MITSUBISHI MATERIALS TO CUT ITS TOKYO STAFF | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/theory-on-threat-of-blast-at-nuclear-waste-site-gains-support.html | Theory on Threat of Blast at Nuclear Waste Site Gains Support | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-suspect-workers-are-stunned-no-it-couldn-t-be-true.html | DEATH IN THE POST OFFICE THE SUSPECT CoWorkers Are Stunned No It Couldnt Be True | By Robert Hanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/bridge-103295.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-news-lincoln-telecom-to-buy-nebraska-cellular.html | COMPANY NEWS LINCOLN TELECOM TO BUY NEBRASKA CELLULAR | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/aetna-is-seen-seeking-buyer-for-aeltus-investment-unit.html | Aetna Is Seen Seeking Buyer For Aeltus Investment Unit | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/dole-helped-ex-aide-with-program-he-now-denounces.html | Dole Helped ExAide With Program He Now Denounces | By Steven A Holmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/united-way-defendants-decline-to-call-witnesses.html | United Way Defendants Decline to Call Witnesses | By Karen W Arenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/metro-matters-giuliani-finally-gets-the-word-to-albany-send-more-money.html | METRO MATTERS Giuliani Finally Gets The Word to Albany Send More Money | By Joyce Purnick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/jesuits-redefine-their-role-and-relationship-with-the-pope.html | Jesuits Redefine Their Role and Relationship With the Pope | By John Tagliabue | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/failed-truck-bomb-plot-chills-israel-plo-autonomy-talks.html | Failed TruckBomb Plot Chills IsraelPLO Autonomy Talks | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/an-encyclopedic-englishman-with-a-keen-vision-of-opera.html | An Encyclopedic Englishman With a Keen Vision of Opera | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/media-business-advertising-bmw-makes-sharp-sudden-turn-leaving-mullen-agency-for.html | THE MEDIA BUSINESS ADVERTISING BMW makes a sharp sudden turn leaving the Mullen agency for Fallon McElligott | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/film-festival-review-a-tightly-wound-life.html | FILM FESTIVAL REVIEW A Tightly Wound Life | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-in-tokyo-in-new-york-follower-rules-out-suicide.html | TERROR IN TOKYO IN NEW YORK Follower Rules Out Suicide | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/simpson-guest-testifies-of-strains-before-killings.html | Simpson Guest Testifies Of Strains Before Killings | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/madame-tussauds-loses-bidding-war-and-drops-times-sq-plan.html | Madame Tussauds Loses Bidding War and Drops Times Sq Plan | By Thomas J Lueck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/harassment-case-tarnishes-cornell-star-s-luster.html | Harassment Case Tarnishes Cornell Stars Luster | By Davidson Goldin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/international-business-a-stunning-leap-to-the-top-at-sony.html | INTERNATIONAL BUSINESS A Stunning Leap to the Top at Sony | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/stocks-are-little-affected-by-latest-trade-deficit-data.html | Stocks Are Little Affected by Latest Trade Deficit Data | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-arrest-in-4-post-office-killings.html | New Jersey Daily Briefing Arrest in 4 Post Office Killings | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/christopher-says-russia-may-pay-high-price-for-chechen-war.html | Christopher Says Russia May Pay High Price for Chechen War | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-suit-cites-revenge-in-layoffs.html | New Jersey Daily Briefing Suit Cites Revenge in Layoffs | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/a-robbery-with-a-kidnapping-is-defeated-by-a-visitor-s-scream.html | A Robbery With a Kidnapping Is Defeated by a Visitors Scream | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/golf-jacobsen-finds-starring-role.html | GOLF Jacobsen Finds Starring Role | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17906 of 33266

| 1995-03-23 | https://www.nytimes.com/1995/03/23/arts/dance-review-rhythm-and-ritual-in-an-african-setting.html | DANCE REVIEW Rhythm and Ritual in an African Setting | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-14-indicted-in-immigrant-racket.html | New Jersey Daily Briefing 14 Indicted in Immigrant Racket | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/cape-town-journal-britain-s-queen-comes-bearing-a-gift-acceptance.html | Cape Town Journal Britains Queen Comes Bearing a Gift Acceptance | By Donatella Lorch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-uconn-s-auriemma-has-celebrity-status.html | NCAA TOURNAMENT UConns Auriemma Has Celebrity Status | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/economic-scene-a-simple-proposal-for-cutting-down-on-securities-fraud-suits.html | Economic Scene A simple proposal for cutting down on securities fraud suits | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/it-can-happen-here-and-did.html | It Can Happen Here  and Did | By Leonard A Cole | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-a-tiny-shop-that-thinks-it-s-not.html | CURRENTS A Tiny Shop That Thinks Its Not | By Mitchell Owens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/at-home-with-john-tesh-the-discreet-charm-of-a-new-age-sport.html | AT HOME WITH John Tesh The Discreet Charm Of a NewAge Sport | By Trip Gabriel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-new-curbs-proposed-on-foreign-tv-programs-in-europe.html | THE MEDIA BUSINESS New Curbs Proposed on Foreign TV Programs in Europe | By Alan Riding | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/furniture-defying-time.html | Furniture Defying Time | By Patricia Leigh Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/peter-spackman-64-editor-of-journals-on-culture-and-arts.html | Peter Spackman 64 Editor of Journals On Culture and Arts | By J Michael Elliot | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/measure-lets-7-bells-offer-long-distance.html | Measure Lets 7 Bells Offer Long Distance | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/television/television-review-sue-or-not-to-sue-the-ayes-and-nays.html | TELEVISION REVIEW Sue or Not to Sue The Ayes and Nays | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-whitman-s-budget-cuts-assailed.html | New Jersey Daily Briefing Whitmans Budget Cuts Assailed | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-dreamworks-and-microsoft-in-multimedia-venture.html | THE MEDIA BUSINESS Dreamworks and Microsoft in Multimedia Venture | By Geraldine Fabrikant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-west-uconn-s-not-so-easy-task-a-simple-way-to-stop-joe-smith.html | NCAA TOURNAMENT WEST UConns NotSoEasy Task A Simple Way to Stop Joe Smith | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/credit-markets-us-treasury-issues-end-the-day-mixed.html | CREDIT MARKETS US Treasury Issues End the Day Mixed | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/congressional-memo-a-day-of-anger-as-republicans-are-put-on-the-defensive.html | Congressional Memo A Day of Anger as Republicans Are Put on the Defensive | By Robin Toner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/movies/the-pop-life-419895.html | The Pop Life | By Neil Strauss | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-accounts-230695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-advertising-addenda-mickelberry-agrees-to-buyout-by-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mickelberry Agrees To Buyout by Chief | By Stuart Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/3-paths-winding-and-sometimes-hard-end-in-rubble.html | 3 Paths Winding and Sometimes Hard End in Rubble | By David Stout | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pro-basketball-nets-can-t-get-it-done-so-beard-shouts-it-out.html | PRO BASKETBALL Nets Cant Get It Done So Beard Shouts It Out | By Jason Diamos | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/giuliani-in-shift-turns-fiscal-focus-from-cuts-to-more-state-aid.html | Giuliani in Shift Turns Fiscal Focus from Cuts to More State Aid | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/style/chronicle-600095.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-public-tv-to-the-rescue-for-uconn-alabama.html | NCAA TOURNAMENT Public TV to the Rescue For UConnAlabama | By Richard Sandomir | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/electronic-road-to-irs-can-be-bumpy.html | Electronic Road to IRS Can Be Bumpy | By David Hallerman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/obituaries/adm-walter-f-boone-97-dies-naval-academy-superintendent.html | Adm Walter F Boone 97 Dies Naval Academy Superintendent | By J Michael Elliott | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/the-media-business-sale-planned-for-mirabella-after-6-years-of-losses.html | THE MEDIA BUSINESS Sale Planned For Mirabella After 6 Years Of Losses | By Deirdre Carmody | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/sports-of-the-times-in-trouble-the-celtics-call-on-bird-old-reliable.html | Sports of the Times In Trouble the Celtics Call on Bird Old Reliable | By Harvey Araton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/senate-vote-near-on-line-item-veto-bill.html | Senate Vote Near on LineItem Veto Bill | By Jerry Gray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/trade-deficit-soars-to-record.html | US TRADE DEFICIT SOARS TO RECORD | By David E Sanger | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/early-bird-gets-audition-lining-up-for-hours-sing-for-three-minutes-less.html | The Early Bird Gets the Audition Lining Up for Hours to Sing for Three Minutes or Less | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/company-reports-cd-rom-sales-propel-profit-at-broderbund.html | COMPANY REPORTS CDROM Sales Propel Profit At Broderbund | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/us-says-it-s-worried-about-iranian-military-buildup-in-gulf.html | US Says Its Worried About Iranian Military Buildup in Gulf | By Douglas Jehl | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/lawyer-forces-bomb-trial-witness-to-admit-trail-of-lies.html | Lawyer Forces BombTrial Witness to Admit Trail of Lies | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/new-jersey-daily-briefing-homeless-man-killed-by-train.html | New Jersey Daily Briefing Homeless Man Killed by Train | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/boxing-man-who-beat-bowe-challenges-him-again.html | BOXING Man Who Beat Bowe Challenges Him Again | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-an-obscure-american-classic.html | CURRENTS An Obscure American Classic | By Mitchell Owens | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/pro-basketball-low-note-for-the-knicks-as-they-head-for-west.html | PRO BASKETBALL Low Note for the Knicks As They Head for West | By Clifton Brown | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/terror-tokyo-overview-japanese-police-find-chemicals-gas-masks-sect-s-offices.html | TERROR IN TOKYO THE OVERVIEW Japanese Police Find Chemicals And Gas Masks at Sects Offices | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/group-plans-offer-for-control-of-triton.html | Group Plans Offer For Control of Triton | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/currents-recycling-trick-from-plastic-to-velvet.html | CURRENTS Recycling Trick From Plastic To Velvet | By Mitchell Owens | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/garden/parent-child-beyond-losing-isaiah-truth-in-shades-of-gray.html | PARENT CHILD Beyond Losing Isaiah Truth in Shades of Gray | By Lena Williams | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/rail-gunman-to-spend-life-behind-bars.html | Rail Gunman To Spend Life Behind Bars | By John T McQuiston | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/us/house-group-set-to-revamp-law-cleaning-water-in-us.html | House Group Set to Revamp Law Cleaning Water in US | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/sports/ncaa-tournament-women-the-no-1-seeded-teams-are-having-an-easy-time.html | NCAA TOURNAMENT WOMEN The No 1Seeded Teams Are Having an Easy Time | By Frank Litsky | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/nyregion/death-post-office-overview-former-montclair-postal-worker-charged-with-killings.html | DEATH IN THE POST OFFICE THE OVERVIEW Former Montclair Postal Worker Charged With Killings in Robbery | By Clifford J Levy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/world/guatemalan-agent-of-cia-tied-to-killing-of-american.html | Guatemalan Agent of CIA Tied to Killing of American | By Tim Weiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/opinion/essay-happy-v-e-day-boris.html | Essay Happy VE Day Boris | By William Safire | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-23 | https://www.nytimes.com/1995/03/23/business/market-place-short-selling-penny-stocks-can-prove-a-far-from-simple-move.html | Market Place Shortselling penny stocks can prove a far from simple move | By Floyd Norris | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/bosnia-seeks-short-extension-of-operations-of-un-force.html | Bosnia Seeks Short Extension Of Operations of UN Force | By Barbara Crossette | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/market-place-j-p-morgan-tries-to-reclaim-its-once-deft-touch-with-clients.html | Market Place J P Morgan tries to reclaim its oncedeft touch with clients | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-festival-review-lonely-and-literary-behind-a-surly-facade.html | FILM FESTIVAL REVIEW Lonely and Literary Behind a Surly Facade | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/inspector-reported-crack-in-wall-of-harlem-building-last-year.html | Inspector Reported Crack in Wall of Harlem Building Last Year | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/smut-ban-backed-for-computer-net.html | SMUT BAN BACKED FOR COMPUTER NET | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/editorial-notebook-the-colin-ferguson-trial.html | Editorial Notebook The Colin Ferguson Trial | By Mary Cantwell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-234095.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-media-business-advertising-addenda-four-a-s-names-award-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Names Award Finalists | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/senate-panel-approves-communications-bill.html | Senate Panel Approves Communications Bill | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/turks-plan-to-keep-35000-troops-in-iraq.html | Turks Plan to Keep 35000 Troops in Iraq | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/where-the-everyday-is-a-scarcity.html | Where the Everyday Is a Scarcity | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-southeast-tar-heels-beat-hoyas-on-inside-and-outside.html | NCAA TOURNAMENT SOUTHEAST Tar Heels Beat Hoyas On Inside and Outside | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/public-hospitals-chief-quits-opposing-giuliani-over-cuts.html | Public Hospitals Chief Quits Opposing Giuliani Over Cuts | By Esther B Fein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/tv-weekend-sci-fi-from-the-60-s-for-a-new-generation.html | TV WEEKEND SciFi From the 60s For a New Generation | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/big-doses-of-chemotherapy-drug-killed-patient-hurt-2d.html | Big Doses of Chemotherapy Drug Killed Patient Hurt 2d | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/matthew-guinan-84-dies-led-transit-union.html | Matthew Guinan 84 Dies Led Transit Union | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/montana-cuts-homosexual-acts-from-list-of-registered-crimes.html | Montana Cuts Homosexual Acts From List of Registered Crimes | By David W Dunlap | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/senate-limits-rule-changes-on-health.html | Senate Limits Rule Changes On Health | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ex-spectrum-president-among-10-indicted.html | ExSpectrum President Among 10 Indicted | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17910 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/horse-racing-speedy-da-hoss-gets-test-with-a-one-mile-distance.html | HORSE RACING Speedy Da Hoss Gets Test With a OneMile Distance | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/is-organized-crime-back-at-the-table.html | Is Organized Crime Back at the Table | By Barry Meier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-east-centers-in-middle-of-strategy.html | NCAA TOURNAMENT EAST Centers In Middle Of Strategy | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-review-a-quirky-whitney-biennial.html | ART REVIEW A Quirky Whitney Biennial | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-amber-light-on-nuclear-plants.html | NEW JERSEY DAILY BRIEFING Amber Light on Nuclear Plants | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/home-video-940395.html | Home Video | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/hockey-rangers-talk-like-winners-in-loss.html | HOCKEY Rangers Talk Like Winners in Loss | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/senate-approves-measure-granting-president-a-veto-over-items-in-budget-bills.html | SENATE APPROVES MEASURE GRANTING PRESIDENT A VETO OVER ITEMS IN BUDGET BILLS | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-school-plan-gets-cool-reception.html | NEW JERSEY DAILY BRIEFING School Plan Gets Cool Reception | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-giving-lessons-in-low-jinks.html | FILM REVIEW Giving Lessons in Low Jinks | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/casino-foes-sue-to-halt-bridgeport-referendum-on-gambling.html | Casino Foes Sue to Halt Bridgeport Referendum on Gambling | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/americorpse.html | AmeriCorpse | By Robert D Putnam | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-southeast-kentucky-clobbering-foes.html | NCAA TOURNAMENT SOUTHEAST Kentucky Clobbering Foes | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-206495.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/zoom-splat-it-s-the-future-and-it-s-weird.html | Zoom Splat Its the Future and Its Weird | By Douglas Martin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-midwest-the-top-scorer-for-kansas-is-on-the-comeback-trail.html | NCAA TOURNAMENT MIDWEST The Top Scorer for Kansas Is on the Comeback Trail | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/company-news-parker-and-parsley-to-sell-some-oil-properties.html | COMPANY NEWS PARKER AND PARSLEY TO SELL SOME OIL PROPERTIES | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/media-business-advertising-it-s-bad-for-marketers-spray-hair-o-j-factor-takes.html | THE MEDIA BUSINESS ADVERTISING Its bad news for marketers of sprayon hair as the O J Factor takes a toll on infomercial producers | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/books/books-of-the-times-unmasking-but-without-prurience.html | BOOKS OF THE TIMES Unmasking but Without Prurience | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/cutbacks-to-save-washington-from-bankruptcy-leave-residents-angry-and-fearful.html | Cutbacks to Save Washington From Bankruptcy Leave Residents Angry and Fearful | By Michael Janofsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/now-inmate-no-95a1838-ferguson-starts-life-in-prison.html | Now Inmate No 95A1838 Ferguson Starts Life in Prison | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-232395.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/the-met-shows-off-its-new-titles.html | The Met Shows Off Its New Titles | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/baseball-mets-to-offer-incentives-to-minor-league-stand-ins.html | BASEBALL Mets to Offer Incentives To Minor League Standins | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-933095.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/secretive-japan-sect-evokes-both-loyalty-and-hostility.html | Secretive Japan Sect Evokes Both Loyalty and Hostility | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/trial-of-3-on-bilking-united-way-is-expected-to-go-to-jury-today.html | Trial of 3 on Bilking United Way Is Expected to Go to Jury Today | By Karen W Arenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/reggio-emilia-journal-tell-these-italians-communism-doesn-t-work.html | Reggio Emilia Journal Tell These Italians Communism Doesnt Work | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-the-case-of-the-missing-gravel.html | NEW JERSEY DAILY BRIEFING The Case of the Missing Gravel | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/house-bill-links-licenses-to-child-support-payment.html | House Bill Links Licenses To ChildSupport Payment | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/2-politicians-dealmakings-are-spotlighted-in-a-trial.html | 2 Politicians Dealmakings Are Spotlighted in a Trial | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/about-new-york-heavy-tread-of-elephants-makes-hearts-lighter.html | ABOUT NEW YORK Heavy Tread of Elephants Makes Hearts Lighter | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/tennis-sabatini-squanders-lead-during-a-loss-in-semifinals.html | TENNIS Sabatini Squanders Lead During a Loss in Semifinals | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/court-upholds-law-banning-unsolicited-fax-ads.html | Court Upholds Law Banning Unsolicited Fax Ads | By Kit R Roane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-next-big-thing-in-pizza-try-stuffed-crust.html | The Next Big Thing in Pizza Try Stuffed Crust | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/cancer-drug-overdoses-rare-but-deadly.html | Cancer Drug Overdoses Rare but Deadly | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/officer-indicted-in-death-faces-inquiry-in-a-choking.html | Officer Indicted in Death Faces Inquiry in a Choking | By Clifford Krauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-kathy-bates-stars-as-a-sardonic-murder-suspect.html | FILM REVIEW Kathy Bates Stars as a Sardonic Murder Suspect | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/long-road-to-truth-about-killings-in-guatemala.html | Long Road to Truth About Killings in Guatemala | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/defending-affirmative-action-clinton-details-plan-to-review-it.html | Defending Affirmative Action Clinton Details Plan to Review It | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/error-at-intuit-exposes-users-of-tax-software-to-tampering.html | Error at Intuit Exposes Users of Tax Software to Tampering | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/theater/theater-review-succeed-business-without-really-trying-climbing-ladder-song-song.htm | THEATER REVIEW HOW TO SUCCEED IN BUSINESS WITHOUT REALLY TRYING Climbing The Ladder Song by Song | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-233195.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/spray-in-a-subway-car-sends-9-to-hospitals.html | Spray in a Subway Car Sends 9 to Hospitals | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/credit-markets-treasuries-edge-higher-in-a-light-up-and-down-session.html | CREDIT MARKETS Treasuries Edge Higher in a Light UpandDown Session | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/head-of-detroit-white-supremacist-group-faces-trial-in-canada.html | Head of Detroit White Supremacist Group Faces Trial in Canada | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-231595.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/guest-traces-simpson-s-steps-and-moods.html | Guest Traces Simpsons Steps and Moods | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/pfizer-and-myco-agree-to-develop-fungus-drugs.html | Pfizer and Myco Agree to Develop Fungus Drugs | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/restaurants-895495.html | Restaurants | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/article-894695-no-title.html | Article 894695  No Title | By Eric Asimov | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-politically-correct-pals.html | FILM REVIEW Politically Correct Pals | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/russia-sees-long-fight-in-chechnya.html | Russia Sees Long Fight in Chechnya | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/help-police-thieves-help-police-thieves.html | Help Police Thieves Help Police Thieves | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/students-leave-classes-to-rally-against-budget.html | Students Leave Classes to Rally Against Budget | By Maria Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/attorney-general-to-shake-up-organized-crime-task-force.html | Attorney General to Shake Up Organized Crime Task Force | By Selwyn Raab | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/a-press-secretary-under-fire-giuliani-s-spokeswoman-draws-criticism-reporters.html | A Press Secretary Under Fire Giuliani s Spokeswoman Draws Criticism From Reporters | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-236695.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-235895.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/baseball-labor-board-slows-action-in-bid-to-get-owners-and-players-back-to-table.html | BASEBALL Labor Board Slows Action in Bid to Get Owners and Players Back to Table | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-women-connecticut-remains-at-head-of-the-class.html | NCAA TOURNAMENT WOMEN Connecticut Remains At Head of the Class | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/the-arc-of-justice.html | The Arc of Justice | By Joseph E Lowery | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/alwin-m-pappenheimer-jr-86-shed-light-on-bacterial-toxins.html | Alwin M Pappenheimer Jr 86 Shed Light on Bacterial Toxins | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/sammons-sells-remainder-of-its-cable-systems-for-800-million.html | Sammons Sells Remainder of Its Cable Systems for 800 Million | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-defying-the-holocaust-with-a-love-story.html | FILM REVIEW Defying the Holocaust With a Love Story | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-lawmakers-pledging-to-resign.html | NEW JERSEY DAILY BRIEFING Lawmakers Pledging to Resign | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/golf-pavin-s-66-leads-by-a-stroke-but-west-wind-hits-hardest.html | GOLF Pavins 66 Leads by a Stroke But West Wind Hits Hardest | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/challenge-to-multimillion-dollar-settlement-threatens-top-texas-lawyers.html | Challenge to MultimillionDollar Settlement Threatens Top Texas Lawyers | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/hockey-new-ranger-verbeek-in-hurry-to-suit-up.html | HOCKEY New Ranger Verbeek in Hurry to Suit Up | By Joe Lapointe | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-207295.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/detroit-utility-is-cleared-as-sole-supplier-to-big-3.html | Detroit Utility Is Cleared as Sole Supplier to Big 3 | By Agis Salpukas | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-west-ucla-makes-sure-it-s-easy.html | NCAA TOURNAMENT WEST UCLA Makes Sure Its Easy | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/about-real-estate-li-housing-for-elderly-spurred-by-tax-breaks.html | About Real EstateLI Housing for Elderly Spurred by Tax Breaks | By Diana Shaman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/ibm-to-introduce-new-computers-hold-the-os-2-please.html | IBM to Introduce New Computers Hold the OS2 Please | By Laurence Zuckerman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/photography-review-from-1936-and-1956-documentary-artworks.html | PHOTOGRAPHY REVIEW From 1936 and 1956 Documentary Artworks | By Charles Hagen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/opinion/on-my-mind-how-to-trade-with-iran.html | On My Mind How to Trade With Iran | By A M Rosenthal | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-festival-review-drive-they-said-and-drive-they-did.html | FILM FESTIVAL REVIEW Drive They Said And Drive They Did | By Caryn James | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/ncaa-tournament-west-impeccable-effort-puts-huskies-among-the-elite.html | NCAA TOURNAMENT WEST Impeccable Effort Puts Huskies Among the Elite | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/sports-of-the-times-for-iverson-curtain-falls-on-act-i.html | Sports of The Times For Iverson Curtain Falls On Act I | By William C Rhoden | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/accord-calls-for-a-monitor-for-a-teamster-union-local.html | Accord Calls for a Monitor For a Teamster Union Local | By Joseph P Fried | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/wisconsin-has-big-loss-in-derivatives.html | Wisconsin Has Big Loss In Derivatives | By Peter Truell | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/stunned-town-seeks-reason-for-slayings.html | Stunned Town Seeks Reason For Slayings | By Robert Hanley | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/international-business-morgan-now-seeks-1-billion-for-mexico.html | INTERNATIONAL BUSINESS Morgan Now Seeks 1 Billion for Mexico | By Peter Truell | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/with-new-fly-science-outdoes-hollywood.html | With New Fly Science Outdoes Hollywood | By Natalie Angier | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/us-and-russia-agree-to-try-to-extend-fraying-bosnia-cease-fire.html | US and Russia Agree to Try to Extend Fraying Bosnia CeaseFire | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-a-son-s-perpetual-shadow-boxing-to-share-his-father-s-limelight.html | FILM REVIEW A Sons Perpetual Shadow Boxing To Share His Fathers Limelight | By Janet Maslin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-court-upholds-stopping-of-cars.html | NEW JERSEY DAILY BRIEFING Court Upholds Stopping of Cars | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/style/chronicle-787795.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/dow-rises-to-another-record-but-broader-market-drifts.html | Dow Rises to Another Record but Broader Market Drifts | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/tv-sports-viewers-must-wonder-about-real-weasel-after-uncensored-clip-channel-2.html | TV SPORTS Viewers Must Wonder About Real Weasel After Uncensored Clip on Channel 2 | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/shabazz-case-informer-says-us-paid-him.html | Shabazz Case Informer Says US Paid Him | By Don Terry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/movies/film-review-gay-priest-iconoclasm-and-style.html | FILM REVIEW Gay Priest Iconoclasm And Style | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/sports/basketball-harper-steals-one-for-knicks-after-they-lose-late-lead.html | BASKETBALL Harper Steals One for Knicks After They Lose Late Lead | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-trying-to-keep-trains-rolling.html | NEW JERSEY DAILY BRIEFING Trying to Keep Trains Rolling | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/obituaries/prof-menelaos-d-hassialis-85-adviser-on-manhattan-project.html | Prof Menelaos D Hassialis 85 Adviser on Manhattan Project | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-in-review-230795.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/world/more-chemicals-found-near-cult-site.html | More Chemicals Found Near Cult Site | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/us/california-governor-forms-panel-to-explore-96-presidential-race.html | California Governor Forms Panel to Explore 96 Presidential Race | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/nyregion/new-jersey-daily-briefing-computer-aids-in-an-indictment.html | NEW JERSEY DAILY BRIEFING Computer Aids in an Indictment | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/business/the-media-business-advertising-addenda-accounts-192095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/books/art-review-the-umbilical-kinship-of-painters-and-poets.html | ART REVIEW The Umbilical Kinship of Painters and Poets | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-24 | https://www.nytimes.com/1995/03/24/arts/art-review-blood-and-punk-royalty-to-grunge-royalty.html | ART REVIEW Blood and Punk Royalty to Grunge Royalty | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/circus-review-balancing-the-traditional-and-the-contemporary.html | CIRCUS REVIEW Balancing the Traditional and the Contemporary | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/post-office-survivor-s-help-is-recounted-as-heroic-act.html | Post Office Survivors Help Is Recounted as Heroic Act | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-southeast-kentucky-tar-heels-94-foot-shootout.html | NCAA TOURNAMENT SOUTHEAST KentuckyTar Heels 94Foot Shootout | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/clinton-is-a-few-pounds-heavier-but-in-fine-health-doctor-says.html | Clinton Is a Few Pounds Heavier But in Fine Health Doctor Says | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/obituaries/jerry-lester-early-tv-host-and-comedian-is-dead-at-85.html | Jerry Lester Early TV Host And Comedian Is Dead at 85 | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/international-business-mexico-s-recovery-plan-shows-signs-it-is-working.html | International Business Mexicos Recovery Plan Shows Signs It Is Working | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/article-587095-no-title.html | Article 587095  No Title | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/jazz-review-two-old-time-masters-on-one-bill.html | JAZZ REVIEW Two OldTime Masters on One Bill | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/sports-of-the-times-final-four-needs-to-be-expanded.html | Sports of The Times Final Four Needs to Be Expanded | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-midwest-cavaliers-cut-down-jayhawks.html | NCAA TOURNAMENT MIDWEST Cavaliers Cut Down Jayhawks | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-midwest-overtime-is-no-obstacle-to-arkansas.html | NCAA TOURNAMENT MIDWEST Overtime Is No Obstacle To Arkansas | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/police-find-more-chemicals-tied-to-sect.html | Police Find More Chemicals Tied to Sect | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/allies-urge-ex-yugoslav-states-to-accept-reduced-un-force.html | Allies Urge ExYugoslav States To Accept Reduced UN Force | By Christopher S Wren | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/stay-tuned-for-24-hour-fairfield-news.html | Stay Tuned for 24Hour Fairfield News | By John T McQuiston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/boeing-offers-retirement-incentives-to-cut-7000-jobs.html | Boeing Offers Retirement Incentives to Cut 7000 Jobs | By Lawrence M Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-seeks-to-cure-headache-for-drugstores.html | Company Seeks to Cure Headache for Drugstores | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-a-bottleneck-in-the-parking-lot.html | NEW JERSEY DAILY BRIEFING A Bottleneck in the Parking Lot | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/theater/theater-review-don-juan-with-a-goal-and-oddly-it-isn-t-sex.html | THEATER REVIEW Don Juan With a Goal And Oddly It Isnt Sex | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-194295.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17917 of 33266

| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-news-rs-financial-rejects-87-million-buyout-offer.html | COMPANY NEWS RS FINANCIAL REJECTS 87 MILLION BUYOUT OFFER | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/boy-16-with-pellet-gun-is-killed-by-officer.html | Boy 16 With Pellet Gun Is Killed by Officer | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/credit-markets-bonds-rally-on-stronger-dollar-and-new-economic-data.html | CREDIT MARKETS Bonds Rally on Stronger Dollar and New Economic Data | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/family-tries-to-cope-with-death-of-subway-aide-who-found-poison.html | Family Tries to Cope With Death Of Subway Aide Who Found Poison | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/turkish-forces-report-surrounding-rebel-kurds-in-iraq.html | Turkish Forces Report Surrounding Rebel Kurds in Iraq | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/wall-crack-was-prelude-to-disaster.html | Wall Crack Was Prelude To Disaster | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/music-review-sibelius-blunt-and-finally-austere.html | MUSIC REVIEW Sibelius Blunt and Finally Austere | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-basketball-orlando-rains-on-jordan-s-homecoming.html | PRO BASKETBALL Orlando Rains On Jordans Homecoming | By Harvey Araton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/in-jericho-pledges-of-us-aid-and-a-glimpse-at-arafat.html | In Jericho Pledges of US Aid and a Glimpse at Arafat | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/tennis-agassi-has-another-shot-at-sampras.html | TENNIS Agassi Has Another Shot at Sampras | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-indicted-on-threat-charges.html | NEW JERSEY DAILY BRIEFING Indicted on Threat Charges | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/observer-a-little-cyber-grouch.html | Observer A Little Cyber Grouch | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/are-cuts-really-cuts-that-depends.html | Are Cuts Really Cuts That Depends | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/our-towns-a-conference-on-gangs-where-gangs-have-a-say.html | OUR TOWNS A Conference on Gangs Where Gangs Have a Say | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/consumers-must-pay-to-clean-environment-commissioner-says.html | Consumers Must Pay to Clean Environment Commissioner Says | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/senate-votes-to-end-minority-broadcast-and-cable-tax-break.html | Senate Votes to End Minority Broadcast and Cable Tax Break | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-east-cowboys-bounce-deacons.html | NCAA TOURNAMENT EAST Cowboys Bounce Deacons | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/dance-review-winter-of-the-season-and-drabness-of-spirit.html | DANCE REVIEW Winter of the Season And Drabness of Spirit | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/upstate-democrats-face-budget-quandary.html | Upstate Democrats Face Budget Quandary | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bodies-found-in-pennsylvania-woods-identified-as-those-of-staten-island-couple.html | Bodies Found in Pennsylvania Woods Identified as Those of Staten Island Couple | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/baseball-howe-could-be-retiree-or-replacement.html | BASEBALL Howe Could Be Retiree or Replacement | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/defense-attacks-credibility-of-witnesses-in-newark-bribery-case.html | Defense Attacks Credibility of Witnesses in Newark Bribery Case | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-women-connecticut-women-still-wait-for-a-test.html | NCAA TOURNAMENT WOMEN Connecticut Women Still Wait for a Test | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-237095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/montreal-journal-quebec-s-anglos-talk-of-a-separation.html | Montreal Journal Quebecs Anglos Talk of a Separation | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/opinion/in-america-formula-for-tragedy.html | In America Formula For Tragedy | By Bob Herbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/stock-prices-surge-to-yet-another-high.html | Stock Prices Surge to Yet Another High | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/theater/in-performance-theater-234595.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/gingrich-in-new-york-with-an-olive-branch.html | Gingrich in New York With an Olive Branch | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/texarkana-journal-twice-as-difficult-to-be-twice-as-nice.html | Texarkana Journal Twice as Difficult to Be Twice as Nice | By Sam Howe Verhovek | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/religion-journal-a-tale-of-moral-courage-finds-its-voice-in-opera.html | Religion Journal A Tale of Moral Courage Finds Its Voice in Opera | By David Gonzalez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/researchers-create-bone-healer-but-a-patent-issue-arises.html | Researchers Create Bone Healer but a Patent Issue Arises | By Malcolm W Browne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/faa-in-rare-move-proposes-revoking-airline-certification.html | FAA in Rare Move Proposes Revoking Airlines Certification | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/americans-held-by-iraq-are-in-good-health.html | Americans Held by Iraq Are in Good Health | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-a-guilty-plea-is-retracted.html | NEW JERSEY DAILY BRIEFING A Guilty Plea Is Retracted | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-198595.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-pop-014895.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bombing-suspect-claims-the-us-deserves-attack.html | Bombing Suspect Claims The US Deserves Attack | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/dance-review-veterans-and-rookies-in-the-same-lineup.html | DANCE REVIEW Veterans and Rookies In the Same Lineup | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-watching-for-forest-fires.html | NEW JERSEY DAILY BRIEFING Watching for Forest Fires | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/movies/film-festival-review-the-pursuit-of-love-in-a-warm-climate.html | FILM FESTIVAL REVIEW The Pursuit of Love In a Warm Climate | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/pop-review-optimist-on-love-and-all-its-rigors.html | POP REVIEW Optimist On Love And All Its Rigors | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/bridge-741495.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/soho-outcry-lofts-artists-organizations-fight-hotel-neighborhood.html | In SoHo an Outcry From the Lofts Artists Organizations to Fight Hotel in Neighborhood | By Douglas Martin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/in-furor-over-killings-president-warns-of-shake-up-in-the-cia.html | In Furor Over Killings President Warns of ShakeUp in the CIA | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/ladenburg-tells-its-employees-that-a-buyer-is-in-the-wings.html | Ladenburg Tells Its Employees That a Buyer Is in the Wings | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/jazz-review-plying-some-tricks-of-the-trade.html | JAZZ REVIEW Plying Some Tricks of the Trade | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-239695.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/supercomputer-decline-topples-cray-computer.html | Supercomputer Decline Topples Cray Computer | By John Markoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/style/chronicle-968995.html | CHRONICLE | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/us-proposes-to-tighten-rules-on-safety-of-commuter-planes.html | US Proposes to Tighten Rules On Safety of Commuter Planes | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/house-backs-bill-undoing-decades-of-welfare-policy.html | HOUSE BACKS BILL UNDOING DECADES OF WELFARE POLICY | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/gop-bloc-seeks-delay-in-tax-cuts.html | GOP BLOC SEEKS DELAY IN TAX CUTS | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-west-uconn-gets-the-game-it-wanted.html | NCAA TOURNAMENT WEST UConn Gets the Game It Wanted | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-football-malamala-re-signs-with-jets.html | PRO FOOTBALL Malamala Resigns With Jets | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/on-pacific-s-deep-floor-japanese-find-fish.html | On Pacifics Deep Floor Japanese Find Fish | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/ncaa-tournament-east-camby-is-in-control-for-umass.html | NCAA TOURNAMENT EAST Camby Is In Control For UMass | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/company-news-fidelity-national-resubmits-bid-for-u-s-facilities.html | COMPANY NEWS FIDELITY NATIONAL RESUBMITS BID FOR U S FACILITIES | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/as-hmo-s-rise-new-york-is-catching-up-with-others.html | As HMOs Rise New York Is Catching Up With Others | By Elisabeth Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-donation-was-not-authorized.html | NEW JERSEY DAILY BRIEFING Donation Was Not Authorized | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/baseball-labor-board-and-senate-are-busier-than-the-2-sides.html | BASEBALL Labor Board and Senate Are Busier Than the 2 Sides | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/making-derivatives-pay-take-apart-sell-pieces.html | Making Derivatives Pay Take Apart Sell Pieces | By Saul Hansell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/new-jersey-daily-briefing-man-loses-seat-belt-lawsuit.html | NEW JERSEY DAILY BRIEFING Man Loses Seat Belt Lawsuit | By Joe Sharkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/us/securities-firms-seeking-to-turn-derivatives-debacle-into-profits.html | Securities Firms Seeking to Turn Derivatives Debacle Into Profits | BY Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/opera-review-sending-debussy-back-to-his-own-day.html | OPERA REVIEW Sending Debussy Back to His Own Day | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/arts/in-performance-classical-music-235395.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/world/argentina-to-issue-new-list-of-missing-in-dirty-war.html | Argentina to Issue New List Of Missing in Dirty War | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/business/three-men-and-a-baby-product.html | Three Men and a Baby Product | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/golf-easy-is-getting-harder-at-players-tournament.html | GOLF Easy Is Getting Harder At Players Tournament | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/sports/pro-basketball-uplifting-victory-for-knicks.html | PRO BASKETBALL Uplifting Victory For Knicks | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-25 | https://www.nytimes.com/1995/03/25/nyregion/queens-school-is-evacuated-after-fumes-fill-building.html | Queens School Is Evacuated After Fumes Fill Building | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/tennis-graf-easily-beats-date-for-third-title-of-1995.html | TENNIS Graf Easily Beats Date For Third Title of 1995 | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-washington-heights-lawyer-continues-battle-for-new-nightspot.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Lawyer Continues Battle for New Nightspot at Site of Old Club 2000 | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/purchase-dancers-try-out-in-uncertainty.html | Purchase Dancers Try Out In Uncertainty | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bridge-repairs-to-disrupt-off-peak-subway-service.html | Bridge Repairs to Disrupt OffPeak Subway Service | By Ronald Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/still-out-in-the-cold.html | Still Out in the Cold | By Michael Scammell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/no-island-stays-an-island.html | No Island Stays an Island | By Edward Hower | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/dance-view-from-roland-petit-a-valentine-to-the-little-tramp.html | DANCE VIEW From Roland Petit a Valentine to the Little Tramp | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/riddle-and-variations.html | Riddle and Variations | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/wind-and-vestiges-of-dry-winter-stir-a-mad-whirl-of-brush-fires.html | Wind and Vestiges of Dry Winter Stir a Mad Whirl of Brush Fires | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/emissions-testing-is-getting-tougher.html | Emissions Testing Is Getting Tougher | By Eve Nagler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-the-ground-floor-dull-maybe-but-boise-has-promise.html | INVESTING IT THE GROUND FLOOR Dull Maybe But Boise Has Promise | By Reed Abelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/some-called-them-flashes-in-the-pan-some-flash.html | Some Called Them Flashes In the Pan Some Flash | By Margarett Loke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/style-slob-appeal.html | STYLESlob Appeal | By Ss Fair | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-regionnew-jersey-a-shopping-center-for-a-neglected.html | In the RegionNew JerseyA Shopping Center for a Neglected Ironbound Site | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/behind-the-scenes-at-2-top-bakeries.html | Behind the Scenes At 2 Top Bakeries | By Anne Semmes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/guru-s-journey-special-report-seer-among-blind-japanese-sect-leader-s-rise.html | A Gurus Journey A special report The Seer Among the Blind Japanese Sect Leaders Rise | By Nicholas D Kristof With Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-vocabulary-of-votes-frank-luntz.html | The Vocabulary of VotesFrank Luntz | By Elizabeth Kolbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/music-in-recital-harpsichord-or-trio.html | MUSIC In Recital Harpsichord or Trio | By Robert Sherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/yacht-racing-young-america-sailing-smoothly-in-wake-of-2-disasters.html | YACHT RACING Young America Sailing Smoothly in Wake of 2 Disasters | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/about-long-island-indefatigable-bill-baird-for-the-offense.html | ABOUT LONG ISLAND Indefatigable Bill Baird for the Offense | By Diane Ketcham | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-mexico-lives-by-virtual-law.html | THE WORLD Mexico Lives by Virtual Law | By Anthony Depalma | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-ucla-spoils-half-of-connecticut-s-big-day.html | NCAA TOURNAMENT UCLA Spoils Half of Connecticuts Big Day | By Malcolm Moran | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/golf-pavin-overcomes-water-and-wind-to-gain-tie.html | GOLF Pavin Overcomes Water And Wind to Gain Tie | By Larry Dorman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-o-henry-with-music.html | MUSIC O Henry With Music | By Alvin Klein | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/big-apple-falling.html | Big Apple Falling | By Alfred Kazin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Philip Klass | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/whats-doing-in-richmond.html | WHATS DOING INRichmond | By Bonnie I Rochman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/if-neil-simon-likes-the-nabe-it-must-be-off-broadway.html | If Neil Simon Likes the Nabe It Must Be Off Broadway | By Richard Rosen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/offbeat-li-playwright-returns-with-a-collage.html | Offbeat LI Playwright Returns With a Collage | By Alvin Klein | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-view-from-taftville-life-returns-to-a-19th-century-textile-mill.html | The View From Taftville Life Returns to a 19thCentury Textile Mill | By Julie Miller | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-tyson-faces-newest-challenge.html | Sports of The Times Tyson Faces Newest Challenge | By Dave Anderson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/method-madness-dead-sure.html | METHOD  MADNESS Dead Sure | By Nicholas Wade | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/sculpture-and-landscape-in-graceful-tandem.html | Sculpture and Landscape in Graceful Tandem | By Bess Liebenson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-sound-of-blues-in-new-jersey-is-falling-on-receptive-ears.html | The Sound of Blues in New Jersey Is Falling on Receptive Ears | By Karen Tortorella | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-update-m18-to-be-trimmed-to-a-shuttle-service.html | NEIGHBORHOOD REPORT UPDATE M18 to Be Trimmed to a Shuttle Service | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/commercial-property-hotels-at-new-york-hotels-things-are-looking-grand.html | Commercial PropertyHotels At New York Hotels Things Are Looking Grand | By Claudia H Deutsch | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/baseball-who-s-on-first-who-cares.html | BASEBALL Whos on First Who Cares | By Barnaby J Feder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINICFiber Optic Borescopes and Other Devices Detect Termites | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/behind-the-seams.html | Behind the Seams | By Dana Thomas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/theater/sunday-view-a-journey-to-a-mysterious-country-the-mind.html | SUNDAY VIEW A Journey to a Mysterious Country The Mind | By Margo Jefferson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/haiti-struggles-with-both-criminals-and-vigilantes.html | Haiti Struggles With Both Criminals and Vigilantes | By Larry Rohter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/fyi-114095.html | FYI | By Jesse McKinley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/figures-full-of-life-made-from-glass.html | Figures Full of Life Made From Glass | By Sheryl Weinstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/earning-it-tax-shop-gym-finding-a-franchise-without-losing-your.html | EARNING ITTax Shop Gym Finding a Franchise Without Losing Your Shirt | By Earl C Gottschalk Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-qa-dr-patricia-o-ewers-the-case-for-supporting-higher.html | Westchester QA Dr Patricia O EwersThe Case for Supporting Higher Education | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/gardening-soil-s-the-key-and-the-time-to-test-is-now.html | GARDENING Soils the Key and the Time to Test Is Now | By Joan Lee Faust | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lord-of-antinomies.html | Lord of Antinomies | By Theodore Ziolkowski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-washington-heights-uptown-like-downtown-rejects-ex.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Uptown Like Downtown Rejects ExProstitutes Home | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/style/vows-joelle-levine-and-eliezer-friedman.html | VOWS Joelle Levine and Eliezer Friedman | By Lois Smith Brady | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/about-men-every-fish-tells-story.html | ABOUT MENEvery Fish Tells Story | By Louis Simpson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/chechens-in-a-fallen-capital-dazed-amid-the-devastation.html | Chechens in a Fallen Capital Dazed Amid the Devastation | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/cuttings-a-rock-garden-grows-eclectically-in-the-rockies.html | CUTTINGSA Rock Garden Grows Eclectically in the Rockies | By Kathleen McCormick and Michael Leccese | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/earning-it-disclosure-documents-in-name-only.html | EARNING ITDisclosure Documents In Name Only | By Earl C Gottschalk Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-venue-for-tapas-the-popular-spanish-bar-food.html | A Venue for Tapas the Popular Spanish Bar Food | By Richard Jay Scholem | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-tb-spread-on-airliner-but-risk-called-small.html | TRAVEL ADVISORY TB Spread on Airliner But Risk Called Small | By Susan Gilbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/another-day-older-and-running-out-of-time.html | Another Day Older and Running Out of Time | By Louis Uchitelle | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/getting-over-the-andes-and-traveler-s-guilt.html | Getting Over the Andes And Travelers Guilt | By Margo Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-864495.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-madison-square-no-getting-bubblehead-s-number.html | NEIGHBORHOOD REPORT MADISON SQUARE No Getting Bubbleheads Number | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-244795.html | IN SHORT FICTION | By William Ferguson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-good-advice-lock-up-your-accord.html | SPENDING ITGood Advice Lock Up Your Accord | By Michelle Krebs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/style/noticed-so-much-for-pc-at-the-whitney.html | NOTICED So Much for PC At the Whitney | By Dan Shaw | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/paramus-zoo-keeps-part-of-farmyard-life.html | Paramus Zoo Keeps Part of Farmyard Life | By Eleanor Gilman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-247195.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/say-my-name-and-you-say-sex.html | Say My Name and You Say Sex | By William H Pritchard | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/countdown-to-pataki-budget-threat.html | Countdown To Pataki Budget Threat | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bridging-science-and-math-with-music.html | Bridging Science and Math With Music | By Sam Libby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-southeast-north-carolina-wins-fight-game-final-four-spot.html | NCAA TOURNAMENT SOUTHEAST North Carolina Wins Fight Game And Final Four Spot From Kentucky | By Thomas George | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/new-evidence-may-link-japanese-sect-to-attacks.html | New Evidence May Link Japanese Sect to Attacks | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-haunted-by-carnage-accused-killers-in-rwanda-die-in-a-stifling-cell.html | March 1925 Haunted by Carnage Accused Killers in Rwanda Die in a Stifling Cell | By Christopher S Wren | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-view-from-white-plains-the-perils-of-prom-night.html | The View From White PlainsThe Perils of Prom Night | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/where-seventh-avenue-goes-to-sleep.html | Where Seventh Avenue Goes to Sleep | By Rene Chun | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/newcomer-schools-raise-old-questions.html | Newcomer Schools Raise Old Questions | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-region-westchester-sales-rising-at-big-downtown-white-plains-condos.html | In the RegionWestchester Sales Rising at Big Downtown White Plains Condos | By Mary McAleer Vizard | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-a-landscape-artist-who-left-his-mark.html | ART A Landscape Artist Who Left His Mark | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/cells-and-salesmanship.html | Cells and Salesmanship | By Daniel J Kevles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-862895.html | IN SHORT FICTION | By Fran Handman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/between-the-action-thrillers-and-the-reruns-willa-cather.html | Between the Action Thrillers And the Reruns Willa Cather | By Kay Mills | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/short-stay-in-a-tasmanian-prison.html | Short Stay in a Tasmanian Prison | By John Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/turnaround-trying-to-lure-the-elderly-to-a-free-lunch.html | Turnaround Trying to Lure The Elderly to a Free Lunch | By Sheryl Weinstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/on-language-not-so-special.html | ON LANGUAGE Not So Special | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/look-what-you-look-like.html | Look What You Look Like | By Hal Rubenstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/life-after-silence.html | Life After Silence | By Patrick McGrath | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/your-home-stopping-fraud-at-co-ops.html | YOUR HOME Stopping Fraud at Coops | By Jay Romano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/connecticut-q-a-ed-dombroskas-diversity-is-the-draw-for-tourism-industry.html | Connecticut QA Ed Dombroskas Diversity Is the Draw for Tourism Industry | By Mimi G Sommer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/to-the-heart-of-song-a-final-time.html | To the Heart of Song a Final Time | By Will Crutchfield | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/town-seeks-donations-from-untaxed-groups.html | Town Seeks Donations From Untaxed Groups | By Merri Rosenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/special-interests-special-weapon.html | Special Interests Special Weapon | By Elizabeth Kolbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/plans-drawn-to-help-fight-poison-attack.html | Plans Drawn To Help Fight Poison Attack | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/koreas-poker-game.html | Koreas Poker Game | By James R Lilley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/making-it-work-god-gospel-and-the-camcorder.html | MAKING IT WORK God Gospel and the Camcorder | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/setting-a-watchdog-over-animal-fund.html | Setting a Watchdog Over Animal Fund | By Ruth Bonapace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/style/miss-teen-ager-as-queen-of-smarts.html | Miss TeenAger As Queen of Smarts | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/if-youre-thinking-of-living-inrockville-centre-power-for-the.html | If Youre Thinking of Living InRockville CentrePower for the People  and Lower Bills | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/straight-out-of-australia-to-la.html | Straight Out of Australia to LA | By Jamie Diamond | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/pine-barrens-program-faces-new-obstacles.html | Pine Barrens Program Faces New Obstacles | By John Rather | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/habitats-west-26th-street-from-east-river-views-to-a-large-loft.html | HabitatsWest 26th Street From East River Views to a Large Loft | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/a-patrician-in-the-landscape.html | A Patrician in the Landscape | By Eleanor Dwight | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/culture-view-art-setting-and-the-architecture-of-the-heart.html | CULTURE VIEW Art Setting and the Architecture of the Heart | By Herbert Muschamp | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-guide-660495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/connecticut-guide-656595.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-the-lure-of-low-fees-that-soon-disappear.html | MUTUAL FUNDS The Lure of Low Fees That Soon Disappear | By Reed Abelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/a-cellist-continually-in-search-of-an-author.html | A Cellist Continually in Search of an Author | By Anthony Tommasini | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/when-whitman-comes-calling.html | When Whitman Comes Calling | By Joyce Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/word-imamge-don-t-quote-me.html | WORD  IMAMGE Dont Quote Me | By Max Frankel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-fiction-245595.html | IN SHORT FICTION | By James Polk | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/more-home-deliveries-make-staying-in-easier.html | More Home Deliveries Make Staying In Easier | By Merri Rosenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/not-all-colleges-bemoaning-albany-cuts.html | Not All Colleges Bemoaning Albany Cuts | By Elsa Brenner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/to-the-builder-of-a-megamall-art-and-history-sell.html | To the Builder of a Megamall Art and History Sell | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/voices-from-the-desk-of-of-thinking-caps-and-computer-traps.html | VOICES FROM THE DESK OFOf Thinking Caps And Computer Traps | By Anirudh Dhebar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/endpaper-i-d-like-to-thank.html | ENDPAPER Id Like to Thank | By Bruce Mccall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-a-glorious-fusion-of-east-and-west.html | DINING OUT A Glorious Fusion of East and West | By Patricia Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/boxing-king-at-the-helm-again-plans-smooth-road-to-title.html | BOXING King at the Helm Again Plans Smooth Road to Title | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/how-a-yankees-farm-team-newly-named-landed-in-norwich.html | How a Yankees Farm Team Newly Named Landed in Norwich | By Jack Cavanaugh | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/perspectives-a-lending-program-to-help-break-a-co-op-logjam.html | PERSPECTIVES A Lending Program to Help Break a Coop Logjam | By Alan S Oser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/coming-soon-swatch-watch-the-sequel.html | Coming Soon Swatch Watch the Sequel | By Rita Reif | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/need-for-ambulance-workers-grows.html | Need for Ambulance Workers Grows | By Stewart Ain | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/voices-viewpoint-its-feast-not-famine-at-the-software-table.html | VOICES VIEWPOINTIts Feast Not Famine At the Software Table | By Bill Gates | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/film-view-is-oscar-on-fast-forward-or-alas-fast-backward.html | FILM VIEW Is Oscar on FastForward Or Alas FastBackward | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bill-aims-to-cut-youths-off-welfare.html | Bill Aims to Cut Youths Off Welfare | By Vivien Kellerman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/movie-master.html | Movie Master | By Alexander Stille | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINICFiber Optic Borescopes and Other Devices Detect Termites | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/on-hockey-local-round-robin-puts-needs-on-display.html | ON HOCKEY Local Round Robin Puts Needs on Display | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/playing-in-the-neighborhood-182495.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lord-of-antinomies.html | Lord of Antinomies | By Theodore Ziolkowski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-husky-fans-celebrate-then-suffer.html | Sports of The Times Husky Fans Celebrate Then Suffer | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/behind-collapse-of-a-building-an-80-s-investment-that-did-too.html | Behind Collapse of a Building An 80s Investment That Did Too | By Matthew Purdy and Shawn G Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/vealpolitik.html | Vealpolitik | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/countering-price-hikes-with-efficiency.html | Countering Price Hikes With Efficiency | By Penny Singer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/a-guatemalan-colonel-and-a-cia-connection.html | A Guatemalan Colonel And a CIA Connection | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/un-proposal-would-let-iraq-sell-oil-to-buy-relief-goods.html | UN Proposal Would Let Iraq Sell Oil to Buy Relief Goods | By Barbara Crossette | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-match-game.html | The Match Game | By Hal Rubenstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-qa-dr-patricia-o-ewers-the-case-for-supporting-higher.html | Westchester QA Dr Patricia O EwersThe Case for Supporting Higher Education | By Donna Greene | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-view-from-white-plains-the-perils-of-prom-night.html | The View From White PlainsThe Perils of Prom Night | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/in-the-regionlong-island-long-beach-shifts-gears-in-building.html | In the RegionLong IslandLong Beach Shifts Gears in Building Residences | By Diana Shaman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/talk-about-pain-suffering-court-street-s-personal-injury-lawyers-see-grim-future.html | Talk About Pain and Suffering Court Streets PersonalInjury Lawyers See a Grim Future | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/creative-zoning-for-the-chateau-country.html | Creative Zoning for the Chateau Country | By Maureen Milford | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/bitten-by-the-showbusiness-bug-and-a-25year-career-in-film.html | Bitten by the ShowBusiness Bug and a 25Year Career in Film | By Barbara Kaplan Lane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/coping-for-better-or-for-worse-life-as-a-caretaker.html | COPING For Better or for Worse Life as a Caretaker | By Robert Lipsyte | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-colonial-farmhouse-restoration-in-bedford.html | DINING OUTColonial Farmhouse Restoration in Bedford | By M H Reed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/automobiles/driving-smart-in-a-color-revolution-purple-comes-up-roses.html | DRIVING SMARTIn a Color Revolution Purple Comes Up Roses | By Jane Birnbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/transfixed-by-the-viper.html | Transfixed by the Viper | By D M Thomas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/a-latterday-folkie-gets-noisy.html | A LatterDay Folkie Gets Noisy | By Tony Scherman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/pataki-and-giuliani-join-forces-on-tuition.html | Pataki and Giuliani Join Forces on Tuition | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/word-for-word-congressional-record-speaking-for-themselves-house-members-talk.html | Word for Word  Congressional Record Speaking for Themselves House Members Talk Welfare | By David E Rosenbaum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-lower-manhattan-at-ps-20-future-car-is-now.html | NEIGHBORHOOD REPORT LOWER MANHATTANAt PS 20 Future Car Is Now | By Steve Salazar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/hockey-chest-protector-doesn-t-help-soderstrom.html | HOCKEY Chest Protector Doesnt Help Soderstrom | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17929 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-a-woman-s-obsession-pays-off-at-a-cost.html | THE WORLD A Womans Obsession Pays Off at a Cost | By Catherine S Manegold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-the-missing-link-between-a-home-and-its-property-tax.html | SPENDING IT The Missing Link Between a Home and Its Property Tax | By Alan Finder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-reasonable-prices-dining-under-siege.html | DINING OUT Reasonable Prices Dining Under Siege | By Joanne Starkey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/americans-in-iraq-given-8-year-term.html | AMERICANS IN IRAQ GIVEN 8YEAR TERM | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/sondra-locke-her-trials-after-clint.html | Sondra Locke Her Trials After Clint | By Josh Young | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/if-its-tuesday-it-must-be-dads-house.html | IF ITS TUESDAY IT MUST BE DADS HOUSE | By David Shelf | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/ghost-towns-with-spirit.html | Ghost Towns With Spirit | By Jill Eisenstadt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/childrens-books.html | CHILDRENS BOOKS | By Pamela D Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/theater-an-independent-woman-in-mirandolina.html | Theater An Independent Woman in Mirandolina | By Alvin Klein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-midwest-the-die-has-been-cast-it-s-virginia-arkansas.html | NCAA TOURNAMENT MIDWEST The Die Has Been Cast Its VirginiaArkansas | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/here-now-syllablereduction-surgery-for-west-chelsea.html | HERE NOWSyllableReduction Surgery for West Chelsea | By Rene Chun | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-going-bug-eyes.html | March 1925 Going BugEyes | By Natalie Angier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-4-killed-in-montclair-mass-murder-in-suburbia-a-new-york-area-update.html | March 1925 4 Killed in Montclair Mass Murder in Suburbia A New YorkArea Update | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lortd-of-antinomies.html | Lortd of Antinomies | By Theodore Ziolkowski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/hockey-rangers-at-a-loss-to-reverse-a-trend.html | HOCKEY Rangers At a Loss To Reverse A Trend | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/seneca-feud-boils-over-3-are-slain.html | Seneca Feud Boils Over 3 Are Slain | By Robert D McFadden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-brooklyn-up-close-grass-roots-not-so-green-branch-out.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Grass Roots Not So Green Branch Out | By Tony Marcano | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-east-village-third-st-enjoys-a-fragile-revival.html | NEIGHBORHOOD REPORT EAST VILLAGE Third St Enjoys a Fragile Revival | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-on-your-mind-in-a-tax-funk-dont-flee-to-liechtenstein.html | INVESTING IT ON YOUR MINDIn a Tax Funk Dont Flee To Liechtenstein Yet | By Laura Pedersen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/leaning-on-israel.html | Leaning on Israel | By Conor Cruise OBrien | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-drawings-of-jittery-moments.html | ART Drawings of Jittery Moments | By Vivien Raynor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-queen-of-the-green.html | THE QUEEN OF THE GREEN | By Madeleine Blais | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/california-acting-on-affirmative-action.html | California Acting on Affirmative Action | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/falconer-wish-list-end-to-offseason.html | Falconer Wish List End to OffSeason | By Anne C Fullam | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dutch-rescuer-to-give-talk.html | Dutch Rescuer to Give Talk | By Roberta Hershenson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/us-will-now-get-share-of-proceeds-from-canadian-drug-arrests.html | US Will Now Get Share of Proceeds From Canadian Drug Arrests | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/judge-tells-health-department-to-stop-experiments-on-patients.html | Judge Tells Health Department to Stop Experiments on Patients | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-harlem-crumbling-buildings-roving-dogs-one-man-s-empire.html | NEIGHBORHOOD REPORT HARLEM Crumbling Buildings Roving Dogs One Mans Empire | By Jennifer Kingson Bloom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/on-sunday-in-an-li-plan-for-a-minaret-many-symbols.html | On Sunday In an LI Plan For a Minaret Many Symbols | By Francis X Clines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/a-forest-filled-with-myths.html | A Forest Filled With Myths | By John Dornberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-in-the-balkans-doing-well-by-waging-war.html | The World In the Balkans Doing Well by Waging War | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/the-impossible-prince.html | The Impossible Prince | By Nina Auerbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/farmland-tax-benefits-may-widen.html | Farmland Tax Benefits May Widen | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-lazy-fools-says-byrd-champions-cutting-spending-gladly-hand-ax.html | March 1925 Lazy Fools Says Byrd Champions of Cutting Spending Gladly Hand The Ax to the President | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/white-house-in-an-appeal-to-women.html | White House In an Appeal To Women | By Karen de Witt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/prostate-treatment-gains-new-favor.html | Prostate Treatment Gains New Favor | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/recordings-view-what-if-love-cant-save-the-world.html | RECORDINGS VIEW What if Love Cant Save The World | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-we-can-work-it-out.html | THE WORLD We Can Work It Out | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/bosnian-serb-crossroad-win-soon-or-seek-peace.html | Bosnian Serb Crossroad Win Soon or Seek Peace | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17931 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/baseball-pitcher-died-in-robbery-attempt-police-say.html | BASEBALL Pitcher Died In Robbery Attempt Police Say | By Charlie Nobles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/children-s-books-980295.html | CHILDRENS BOOKS | By Sam Swope | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/art-view-void-self-drag-utopia-and-5-other-gay-themes.html | ART VIEW Void Self Drag Utopia And 5 Other Gay Themes | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/practical-traveler-european-cars-renting-for-less.html | PRACTICAL TRAVELER European Cars Renting for Less | By Betsy Wade | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-vanguard-fund-takes-aim-at-a-florida-tax-loophole.html | MUTUAL FUNDS Vanguard Fund Takes Aim At a Florida Tax Loophole | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/brahms-was-too-a-modernist-wagner-was-the-old-fogy.html | Brahms Was Too a Modernist Wagner Was the Old Fogy | By Walter Frisch | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/chain-gangs-to-return-to-roads-of-alabama.html | Chain Gangs to Return To Roads of Alabama | By Rick Bragg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-say-it-again-sam-and-you-ll-regret-it.html | Ideas  Trends Say It Again Sam And Youll Regret It | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-short-nonfiction-wrapped-up-in-art.html | IN SHORT NONFICTION Wrapped Up in Art | By David Walton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/against-the-flood.html | Against the Flood | By Marc Reisner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/union-outbids-competitors-for-work-on-street-signs.html | Union Outbids Competitors For Work on Street Signs | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/clinton-objects-to-key-elements-of-welfare-bill.html | CLINTON OBJECTS TO KEY ELEMENTS OF WELFARE BILL | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-east-umass-s-backcourt-gets-even-thinner.html | NCAA TOURNAMENT EAST UMasss Backcourt Gets Even Thinner | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-guide-660496.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/christmas-starts-early-for-design-team.html | Christmas Starts Early for Design Team | By Jane Julianelli | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/foreign-ministry-to-moscow-electric-the-check-is-in-the-mail.html | Foreign Ministry to Moscow Electric The Check Is in the Mail | By Michael Specter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/despite-a-new-plan-for-cooling-it-off-cybersex-stays-hot.html | Despite a New Plan For Cooling It Off Cybersex Stays Hot | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/technology-view-fringed-surrey-and-harrier-jet-fight-to-a-draw.html | TECHNOLOGY VIEWFringed Surrey And Harrier Jet Fight to a Draw | By Lawrence B Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17932 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/baseball-notebook-moves-to-bar-strikebreakers-may-be-unenforceable.html | BASEBALL NOTEBOOK Moves to Bar Strikebreakers May Be Unenforceable | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/film-view-when-pols-didnt-worry-about-the-character-issue.html | FILM VIEW When Pols Didnt Worry About the Character Issue | By Richard Brookhiser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/hiking-in-halfdesert-halfforest.html | Hiking in HalfDesert HalfForest | By Michael Drinkard | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-short-takes-usair-stock-from-bad-to-worse-to-still.html | INVESTING IT SHORT TAKESUSAir Stock From Bad to Worse to Still Worse | By Anne Newman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-call-it-aid-or-a-bribe-it-s-the-price-of-peace.html | The World Call It Aid or a Bribe Its the Price of Peace | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-still-looking-to-the-persian-gulf.html | IDEAS  TRENDS Still Looking to the Persian Gulf | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-park-slope-reincarnating-armory-gym-and-shelter.html | NEIGHBORHOOD REPORT PARK SLOPE Reincarnating Armory Gym and Shelter | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-investment-grades-no-toasters-this-bank-it-s-giving-away-lawsuit.html | INVESTING IT INVESTMENT GRADES No Toasters at This Bank Its Giving Away a Lawsuit | By Kurt Eichenwald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-jersey-q-a-the-rev-martin-padovani-spiritual-answers-for-todays.html | New Jersey Q  A The Rev Martin PadovaniSpiritual Answers for Todays Problems | By Tova Navarra | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/im-not-lunch-im-dinner.html | Im Not Lunch Im Dinner | By Steven Bach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-playing-and-manufacturing-the-marimba.html | MUSICPlaying and Manufacturing the Marimba | By Rena Fruchter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-west-side-rabbi-s-musical-spirit-endures.html | NEIGHBORHOOD REPORT WEST SIDE Rabbis Musical Spirit Endures | By Ari L Goldman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/automobiles/behind-the-wheel-volvo-850-t-5r-new-proof-that-a-box-isnt-always-a-square.html | BEHIND THE WHEELVolvo 850 T5R New Proof That a Box Isnt Always a Square | By Marshall Schuon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/new-noteworthy-paperbacks-817295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/in-search-of-early-americans.html | In Search of Early Americans | By Susan Benner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/diary-332095.html | DIARY | By Hubert B Herring | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/a-muddle-that-worked.html | A Muddle That Worked | By John R Stilgoe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/market-watch-nasdaq-nice-try-but-is-it-enough.html | MARKET WATCH Nasdaq Nice Try But Is It Enough | BY Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-company-a-fable-tailored.html | The Company a Fable Tailored | By Hal Rubenstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-east-elmhurst-louis-armstrong-to-remain-a-magnet-school.html | NEIGHBORHOOD REPORT EAST ELMHURST Louis Armstrong to Remain a Magnet School | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/the-development-of-image-and-selfimage.html | The Development of Image and SelfImage | By Julie Beglin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/mayor-s-silence-on-dole-rankles-gop-leaders.html | Mayors Silence on Dole Rankles GOP Leaders | By Jonathan P Hicks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/looking-for-space-aliens-and-denying-yale.html | Looking for Space Aliens and Denying Yale | By Maureen Dowd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/turkey-offers-kurd-rebels-reform-plan.html | Turkey Offers Kurd Rebels Reform Plan | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/world/argentine-arms-sold-to-ecuador-during-war-with-peru.html | Argentine Arms Sold to Ecuador During War With Peru | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/journal-succeed-succeeds-again.html | Journal Succeed Succeeds Again | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/cuttings-this-week-know-when-to-prune-when-to-wait.html | CUTTINGS THIS WEEK Know When to Prune When to Wait | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-the-hard-drives-of-the-driven.html | March 1925 The Hard Drives of the Driven | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/7-hospitals-join-woo-hmos.html | 7 Hospitals Join Woo HMOs | By Charles Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINICFiber Optic Borescopes and Other Devices Detect Termites | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/health-information-service-a-model.html | Health Information Service A Model | By Betty Hall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/streetscapes-1-broadway-a-1922-facade-that-hides-another-from-the-1880-s.html | Streetscapes1 Broadway A 1922 Facade That Hides Another From the 1880s | By Christopher Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/falconer-wish-list-end-to-offseason.html | Falconer Wish List End to OffSeason | By Anne C Fullam | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-mason-to-rejoin-knicks-as-riley-decides-his-fate.html | PRO BASKETBALL Mason to Rejoin Knicks As Riley Decides His Fate | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/go-ahead-make-him-cry.html | Go Ahead Make Him Cry | By Maureen Dowd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-patience-on-the-bench-proves-to-be-only-one-of-anthony-s-virtues.html | PRO BASKETBALL Patience on the Bench Proves to Be Only One of Anthonys Virtues | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/backtalk-winning-is-only-way-to-be-a-winner.html | BACKTALK Winning Is Only Way to Be a Winner | By Anna Seaton Huntington | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/working-knowledge.html | Working Knowledge | By Hal Rubenstein and Jim Mullen | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-picking-stocks-its-own-size.html | MUTUAL FUNDS Picking Stocks Its Own Size | By Carole Gould | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-area-code-nears-hartford-isnt-happy.html | New Area Code Nears Hartford Isnt Happy | By Bill Slocum | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/foreign-affairs-only-88-more-to-go.html | Foreign Affairs Only 88 More to Go | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-mysterious-twists-to-hepworths-shapes.html | ARTMysterious Twists to Hepworths Shapes | By William Zimmer | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/how-not-to-blow-the-oscar-speech.html | How Not to Blow the Oscar Speech | By Paul Iorio | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/shopping-the-outlets-are-they-worth-the-trip.html | Shopping the Outlets Are They Worth the Trip | By Monique P Yazigi | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-special-thanks-to-my-um-my.html | Ideas  Trends Special Thanks To My Um My | By David W Dunlap | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/lord-of-antinomies.html | Lord of Antinomies | By Theodore Ziolkowski | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/outdoors-anglers-and-good-weather-poised-for-trout-season.html | OUTDOORS Anglers and Good Weather Poised for Trout Season | By Nelson Bryant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/frugal-traveler-chiles-capital-on-the-cheap-69-a-day.html | FRUGAL TRAVELERChiles Capital on the Cheap 69 a Day | By Susan Spano | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/teen-agers-in-the-orphanage-storm-have-lost-families-but-found-voices.html | TeenAgers in the Orphanage Storm Have Lost Families but Found Voices | By Celia W Dugger | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-belmont-of-meter-feeders-vs-readers.html | NEIGHBORHOOD REPORT BELMONTOf Meter Feeders vs Readers | By Miguel Almeida | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/wildlife-refuge-on-the-city-s-edge-beckons-with-first-blush-of-spring.html | Wildlife Refuge on the Citys Edge Beckons With First Blush of Spring | By Dennis Hevesi | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/union-city-journal-a-market-that-goes-beyond-offering-hardtofind.html | Union City JournalA Market That Goes Beyond Offering HardtoFind Foods | By Linda Lynwander | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-funds-watch-three-funds-that-won-t-break-buck.html | MUTUAL FUNDS FUNDS WATCH Three Funds That Wont Break Buck | By Carole Gould | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/archives/here-now-west-chelsea-art-appears-in-the-latest-next-soho.html | HERE NOWWest Chelsea Art Appears In the Latest Next SoHo | By Rene Chun | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/keeping-ciba-unit-salvages-1000-jobs.html | Keeping Ciba Unit Salvages 1000 Jobs | By John Jordan | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/travel-advisory-correspondent-s-report-accord-on-king-center-reopens-key-sites.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Accord on King Center Reopens Key Sites | By Ronald Smothers | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-quality-that-has-remained-consistent.html | DINING OUTQuality That Has Remained Consistent | By Valerie Sinclair | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/in-mutual-funds-sophisticates-prefer-a-bit-of-naivete.html | In Mutual Funds Sophisticates Prefer A Bit of Naivete | By Reed Abelson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-democrat-s-contract-with-meriden.html | A Democrats Contract With Meriden | By Robert A Hamilton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/world-trade-center-suspect-linked-to-plan-to-blow-up-2-planes.html | World Trade Center Suspect Linked to Plan to Blow Up 2 Planes | By Philip Shenon | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/lost-in-cyberspace-take-a-course.html | Lost in Cyberspace Take a Course | By Eve Nagler | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINICFiber Optic Borescopes and Other Devices Detect Termites | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/sistersinlaw.html | SistersinLaw | By Joyce Reiser Kornblatt | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-making-gains-on-the-winds-from-washington.html | INVESTING IT Making Gains on the Winds From Washington | By Glenn Collins | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/a-la-carte-some-places-to-eat-near-the-theater.html | A LA CARTESome Places to Eat Near the Theater | By Anne Semmes | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-government-paid-malcolm-s-daughter-on-trial-so-too-is-her-accuser.html | March 1925 GovernmentPaid Malcolms Daughter on Trial So Too Is Her Accuser | By Don Terry | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-bulls-are-unlikely-to-rebound-with-jordan.html | Sports of The Times Bulls Are Unlikely to Rebound With Jordan | By Harvey Araton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/music-bach-at-baroque-festival.html | MUSIC Bach at Baroque Festival | By Robert Sherman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/art-screenprinting-gems-and-a-focus-on-effective-visual-displays.html | ARTScreenprinting Gems and a Focus on Effective Visual Displays | By Phyllis Braff | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pan-american-games-2-powerful-rights-give-third-title-to-savon.html | PAN AMERICAN GAMES 2 Powerful Rights Give Third Title To Savon | By Jere Longman | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/us/usair-enters-an-agreement-with-its-pilots.html | USAir Enters An Agreement With Its Pilots | By Adam Bryant | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/boxing-after-three-years-in-prison-tyson-gains-his-freedom.html | BOXING After Three Years in Prison Tyson Gains His Freedom | By Ira Berkow | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/patakis-budget-cuts-threaten-athome-care-for-elderly-poor.html | Patakis Budget Cuts Threaten AtHome Care for Elderly Poor | By Rachel Kreier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/spending-it-the-importance-of-knowing-who-owns-what.html | SPENDING ITThe Importance of Knowing Who Owns What | By Mary Rowland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-yorkers-co-a-shower-for-rocky-spot-and-fluffy.html | NEW YORKERS  CO A Shower for Rocky Spot and Fluffy | By Monte Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-safe-haven-a-big-push-by-turkey-into-northern-iraq.html | March 1925 Safe Haven A Big Push by Turkey Into Northern Iraq | By Chris Hedges | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-into-the-light.html | March 1925 Into The Light | By Tom Kuntz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-throgs-neck-stuck-more-limbo-for-ps-72.html | NEIGHBORHOOD REPORT THROGS NECKStuck More Limbo for PS 72 | By Miguel Almeida | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-beware-the-portfolio-in-the-gray-flannel-suit.html | MUTUAL FUNDS Beware the Portfolio in the Gray Flannel Suit | By Leslie Eaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/saving-contaminated-sites.html | Saving Contaminated Sites | By Erlinda Kravetz | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-nets-re-enter-playoff-territory-with-comeback-victory.html | PRO BASKETBALL Nets Reenter Playoff Territory With Comeback Victory | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/giant-store-jolts-roslyn-village.html | Giant Store Jolts Roslyn Village | By Rahel Musleah | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/the-end-of-more-than-a-book.html | The End of More Than a Book | By W S Merwin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/college-basketball-after-court-clash-comeback-never-comes-for-pitino-crew.html | ON COLLEGE BASKETBALL After an OnCourt Clash Comeback Never Comes for Pitino and Crew | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/horse-racing-talkin-man-shows-da-boss-who-is-boss-in-the-gotham.html | HORSE RACING Talkin Man Shows Da Hoss Who Is Boss in the Gotham | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Ireen E Kudra | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/out-of-order-why-do-40-winks-feel-more-like-four.html | OUT OF ORDERWhy Do 40 Winks Feel More Like Four | By David Bouchier | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-colonial-farmhouse-restoration-in-bedford.html | DINING OUTColonial Farmhouse Restoration in Bedford | By M H Reed | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/books/in-a-strange-land-act-strange.html | In a Strange Land Act Strange | By Phillip Lopate | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/pop-view-athlete-rappers-the-hard-sell.html | POP VIEWAthlete Rappers The Hard Sell | By Carter Harris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-nation-beware-of-him-who-requires-new-clothes.html | The Nation Beware of Him Who Requires New Clothes | By Karen de Witt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/who-put-the-lid-on-gp120.html | Who Put the Lid on gp120 | By Jesse Green | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/keeping-ciba-unit-salvages-1000-jobs.html | Keeping Ciba Unit Salvages 1000 Jobs | By John Jordan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/long-island-journal-215895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/manicurists-bloom-seek-law-change.html | Manicurists Bloom Seek Law Change | By Rebecca Schlam Lutto | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/the-world-fear-itself-finding-new-reasons-to-dread-the-unknown.html | THE WORLD Fear Itself Finding New Reasons to Dread the Unknown | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/q-and-a-221695.html | Q and A | By Terence Neilan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-uconn-women-face-the-music-and-win.html | NCAA TOURNAMENT UConn Women Face the Music and Win | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/food-oven-does-the-trick-for-impromptu-dining.html | FOOD Oven Does the Trick for Impromptu Dining | By Moira Hodgson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/home-clinic-fiber-optic-borescopes-and-other-devices-detect.html | HOME CLINICFiber Optic Borescopes and Other Devices Detect Termites | By Edward R Lipinski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-26 | https://www.nytimes.com/1995/03/26/prostate-treatment-gains-new-favor.html | Prostate Treatment Gains New Favor | By Lynne Ames | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/296-arrested-as-police-raid-cockfight-in-bronx.html | 296 Arrested as Police Raid Cockfight in Bronx | By Robert D McFadden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/troubleshooter-walks-tightrope-ps-64-s-chief-given-5-months-rescue-failing.html | Troubleshooter Walks a Tightrope PS 64s Chief Is Given 5 Months to Rescue Failing School | By Adam Nossiter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/us-chrysler-reported-near-deal-on-safety.html | US Chrysler Reported Near Deal on Safety | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/market-place-workers-compensation-insurers-in-california-face-problems.html | Market Place Workers compensation insurers in California face problems | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/golf-when-going-gets-tough-janzen-gets-a-championship.html | GOLF When Going Gets Tough Janzen Gets a Championship | By Larry Dorman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-self-takes-its-own-route-to-the-on-line-newsstand.html | THE MEDIA BUSINESS Self Takes Its Own Route To the OnLine Newsstand | By J Greg Phelan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/kabul-journal-a-widowed-land-picked-clean-by-fruitless-wars.html | Kabul Journal A Widowed Land Picked Clean by Fruitless Wars | By John F Burns | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/patents-foreign-artists-whose-work-public-domain-us-will-get-their-protection.html | Patents Foreign Artists Whose Work Is the Public Domain in the US will get their protection back | By Sabra Chartrand | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/pro-basketball-a-rookie-from-minors-lifts-net-s-playoff-hopes.html | PRO BASKETBALL A Rookie From Minors Lifts Nets Playoff Hopes | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-a-tribute-to-the-best-in-business.html | NEW JERSEY DAILY BRIEFING A Tribute to the Best in Business | By David Stout | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/hazard-underground-special-report-375-miles-suspected-short-cuts-fuel-fears.html | Hazard Underground A special report 375 Miles of Suspected Short Cuts Fuel Fears of Northeast Pipeline | By Joseph Berger | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-056495.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/blurbatim.html | Blurbatim | By Jeff Macgregor | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/a-clinton-and-a-bhutto-share-a-joke-in-pakistan.html | A Clinton and a Bhutto Share a Joke in Pakistan | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/7-european-union-nations-form-a-passport-free-zone.html | 7 European Union Nations Form a PassportFree Zone | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/theater/theater-review-a-play-about-the-sexes-with-sitcom-leanings.html | THEATER REVIEW A Play About the Sexes With Sitcom Leanings | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-second-trial-in-1983-slaying.html | NEW JERSEY DAILY BRIEFING Second Trial in 1983 Slaying | By David Stout | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-sound-bytes-mao-multimedia-magic-school-bus.html | INFORMATION TECHNOLOGY Sound Bytes From Mao to Multimedia To the Magic School Bus | By J Greg Phelan | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/basketball-dream-shot-clock-has-3-minutes-to-spare.html | BASKETBALL Dream Shot Clock Has 3 Minutes to Spare | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/hockey-ice-follies-odd-goal-and-punch-off-bench.html | HOCKEY Ice Follies Odd Goal And Punch Off Bench | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/media-business-advertising-for-art-all-things-beautiful-include-more-consumer.html | THE MEDIA BUSINESS Advertising For Art News all things beautiful include more consumer ads on its pages | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/labor-board-to-seek-injunction-against-baseball-club-owners.html | Labor Board to Seek Injunction Against Baseball Club Owners | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/chicago-journal-on-rails-in-a-road-a-last-trip-for-a-relic.html | Chicago Journal On Rails In a Road A Last Trip For a Relic | By Don Terry | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/sports-of-the-times-coach-eddie-sutton-simply-keeps-going.html | Sports of The Times Coach Eddie Sutton Simply Keeps Going | By George Vecsey | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/music-review-bach-beethoven-and-bartok-in-the-hands-of-andras-schiff.html | MUSIC REVIEW Bach Beethoven and Bartok In the Hands of Andras Schiff | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/political-memo-city-sending-mixed-views-to-albany-on-budget.html | Political Memo City Sending Mixed Views To Albany On Budget | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/hockey-messier-is-fine-rangers-far-from-it.html | HOCKEY Messier Is Fine Rangers Far From It | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/a-closer-look-who-got-tobacco-industry-donations.html | A CLOSER LOOK Who Got Tobacco Industry Donations | By Stephen Engelberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/showdown-near-on-bill-to-stop-automatic-financing-of-student-lobbying-group.html | Showdown Near on Bill to Stop Automatic Financing of Student Lobbying Group | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/clinton-to-urge-a-rights-code-for-businesses-dealing-abroad.html | Clinton to Urge A Rights Code For Businesses Dealing Abroad | By David E Sanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-women-stanford-has-height-to-test-uconn.html | NCAA TOURNAMENT WOMEN Stanford Has Height to Test UConn | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-055695.html | IN PERFORMANCE DANCE | ANNA KISSELGOFF | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/books/books-of-the-times-how-picasso-helped-art-while-helping-himself.html | BOOKS OF THE TIMES How Picasso Helped Art While Helping Himself | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-don-t-mess-with-pcs-primeco-s-mr-schmitt.html | INFORMATION TECHNOLOGY Dont Mess With PCS Primecos Mr Schmitt | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-killer-app-indeed-what-s-hot-software-that-rubs-software.html | INFORMATION TECHNOLOGY A Killer App Indeed Whats Hot Software That Rubs Out Software | By Steve Lohr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/pro-basketball-knicks-regain-mason-but-lose-the-game.html | PRO BASKETBALL Knicks Regain Mason but Lose the Game | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/essay-you-lucky-seven.html | Essay You Lucky Seven | By William Safire | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-grey-division-starts-an-interactive-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Division Starts An Interactive Unit | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/political-memo-line-item-veto-would-begin-voyage-into-a-vast-unknown.html | Political Memo LineItem Veto Would Begin Voyage Into a Vast Unknown | By R W Apple Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/body-found-in-rockland-may-be-linked-to-a-paroled-killer.html | Body Found in Rockland May Be Linked to a Paroled Killer | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-pop-967195.html | IN PERFORMANCE POP | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/boy-7-killed-as-car-driver-loses-control.html | Boy 7 Killed As Car Driver Loses Control | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/at-home-abroad-a-garrison-state.html | At Home Abroad A Garrison State | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/international-business-italian-monopoly-faces-new-world.html | INTERNATIONAL BUSINESS Italian Monopoly Faces New World | By John Tagliabue | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/creator-of-business-zones-is-under-fire.html | Creator of Business Zones Is Under Fire | By Thomas J Lueck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-nightline-at-15-is-now-stronger-than-ever.html | THE MEDIA BUSINESS Nightline at 15 Is Now Stronger Than Ever | By Bill Carter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-pop-058095.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/curse-of-the-oscar.html | CURSE OF THE OSCAR | By Andrea Higbie | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/oscar-s-glory-is-fleeting-ask-one-who-knows.html | Oscars Glory Is Fleeting Ask One Who Knows | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/in-shrine-of-japan-cult-police-find-laboratory.html | In Shrine of Japan Cult Police Find Laboratory | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/the-swing-vote-has-dim-view-of-both-parties.html | The Swing Vote Has Dim View Of Both Parties | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/on-pan-american-games-medals-not-a-measure-of-us-performance.html | ON PAN AMERICAN GAMES Medals Not a Measure Of US Performance | By Jere Longman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-054895.html | IN PERFORMANCE DANCE | By Anna Kisselgoff | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/dont-privatize-art.html | Dont Privatize Art | By Winton M Blount | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-cable-ratings-at-high-aided-by-simpson-trial.html | THE MEDIA BUSINESS Cable Ratings at High Aided by Simpson Trial | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-minds-behind-the-product.html | INFORMATION TECHNOLOGY Minds Behind the Product | By Steve Lohr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/black-conservative-enters-race-for-gop-nomination.html | Black Conservative Enters Race for GOP Nomination | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-hearing-set-on-megan-s-law.html | NEW JERSEY DAILY BRIEFING Hearing Set on Megans Law | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/bonn-fears-turks-strife-will-spread.html | Bonn Fears Turks Strife Will Spread | By Alan Cowell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-midwest-razorbacks-cowboys-complete-big-country-s-final-four.html | NCAA TOURNAMENT MIDWEST Razorbacks and Cowboys Complete a Big Countrys Final Four | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY The Executive Computer | By Laurie Flynn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-debating-the-death-penalty-law.html | NEW JERSEY DAILY BRIEFING Debating the Death Penalty Law | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-carjacking-victim-goes-home.html | NEW JERSEY DAILY BRIEFING Carjacking Victim Goes Home | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/filipinos-crowd-funeral-route-of-executed-maid.html | Filipinos Crowd Funeral Route of Executed Maid | By Philip Shenon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-accounts-019095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-the-state-of-the-state-s-revenue.html | NEW JERSEY DAILY BRIEFING The State of the States Revenue | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-w-b-doner-adds-a-heileman-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Adds A Heileman Account | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/film-festival-review-somber-young-life-and-somber-art-in-budapest.html | FILM FESTIVAL REVIEW Somber Young Life and Somber Art in Budapest | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/bridge-619295.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-it-was-a-good-year-for-uconn-but.html | NCAA TOURNAMENT It Was a Good Year for UConn but | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-vows-to-press-hard-on-iraq-to-free-americans.html | US Vows to Press Hard On Iraq to Free Americans | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/pop-review-improvising-with-rhythm-melody-rhyme-and-meaning.html | POP REVIEW Improvising With Rhythm Melody Rhyme and Meaning | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-a-tussle-over-photos.html | NEW JERSEY DAILY BRIEFING A Tussle Over Photos | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-compaq-dabbling-in-software-for-home-pc-s.html | INFORMATION TECHNOLOGY Compaq Dabbling in Software for Home PCs | By Steve Lohr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-classical-music-057295.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-press-organizations-see-threat-their-independence-avalanche.html | THE MEDIA BUSINESS Press News organizations see a threat to their independence in an avalanche of subpoenas | By William Glaberson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/house-gop-to-face-the-divisive-issues.html | House GOP to Face the Divisive Issues | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/critic-s-notebook-oscar-oscar-everywhere-relevant-or-not.html | CRITICS NOTEBOOK Oscar Oscar Everywhere Relevant or Not | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-copters-are-a-target-in-colombia.html | US Copters Are a Target in Colombia | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/film-festival-review-sad-promiscuity-as-the-sun-hides-behind-the-moon.html | FILM FESTIVAL REVIEW Sad Promiscuity as the Sun Hides Behind the Moon | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-russian-intersection-the-romance-is-gone.html | USRussian Intersection The Romance Is Gone | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/on-baseball-getting-ready-to-play-fake-games-for-real.html | ON BASEBALL Getting Ready to Play Fake Games for Real | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/obituaries/joseph-needham-china-scholar-from-britain-dies-at-94.html | Joseph Needham China Scholar From Britain Dies at 94 | By Sarah Lyall | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/world/the-rebel-and-the-lawyer-unlikely-love-in-guatemala.html | The Rebel and the Lawyer Unlikely Love in Guatemala | By Catherine S Manegold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/tennis-agassi-emerges-triumphant-this-time-by-turning-the-tables-on-sampras.html | TENNIS Agassi Emerges Triumphant This Time by Turning the Tables on Sampras | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/budget-planners-cast-nets-for-surplus-special-funds.html | Budget Planners Cast Nets For Surplus Special Funds | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-east-razorbacks-and-cowboys-complete-a-big-country-s-final-four.html | NCAA TOURNAMENT EAST Razorbacks and Cowboys Complete a Big Countrys Final Four | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-kodak-ready-to-spotlight-digital-photos.html | INFORMATION TECHNOLOGY Kodak Ready To Spotlight Digital Photos | By John Holusha | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/disputing-account-police-friend-says-slain-youth-did-not-resist-officers.html | Disputing the Account by Police a Friend Says Slain Youth Did Not Resist Officers | By Jane H Lii | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-people-018195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/honoring-slain-men-montclair-also-mourns-for-itself.html | Honoring Slain Men Montclair Also Mourns for Itself | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/chemical-fire-at-a-warehouse-spews-fumes.html | Chemical Fire at a Warehouse Spews Fumes | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/us/tests-to-assess-risks-for-cancer-raising-questions.html | TESTS TO ASSESS RISKS FOR CANCER RAISING QUESTIONS | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/usair-pilot-pact-may-cut-costs.html | USAir Pilot Pact May Cut Costs | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-an-awards-group-chooses-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Awards Group Chooses Finalists | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/editorial-notebook-budget-rites-of-spring.html | Editorial Notebook Budget Rites of Spring | By Steven R Weisman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/bolshoi-s-new-boss-outlines-future.html | Bolshois New Boss Outlines Future | ALESSANDRA STANLEY | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/pop-review-rapping-for-rhythm-and-content.html | POP REVIEW Rapping For Rhythm And Content | By Neil Strauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/new-look-for-sros-decent-housing.html | New Look for SROs Decent Housing | By Shawn G Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/fighting-in-bosnia-draws-un-warning.html | Fighting in Bosnia Draws UN Warning | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-terra-industries-offers-to-buy-all-of-terra-nitrogen.html | COMPANY NEWS TERRA INDUSTRIES OFFERS TO BUY ALL OF TERRA NITROGEN | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/our-towns-beggars-can-t-be-choosy-so-they-choose-path.html | OUR TOWNS Beggars Cant Be Choosy So They Choose PATH | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-a-dispute-over-hearing-aids.html | NEW JERSEY DAILY BRIEFING A Dispute Over Hearing Aids | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/media-business-advertising-volkswagen-propels-arnold-fortuna-dark-horse-hot-shop.html | THE MEDIA BUSINESS Advertising Volkswagen propels Arnold Fortuna from dark horse to hot shop | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/ibm-to-help-vatican-open-its-archives-to-the-computing-masses.html | IBM to Help Vatican Open Its Archives to the Computing Masses | By Steve Lohr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/collapsed-building-s-owners-are-facing-a-criminal-inquiry.html | Collapsed Buildings Owners Are Facing a Criminal Inquiry | By Shawn G Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/books/books-of-the-times-god-you-imperfect-conflicted-fella-you.html | BOOKS OF THE TIMES God You Imperfect Conflicted Fella You | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/river-blindness-disease-has-2d-devastating-side.html | River Blindness Disease Has 2d Devastating Side | By Warren E Leary | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/nigeria-accused-of-a-2-year-war-on-ethnic-group.html | Nigeria Accused of a 2Year War on Ethnic Group | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/boxing-all-tyson-wants-is-peace-and-quiet.html | BOXING All Tyson Wants Is Peace And Quiet | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/rock-review-turning-up-the-sound-and-the-beat.html | ROCK REVIEW Turning Up The Sound And the Beat | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/market-place-equifax-s-expansion-in-medical-data-is-seen-as-a-healthy-move.html | Market Place Equifaxs expansion in medical data is seen as a healthy move | By Leonard Sloane | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/yacht-racing-damage-to-conner-s-keel-may-hurt-cup-hopes-too.html | YACHT RACING Damage to Conners Keel May Hurt Cup Hopes Too | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/albany-absolved-on-funds-for-yonkers-desegregation.html | Albany Absolved on Funds For Yonkers Desegregation | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/books/a-new-book-reveals-roosevelt-s-bond-with-a-special-friend.html | A New Book Reveals Roosevelts Bond With a Special Friend | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/bally-sues-to-remove-its-name-from-a-former-subsidiary.html | Bally Sues to Remove Its Name from a Former Subsidiary | By Barry Meier | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/senate-offers-twist-on-plan-for-curbing-federal-rules.html | Senate Offers Twist on Plan For Curbing Federal Rules | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/canadians-cut-the-nets-of-spain-ship.html | Canadians Cut the Nets Of Spain Ship | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/credit-markets-treasuries-extend-a-rally-on-slow-home-sales-data.html | CREDIT MARKETS Treasuries Extend a Rally On Slow Home Sales Data | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/movies/forrest-gump-triumphs-with-6-academy-awards.html | Forrest Gump Triumphs With 6 Academy Awards | By William Grimes | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/for-wall-st-the-squeeze-is-on-if-a-firm-isnt-a-giant-staying-single.html | For Wall St the Squeeze Is OnIf a Firm Isnt a Giant Staying Single Will Be Tough | By Peter Truell and Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/welfare-bill-gets-key-endorsement-by-gop-senators.html | WELFARE BILL GETS KEY ENDORSEMENT BY GOP SENATORS | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/what-s-the-big-trend-it-s-no-trend.html | Whats the Big Trend Its No Trend | By Amy M Spindler | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/you-stop-agonizing-pain-arm-that-no-longer-exists-scientist-does-it-with-mirrors.html | How Do You Stop Agonizing Pain In an Arm That No Longer Exists A Scientist Does It With Mirrors | By Sandra Blakeslee | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/ncaa-tournament-with-all-his-rainbows-thurman-s-a-rainmaker.html | NCAA TOURNAMENT With All His Rainbows Thurmans a Rainmaker | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/on-my-mind-the-limp-noodle.html | On My Mind The Limp Noodle | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/ncaa-tournament-stanfords-teacher-learns-from-the-best.html | NCAA TOURNAMENTStanfords Teacher Learns From the Best | By Samantha Stevenson | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/dr-james-coleman-68-dies-work-helped-to-foster-busing.html | Dr James Coleman 68 Dies Work Helped to Foster Busing | By Robert D McFadden | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/chrysler-plans-to-replace-van-latches.html | Chrysler Plans To Replace Van Latches | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/on-college-basketball-return-of-the-winners-from-westwood.html | ON COLLEGE BASKETBALL Return of the Winners From Westwood | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 1-101-743 | 1995-09-05 |

| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/it-s-natives-vs-newcomers-down-in-the-worm-world.html | Its Natives vs Newcomers Down in the Worm World | By William K Stevens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/was-it-fumes-or-faking.html | Was It Fumes or Faking | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-2-california-health-care-providers-agree-to-a-1.8-billion-merger.html | COMPANY NEWS 2 California Health Care Providers Agree to a 18 Billion Merger | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/the-brain-manages-happiness-and-sadness-in-different-centers.html | The Brain Manages Happiness And Sadness in Different Centers | By Daniel Goleman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/stocks-set-new-marks-amid-questions-on-durability-of-the-rally.html | Stocks Set New Marks Amid Questions on Durability of the Rally | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-rules-of-the-game-challenged.html | NEW JERSEY DAILY BRIEFING Rules of the Game Challenged | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/paroled-killer-is-suspected-in-3-deaths.html | Paroled Killer Is Suspected in 3 Deaths | By Joseph Berger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-advertising-addenda-smithsonian-plans-150th-anniversary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Smithsonian Plans 150th Anniversary | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/college-basketball-va-tech-and-marquette-advance-to-nit-final.html | COLLEGE BASKETBALL Va Tech and Marquette Advance to NIT Final | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-arson-suspected-in-boys-deaths.html | NEW JERSEY DAILY BRIEFING Arson Suspected in Boys Deaths | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/in-praise-of-greedy-lawyers.html | In Praise of Greedy Lawyers | By Diane McWhorter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-panel-backs-tagamet-use-in-treatment-of-heartburn.html | COMPANY NEWS Panel Backs Tagamet Use in Treatment of Heartburn | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/world-ban-on-libyan-oil-sought-by-us.html | World Ban On Libyan Oil Sought by US | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-lilly-says-wall-st-estimates-for-first-quarter-are-low.html | COMPANY NEWS LILLY SAYS WALL ST ESTIMATES FOR FIRST QUARTER ARE LOW | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-pacers-put-reeling-nets-in-precarious-position.html | PRO BASKETBALL Pacers Put Reeling Nets In Precarious Position | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/president-goes-on-offensive-with-call-for-spending-cuts.html | President Goes on Offensive With Call for Spending Cuts | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/hockey-lemieux-set-to-learn-of-punch-s-cost.html | HOCKEY Lemieux Set To Learn of Punchs Cost | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/theater/theater-review-ezra-pound-enigma-in-a-cage.html | THEATER REVIEW Ezra Pound Enigma In a Cage | By Wilborn Hampton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/in-hometowns-spy-charges-by-baghdad-are-rejected.html | In Hometowns Spy Charges By Baghdad Are Rejected | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/housing-voucher-test-in-maryland-is-scuttled-by-a-political-firestorm.html | Housing Voucher Test in Maryland Is Scuttled by a Political Firestorm | By Karen de Witt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/tv-speeds-cases-from-police-to-prosecutor.html | TV Speeds Cases From Police to Prosecutor | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/mayor-asks-broad-powers-over-fulton-fish-market.html | Mayor Asks Broad Powers Over Fulton Fish Market | By Selwyn Raab | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/hunter-college-selects-midwestern-dean-and-professor-as-its-new-president.html | Hunter College Selects Midwestern Dean and Professor as Its New President | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/baseball-injunction-hearing-set-clubs-offer-new-plan.html | BASEBALL Injunction Hearing Set Clubs Offer New Plan | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/people-s-choice-takeover.html | Peoples Choice Takeover | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/whitman-moves-to-quell-uprising-against-tax-cut-s-timing.html | Whitman Moves to Quell Uprising Against Tax Cuts Timing | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-928695.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-off-the-road-but-still-on-the-air.html | NEW JERSEY DAILY BRIEFING Off the Road but Still on the Air | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/winnie-mandela-out-of-cabinet-for-defying-presidential-orders.html | Winnie Mandela Out of Cabinet For Defying Presidential Orders | By Bill Keller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/us-denies-2-americans-entered-iraq-as-saboteurs.html | US Denies 2 Americans Entered Iraq As Saboteurs | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-of-the-times-jordan-s-killer-eyes-on-knicks.html | Sports of The Times Jordans Killer Eyes On Knicks | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/brooklyn-principal-accused-of-diverting-school-funds.html | Brooklyn Principal Accused Of Diverting School Funds | By Joseph P Fried | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/orange-county-faces-future-with-anxiety.html | Orange County Faces Future With Anxiety | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/price-of-independence-a-disabled-man-s-quest-to-be-free.html | Price of Independence A Disabled Mans Quest to Be Free | By Neil MacFarquhar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/peripherals-impressive-reports-to-stay-and-to-go.html | PERIPHERALS Impressive Reports To Stay and to Go | By L R Shannon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-jury-still-out-in-bribery-case.html | NEW JERSEY DAILY BRIEFING Jury Still Out in Bribery Case | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/personal-computers-small-machines-make-big-strides.html | PERSONAL COMPUTERS Small Machines Make Big Strides | By Stephen Manes | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-a-setback-for-turner-on-time-warner.html | THE MEDIA BUSINESS A Setback for Turner on Time Warner | By Mark Landler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/usair-pilots-said-to-agree-to-furloughs.html | USAir Pilots Said to Agree To Furloughs | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/zofar-journal-israel-s-crops-in-jordan-s-fields-it-must-be-peace.html | Zofar Journal Israels Crops in Jordans Fields It Must Be Peace | By Joel Greenberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/judge-permits-casino-poll-in-bridgeport.html | Judge Permits Casino Poll In Bridgeport | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-the-nets-good-soldier-williams-is-now-fed-up.html | PRO BASKETBALL The Nets Good Soldier Williams Is Now Fed Up | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-760795.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-delay-in-postal-killings-case.html | NEW JERSEY DAILY BRIEFING Delay in PostalKillings Case | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/court-to-review-forfeiture-in-drug-case.html | Court to Review Forfeiture in Drug Case | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/game-s-first-true-big-man-kurland-6-10-1-2-led-oklahoma-state-s-predecessor-1945.html | The Games First True Big Man Kurland 610 12 Led Oklahoma States Predecessor to the 1945 Title | By Neil Amdur | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/new-york-democrats-see-nightmare-in-republican-welfare-bill.html | New York Democrats See Nightmare in Republican Welfare Bill | By Melinda Henneberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/opera-review-a-viennese-pastry-nutrition-free.html | OPERA REVIEW A Viennese Pastry NutritionFree | By Edward Rothstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/music-review-debussy-and-ravel-all-day-and-all-ways.html | MUSIC REVIEW Debussy and Ravel All Day and All Ways | By Alex Ross | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/patterns-753495.html | Patterns | By Constance C R White | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/baseball-lockout-doubt-builds-beyond-steinbrenner.html | BASEBALL Lockout Doubt Builds Beyond Steinbrenner | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/gunman-kills-gucci-heir-and-escapes.html | Gunman Kills Gucci Heir And Escapes | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/county-officials-challenge-pataki-on-tax-cut-plan.html | COUNTY OFFICIALS CHALLENGE PATAKI ON TAXCUT PLAN | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/in-6-day-offensive-algerians-step-up-war-on-the-rebels.html | In 6Day Offensive Algerians Step Up War on the Rebels | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/critic-s-notebook-as-tv-sows-outrage-guess-what-it-reaps.html | CRITICS NOTEBOOK As TV Sows Outrage Guess What It Reaps | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/skin-lesions-were-removed-during-president-s-checkup.html | Skin Lesions Were Removed During Presidents Checkup | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/world/on-her-guatemalan-ranch-american-retraces-slaying.html | On Her Guatemalan Ranch American Retraces Slaying | By Sam Dillon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/decipherers-of-dead-sea-scrolls-turn-to-dna-analysis-for-help.html | Decipherers of Dead Sea Scrolls Turn to DNA Analysis for Help | By Philip J Hilts | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/science/q-a-767495.html | QA | By C Claiborne Ray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/gramm-sees-effort-to-deny-him-a-spot-on-new-york-ballot.html | Gramm Sees Effort To Deny Him a Spot On New York Ballot | By Abby Goodnough | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-advertising-addenda-altschiller-in-a-split-with-liz-claiborne.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Altschiller in a Split With Liz Claiborne | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/dance-review-building-new-ballets-out-of-restlessness.html | DANCE REVIEW Building New Ballets Out of Restlessness | By Jack Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-fed-governor-to-step-down-clinton-gets-a-3d-vacancy.html | COMPANY NEWS Fed Governor to Step Down Clinton Gets a 3d Vacancy | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/observer-big-capitol-giveaway.html | Observer Big Capitol Giveaway | By Russell Baker | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/tv-sports-olbermann-puts-his-serious-side-on-the-shelf.html | TV SPORTS Olbermann Puts His Serious Side on the Shelf | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-927895.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/bank-robberies-soaring-despite-the-risks.html | Bank Robberies Soaring Despite the Risks | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/international-business-car-makers-gaining-momentum-in-brazil.html | INTERNATIONAL BUSINESS Car Makers Gaining Momentum in Brazil | By James Brooke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-lessons-for-congress-in-seder.html | NEW JERSEY DAILY BRIEFING Lessons for Congress in Seder | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/business/pacific-bell-mci-to-expand-internet-service.html | Pacific Bell MCI to Expand Internet Service | By Peter H Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/chess-850695.html | Chess | By Robert Byrne | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/eazy-e-31-performer-who-put-gangster-rap-on-the-charts.html | EazyE 31 Performer Who Put Gangster Rap on the Charts | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-28 | https://www.nytimes.com/1995/03/28/us/ito-rules-simpson-guest-to-be-a-hostile-witness.html | Ito Rules Simpson Guest To Be a Hostile Witness | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/archives/colombias-national-parks-are-in-a-losing-battle-for-survival.html | Colombias National Parks Are in a Losing Battle for Survival | By Pamela Mercer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/style/by-design-sybaritic-slips.html | By Design Sybaritic Slips | By AnneMarie Schiro | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-garden-s-march-madness-jordan-in-town.html | PRO BASKETBALL Gardens March Madness Jordan in Town | CLIFTON BROWN | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/imposing-embargo-on-libyan-oil-no-easy-task-experts-say.html | Imposing Embargo on Libyan Oil No Easy Task Experts Say | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-blockbuster-music-motorola-reviewing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blockbuster Music Motorola Reviewing | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/television-review-andy-kaufman-s-beloved-antics.html | TELEVISION REVIEW Andy Kaufmans Beloved Antics | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gingrich-asks-panel-to-quash-malicious-ethics-complaints.html | Gingrich Asks Panel to Quash Malicious Ethics Complaints | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/credit-markets-consumer-optimism-hurts-treasury-prices.html | CREDIT MARKETS Consumer Optimism Hurts Treasury Prices | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/baseball-if-there-is-a-lockout-owners-may-face-risks.html | BASEBALL If There Is a Lockout Owners May Face Risks | By Louis Uchitelle | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-smiths-winning-formula-stay-flexible.html | NCAA TOURNAMENTSmiths Winning Formula Stay Flexible | By Barry Jacobs | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-smithkline-beecham-and-coastal-healthcare-alliance.html | COMPANY NEWS SMITHKLINE BEECHAM AND COASTAL HEALTHCARE ALLIANCE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/atom-powers-want-to-test-despite-treaty.html | Atom Powers Want to Test Despite Treaty | By William J Broad | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-jeweler-describes-shooting.html | NEW JERSEY DAILY BRIEFING Jeweler Describes Shooting | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/some-airlines-break-ranks-over-fees-paid-travel-agents.html | Some Airlines Break Ranks Over Fees Paid Travel Agents | By Adam Bryant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-audience-odder-than-the-repertory.html | MUSIC REVIEW Audience Odder Than the Repertory | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/california-leader-visits-a-state-crucial-for-96.html | California Leader Visits a State Crucial for 96 | By B Drummond Ayres Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-29 | https://www.nytimes.com/1995/03/29/style/chronicle-268195.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/yacht-racing-conner-wins-on-water-but-has-problems-on-land.html | YACHT RACING Conner Wins on Water But Has Problems on Land | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/facing-facts-in-balkans.html | Facing Facts In Balkans | By Roger Cohen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/style/time-for-a-fitness-pyramid-extra-benefits-from-exercise-at-any-age.html | Time for a Fitness PyramidExtra Benefits From Exercise At Any Age | By Karen Baar | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-review-generation-gap-for-a-generation.html | FILM REVIEW Generation Gap for a Generation | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/his-party-asks-elect-clinton-in-96.html | His Party Asks Elect Clinton in 96 | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/3-from-queens-precinct-indicted-in-theft-of-1400-from-man.html | 3 From Queens Precinct Indicted in Theft of 1400 From Man | By Clifford Krauss | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/pataki-drops-threat-to-close-down-government.html | Pataki Drops Threat to Close Down Government | By Kevin Sack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/books/books-of-the-times-the-backlash-against-new-deal-liberalism.html | BOOKS OF THE TIMES The Backlash Against New Deal Liberalism | By Richard Bernstein | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/limited-inc-to-split-its-chains-into-3-companies.html | Limited Inc to Split Its Chains Into 3 Companies | By Stephanie Strom | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/council-set-to-fight-mayor-on-service-cuts-in-budget.html | Council Set to Fight Mayor On Service Cuts in Budget | By Steven Lee Myers | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/wine-talk-170795.html | Wine Talk | By Frank J Prial | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/metropolitan-diary-198795.html | Metropolitan Diary | By Enid Nemy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/now-playing-on-beverly-blvd-the-last-days-of-chasen-s.html | Now Playing on Beverly Blvd the Last Days of Chasens | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/critic-s-notebook-the-winner-isn-t-david-letterman.html | CRITICS NOTEBOOK The Winner Isnt David Letterman | By John J OConnor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-lobo-is-too-generous-distributing-her-passes.html | NCAA TOURNAMENT Lobo Is Too Generous Distributing Her Passes | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-accounts-252595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/international-business-new-sony-president-hopes-to-fill-missing-links-in-us.html | INTERNATIONAL BUSINESS New Sony President Hopes to Fill Missing Links in US | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/foreign-affairs-wednesday-news-quiz.html | Foreign Affairs Wednesday News Quiz | By Thomas L Friedman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/editorial-notebook-pulp-television.html | Editorial Notebook Pulp Television | By Maureen Dowd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/books/book-notes-101495.html | Book Notes | By Mary B W Tabor | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/article-359395-no-title.html | Article 359395  No Title | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/as-a-lobbyist-king-hussein-finds-it-cool-on-capitol-hill.html | As a Lobbyist King Hussein Finds It Cool on Capitol Hill | By Elaine Sciolino | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/gloomy-reports-to-the-contrary-87-of-americans-feel-healthy.html | Gloomy Reports to the Contrary 87 of Americans Feel Healthy | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-steinbrenner-and-wilpon-wish-for-a-silver-lining.html | BASEBALL Steinbrenner And Wilpon Wish for a Silver Lining | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gallup-journal-crossroads-where-old-and-new-coexist.html | Gallup Journal Crossroads Where Old And New Coexist | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/television-review-women-of-science-and-the-old-boys-club.html | TELEVISION REVIEW Women of Science And the Old Boys Club | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-showing-shostakovich-s-ties-to-bach-and-beethoven.html | MUSIC REVIEW Showing Shostakovichs Ties To Bach and Beethoven | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/sports-of-the-times-jordan-hits-garden-at-cruising-speed-55.html | Sports of The Times Jordan Hits Garden at Cruising Speed 55 | By Ira Berkow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/two-newark-politicians-found-guilty-in-bribe-case.html | Two Newark Politicians Found Guilty in Bribe Case | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/plain-and-simple-how-five-spice-powder-can-liven-up-shrimp.html | PLAIN AND SIMPLE How FiveSpice Powder Can Liven Up Shrimp | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/dance-review-a-puzzle-of-pieces-in-an-odd-fit.html | DANCE REVIEW A Puzzle Of Pieces In an Odd Fit | By Jennifer Dunning | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/time-for-a-fitness-pyramid-after-thigh-master-a-stream-of-fitness-gadgets.html | Time for a Fitness Pyramid After Thigh Master a Stream of Fitness Gadgets | By Molly ONeill | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/apple-stock-falls-on-chip-supply-concern.html | Apple Stock Falls on ChipSupply Concern | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-garden-falls-victim-to-unstoppable-force.html | PRO BASKETBALL Garden Falls Victim To Unstoppable Force | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/surveys-find-lack-of-knowledge-limits-use-of-morning-after-pill.html | Surveys Find Lack of Knowledge Limits Use of MorningAfter Pill | By Gina Kolata | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/aristide-urges-un-to-disarm-thugs-in-haiti.html | Aristide Urges UN to Disarm Thugs in Haiti | By Larry Rohter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/paris-tablecloth-sketches-from-a-golden-age-of-art.html | Paris Tablecloth Sketches From a Golden Age of Art | By Alan Riding | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/high-court-ruling-upholds-trademarking-of-a-color.html | High Court Ruling Upholds Trademarking of a Color | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/mandela-against-mandela-south-african-cabinet-split-sets-up-political-test.html | Mandela Against Mandela South African Cabinet Split Sets Up Political Test of Strength | By Bill Keller | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-another-unhappy-night-for-nets.html | PRO BASKETBALL Another Unhappy Night For Nets | By Timothy W Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/senate-in-accord-on-plan-to-alter-rule-making-role.html | SENATE IN ACCORD ON PLAN TO ALTER RULEMAKING ROLE | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-festival-review-two-greek-brothers-surrounded-by-enigma.html | FILM FESTIVAL REVIEW Two Greek Brothers Surrounded by Enigma | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/signs-of-a-power-struggle-come-to-light-in-china.html | Signs of a Power Struggle Come to Light in China | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/stocks-end-day-mixed-deflated-somewhat-by-bond-prices.html | Stocks End Day Mixed Deflated Somewhat by Bond Prices | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/hanns-friedrichs-68-who-set-style-of-tv-news-in-germany.html | Hanns Friedrichs 68 Who Set Style of TV News in Germany | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/food-notes-117095.html | Food Notes | By Florence Fabricant | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/in-america-a-tale-of-two-citizens.html | In America A Tale of Two Citizens | By Bob Herbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/personal-health-underactive-thyroids-are-treatable-but-often-missed.html | Personal Health Underactive thyroids are treatable but often missed | By Jane E Brody | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/the-budget-back-room-to-living-room.html | The Budget Back Room to Living Room | By Elizabeth Kolbert | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/about-new-york-man-s-best-friend-s-fiercest-foe-man.html | ABOUT NEW YORK Mans Best Friends Fiercest Foe Man | By Michael T Kaufman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/international-business-merger-to-create-new-japan-bank-world-s-largest.html | INTERNATIONAL BUSINESS MERGER TO CREATE NEW JAPAN BANK WORLDS LARGEST | By Sheryl Wudunn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/japanese-police-say-they-found-germ-war-material-at-cult-site.html | Japanese Police Say They Found GermWar Material at Cult Site | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/1776-1789-1995.html | 1776 1789 1995 | By David Bromwich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/class-notes-california-mother-s-lawsuit-puts-personal-spin-debate-over.html | Class Notes California mothers lawsuit puts a personal spin on the debate over affirmative action | By Peter Applebome | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-payroll-scheme-is-suspected.html | NEW JERSEY DAILY BRIEFING Payroll Scheme Is Suspected | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-philadelphia-rail-run-is-saved.html | NEW JERSEY DAILY BRIEFING Philadelphia Rail Run Is Saved | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/panel-vote-is-set-on-repeal-of-a-federal-wage-act.html | Panel Vote Is Set on Repeal of a Federal Wage Act | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/media-business-advertising-theme-avrett-free-johnnie-walker-black-has-more.html | THE MEDIA BUSINESS Advertising Theme of Avrett Free Johnnie Walker Black has more to explore | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-lockout-appears-unlikely-if-judge-issues-an-injunction.html | BASEBALL Lockout Appears Unlikely if Judge Issues an Injunction | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/style/chronicle-350095.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/irving-shulman-is-dead-at-81-wrote-of-city-life-s-tough-side.html | Irving Shulman Is Dead at 81 Wrote of City Lifes Tough Side | By Mel Gussow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-pr-survey-reports-fee-income-gains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PR Survey Reports Fee Income Gains | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-a-martinique-band-at-play-with-mimicry-and-mood.html | MUSIC REVIEW A Martinique Band at Play With Mimicry and Mood | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/teledyne-solicits-bids-and-asks-whx-to-end-proxy-fight.html | Teledyne Solicits Bids and Asks WHX to End Proxy Fight | By Kenneth N Gilpin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/grozny-journal-picking-up-after-guns-have-done-their-worst.html | Grozny Journal Picking Up After Guns Have Done Their Worst | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-looking-like-mike-again-jordan-beats-knicks.html | PRO BASKETBALL Looking Like Mike Again Jordan Beats Knicks | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/students-turn-to-internet-for-nationwide-protest-planning.html | Students Turn to Internet for Nationwide Protest Planning | By David M Herszenhorn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/peter-sandfort-79-dairyman-fought-milk-price-controls.html | Peter Sandfort 79 Dairyman Fought Milk Price Controls | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/market-place-the-sec-says-a-broker-helped-friends-and-relatives-be-insiders.html | Market Place The SEC says a broker helped friends and relatives be insiders | By Susan Antilla | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-festival-review-a-russian-expatriate-adrift-in-berlin.html | FILM FESTIVAL REVIEW A Russian Expatriate Adrift in Berlin | By Stephen Holden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/major-ethnic-changes-under-way.html | Major Ethnic Changes Under Way | By David Firestone | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/high-court-to-decide-case-on-drug-testing-of-school-athletes.html | High Court to Decide Case on Drug Testing of School Athletes | By Linda Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/you-re-fired-see-you-out-of-court-using-house-panels-keep-disputes-within-company.html | Youre Fired See You Out of Court Using InHouse Panels to Keep Disputes Within a Company | By Kirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-another-chapter-in-cowboy-story.html | NCAA TOURNAMENT Another Chapter In Cowboy Story | By George Willis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/business-travel-at-some-bigcity-hotels-new-rules-mean-its-harder-to.html | Business TravelAt some bigcity hotels new rules mean its harder to make lastminute changes in plans | By Jane L Levere | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-british-concern-to-take-over-syroco-furniture-maker.html | COMPANY NEWS BRITISH CONCERN TO TAKE OVER SYROCO FURNITURE MAKER | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/archives/ukraines-schoolchildren-are-keystone-to-building-a-nation.html | Ukraines Schoolchildren Are Keystone to Building a Nation | By Matthew Kaminski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/a-changing-california-emerges-from-recession.html | A Changing California Emerges From Recession | By James Sterngold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/inheritance-plot-feared-in-deaths-of-couple.html | Inheritance Plot Feared in Deaths of Couple | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/bond-funds-reverse-a-yearlong-course-and-report-a-rise-in-investments.html | Bond Funds Reverse a Yearlong Course and Report a Rise in Investments | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/us-plan-on-utility-pricing-and-power-access-awaited.html | US Plan on Utility Pricing And Power Access Awaited | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-a-former-major-leaguer-wonders-what-to-do-now.html | BASEBALL A Former Major Leaguer Wonders What to Do Now | By Claire Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/charm-school-for-car-salesmen-class-making-peace-with-buyers-then-there-s-real.html | A Charm School For Car Salesmen In Class Making Peace With Buyers Then Theres the Real World | By James Bennet | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-quaker-state-has-an-agreement-to-purchase-slick-50.html | COMPANY NEWS QUAKER STATE HAS AN AGREEMENT TO PURCHASE SLICK 50 | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/people-s-choice-purchase.html | Peoples Choice Purchase | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/us-bank-in-south-africa.html | US Bank in South Africa | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-fed-meets-and-doesn-t-raise-rates.html | The Fed Meets and Doesnt Raise Rates | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-officials-guilty-of-taking-bribes.html | NEW JERSEY DAILY BRIEFING Officials Guilty of Taking Bribes | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/sec-urges-clarity-on-mutual-funds.html | SEC Urges Clarity On Mutual Funds | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/suspect-in-murders-traces-troubled-past.html | Suspect in Murders Traces Troubled Past | By Joseph Berger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/shopping-for-rice-is-no-longer-a-simple-choice.html | Shopping for Rice Is No Longer A Simple Choice | By Nancy Harmon Jenkins | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/the-foxwoods-myth.html | The Foxwoods Myth | By Ben Nighthorse Campbell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/home-holdings-bondholders-plan-to-save-insurer.html | Home Holdings Bondholders Plan to Save Insurer | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/informer-in-terrorism-trial-pressed-by-defense-is-cool.html | Informer in Terrorism Trial Pressed by Defense Is Cool | By James C McKinley Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/theater/a-longtime-theater-virtuoso-who-keeps-being-discovered.html | A Longtime Theater Virtuoso Who Keeps Being Discovered | By Mel Gussow | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/james-g-horsfall-leading-plant-pathologist-90.html | James G Horsfall Leading Plant Pathologist 90 | By Robert Mcg Thomas Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/about-real-estate-office-tenants-drawn-to-tysons-corner-va.html | About Real EstateOffice Tenants Drawn To Tysons Corner Va | By Fran Rensbarger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-memorial-for-carjacking-victim.html | NEW JERSEY DAILY BRIEFING Memorial for Carjacking Victim | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/congressman-seeks-intelligence-data-on-slayings-in-guatemala.html | Congressman Seeks Intelligence Data on Slayings in Guatemala | By Tim Weiner | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/world/us-support-for-turks-anti-kurd-campaign-dims.html | US Support for Turks AntiKurd Campaign Dims | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/limousine-driver-deals-a-blow-to-simpson.html | Limousine Driver Deals a Blow to Simpson | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gingrich-acknowledges-that-tax-cut-plan-is-in-trouble.html | Gingrich Acknowledges That TaxCut Plan Is in Trouble | By Michael Wines | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/unofficial-referendum-bridgeport-voters-show-overwhelming-support-for-casino.html | In an Unofficial Referendum Bridgeport Voters Show Overwhelming Support for a Casino | By George Judson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/has-beens-vs-never-weres-if-you-keep-score-at-home.html | HasBeens vs NeverWeres If You Keep Score at Home | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17956 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-arrest-in-missing-teen-case.html | NEW JERSEY DAILY BRIEFING Arrest in MissingTeen Case | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-nit-a-new-chapter-in-the-gates-story.html | NCAA TOURNAMENT NIT A New Chapter in the Gates Story | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/business/for-6-firms-a-negative-s-p-outlook.html | For 6 Firms a Negative S P Outlook | By Peter Truell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/bill-tice-52-creator-of-stylish-clothing-to-wear-at-home.html | Bill Tice 52 Creator Of Stylish Clothing To Wear at Home | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-valve-is-cited-in-acid-spill.html | NEW JERSEY DAILY BRIEFING Valve Is Cited in Acid Spill | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/at-lunch-with-bert-sugar-attention-fans-amazing-facts-fun-fictions.html | AT LUNCH WITH Bert Sugar Attention Fans Amazing Facts Fun Fictions | By Frank J Prial | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-of-the-times-the-night-to-savor-jordan.html | Sports of The Times The Night To Savor Jordan | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/budget-battling-tale-of-the-red-tape.html | Budget Battling Tale of the Red Tape | By Ian Fisher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/where-to-buy-a-monkey.html | Where To Buy A Monkey | By Jennifer Steinhauer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/the-stage-is-her-world-avid-theatergoer-attends-more-than-200-shows-a-year.html | The Stage Is Her World Avid Theatergoer Attends More Than 200 Shows a Year | By Bruce Weber | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-union-takes-one-step-toward-the-fields.html | BASEBALL Union Takes One Step Toward The Fields | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/panel-agrees-to-let-new-york-hospitals-subsidize-the-poor.html | Panel Agrees to Let New York Hospitals Subsidize the Poor | By Melinda Henneberger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-matteau-could-spend-some-time-on-bench.html | HOCKEY Matteau Could Spend Some Time on Bench | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/theater/theater-review-acting-out-the-stories-and-miracles-in-mark.html | THEATER REVIEW Acting Out the Stories And Miracles in Mark | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-of-the-times-has-anybody-seen-a-goal-around-here.html | Sports of The Times Has Anybody Seen a Goal Around Here | By Dave Anderson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/reckoning-with-mrs-mandela.html | Reckoning With Mrs Mandela | By Mark Gevisser | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/horse-racing-notebook-serena-s-song-is-lukas-s-current-guessing-game.html | HORSE RACING NOTEBOOK Serenas Song Is Lukass Current Guessing Game | By Joseph Durso | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/proposed-fcc-deal-would-avoid-delay-of-license-auction.html | Proposed FCC Deal Would Avoid Delay of License Auction | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17957 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/essay-stop-the-turks.html | Essay Stop the Turks | By William Safire | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-subcommittee-initiates-bill-establish-board-manage-washington-s-finances.html | House Subcommittee Initiates a Bill to Establish a Board to Manage Washingtons Finances | By Karen de Witt | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-business-maxus-trades-under-study.html | INTERNATIONAL BUSINESS Maxus Trades Under Study | By Dow Jones | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-kitchenware-with-a-switch.html | CURRENTS Kitchenware With a Switch | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/gop-mobilizes-for-contract-deadline.html | GOP Mobilizes for Contract Deadline | By Robin Toner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-grey-loses-some-slim-fast-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Loses Some SlimFast Work | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/after-dark-4-agents-light-out.html | After Dark 4 Agents Light Out | By Bernard Weinraub | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/fire-sweeps-through-major-building-at-fulton-fish-market.html | Fire Sweeps Through Major Building at Fulton Fish Market | By Joe Sexton | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/nit-georgia-in-the-party-without-an-invitation.html | NITGeorgia in the Party Without an Invitation | By Samantha Stevenson | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chaos-for-some-a-diversion-for-others.html | Chaos for Some a Diversion for Others | By Richard PerezPena | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-theft-suspect-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING Theft Suspect Pleads Not Guilty | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/tale-of-evasion-of-ban-on-aid-for-guatemala.html | Tale of Evasion Of Ban on Aid For Guatemala | By Tim Weiner | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-business-bank-failures-undercut-venezuelan-government.html | INTERNATIONAL BUSINESS Bank Failures Undercut Venezuelan Government | By James Brooke | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/in-open-panel-albany-tries-democracy-in-lawmaking.html | In Open Panel Albany Tries Democracy In Lawmaking | By Ian Fisher | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/sexual-harassmen-and-a-chief-executive.html | Sexual Harassmen And a Chief Executive | By Diana B Henriques | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-richer-surmounts-his-aches.html | HOCKEY Richer Surmounts His Aches | By Alex Yannis | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/aristide-condemns-killing.html | Aristide Condemns Killing | By Larry Rohter | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/stocks-in-sharp-reversal-after-early-rally.html | Stocks in Sharp Reversal After Early Rally | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/cuts-must-go-to-deficit-senate-says.html | Cuts Must Go to Deficit Senate Says | By Jerry Gray | TX 4-034-785 | 1995-04-28 TX 4-101-743 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/mexicos-rebels-offer-a-proposal-for-peace-talks.html | Mexicos Rebels Offer a Proposal for Peace Talks | By Tim Golden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/students-protest-education-cuts-at-rallies-around-us.html | Students Protest Education Cuts at Rallies Around US | By Peter Applebome | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-fx-narrows-review-to-4-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FX Narrows Review To 4 Finalists | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/archives/the-new-pedicure-is-gentle-on-the-feet.html | The New Pedicure Is Gentle on the Feet | By Emily Prager | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/heavy-angst-when-it-s-ivy-or-else.html | Heavy Angst When Its Ivy or Else | By Andree Brooks | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/guatemalan-chief-tells-colonel-to-sue.html | Guatemalan Chief Tells Colonel to Sue | By Sam Dillon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/dr-joseph-post-82-cancer-researcher-and-expert-on-cells.html | Dr Joseph Post 82 Cancer Researcher And Expert on Cells | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/colleges-brown-is-told-sports-program-cheats-women.html | COLLEGES Brown Is Told Sports Program Cheats Women | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/pro-basketball-knicks-snap-back-and-feel-relief.html | PRO BASKETBALL Knicks Snap Back And Feel Relief | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/bojana-journal-what-s-there-to-pardon-bulgaria-s-old-boss-asks.html | Bojana Journal Whats There to Pardon Bulgarias Old Boss Asks | By Stephen Kinzer | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/just-try-to-slow-these-people-down.html | Just Try to Slow These People Down | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/ncaa-tournament-no-sentimental-journey-for-a-stubborn-wooden.html | NCAA TOURNAMENT No Sentimental Journey For a Stubborn Wooden | By Tom Friend | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/argentine-president-discourages-new-revelations-on-dirty-war.html | Argentine President Discourages New Revelations on Dirty War | By Calvin Sims | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-if-a-cow-had-mirrors.html | CURRENTS If a Cow Had Mirrors | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/market-place-a-seafood-chain-whets-appetites-of-fans-and-short-sellers-alike.html | Market Place A seafood chain whets appetites of fans and shortsellers alike | By Floyd Norris | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/books/books-of-the-times-an-insider-s-guide-to-the-art-of-film.html | BOOKS OF THE TIMES An Insiders Guide to the Art of Film | By Christopher LehmannHaupt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/hillary-clinton-finding-a-new-voice.html | Hillary Clinton Finding a New Voice | By Todd S Purdum | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/fcc-will-order-phone-companies-to-cut-access-fee.html | FCC WILL ORDER PHONE COMPANIES TO CUT ACCESS FEE | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17959 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-for-mets-the-next-best-thing-to-dugout-chatter.html | BASEBALL For Mets the Next Best Thing to Dugout Chatter | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/haitian-officials-may-have-plotted-to-kill-opponent.html | Haitian Officials May Have Plotted to Kill Opponent | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/yacht-racing-furor-over-equipment-change.html | YACHT RACING Furor Over Equipment Change | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/head-of-police-is-ambushed-in-tokyo.html | Head of Police Is Ambushed In Tokyo | By Nicholas D Kristof | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-turns-back-measures-to-limit-terms-in-congress.html | HOUSE TURNS BACK MEASURES TO LIMIT TERMS IN CONGRESS | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/cia-settles-suit-on-sex-bias.html | CIA Settles Suit on Sex Bias | By Robert Pear | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/and-now-for-some-serious-fun.html | And Now for Some Serious Fun | By Mitchell Owens | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/at-home-with-loretta-young-life-waltzes-on.html | AT HOME WITH Loretta Young Life Waltzes On | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/clinton-opens-drive-on-economic-gains.html | Clinton Opens Drive on Economic Gains | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-307195.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/foster-care-discharge-grants-to-end-monday.html | FosterCare Discharge Grants to End Monday | By Kimberly J McLarin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-dentist-accused-in-holdup-plot.html | NEW JERSEY DAILY BRIEFING Dentist Accused in Holdup Plot | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-panel-backs-easing-of-us-water-standards.html | House Panel Backs Easing Of US Water Standards | By John H Cushman Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/for-directors-board-room-survival-101.html | For Directors Board Room Survival 101 | By Judith H Dobrzynski | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/us-proposes-opening-power-cost-and-supply-to-competition.html | US Proposes Opening Power Cost and Supply To Competition | By Agis Salpukas | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/private-research-unit-sees-big-shortfall-for-whitman.html | Private Research Unit Sees Big Shortfall for Whitman | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/maj-gen-john-m-dunn-69-military-aide-to-vice-presidents.html | Maj Gen John M Dunn 69 Military Aide to Vice Presidents | By J Michael Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/media-business-advertising-gritty-campaign-ddb-needham-seems-be-medicine-digital.html | THE MEDIA BUSINESS ADVERTISING A gritty campaign from DDB Needham seems to be the medicine Digital Equipment needed | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/minister-quizzed-in-killing-of-si-couple-dies-in-crash.html | Minister Quizzed in Killing Of SI Couple Dies in Crash | By David Stout | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/ncaa-tournament-for-ucla-s-zidek-life-s-more-than-game.html | NCAA TOURNAMENT For UCLAs Zidek Lifes More Than Game | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/hermitage-in-its-manner-displays-its-looted-art.html | Hermitage in Its Manner Displays Its Looted Art | By Steven Erlanger | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/sinclair-to-sell-stock.html | Sinclair to Sell Stock | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/a-building-of-hard-toil-and-shady-deals.html | A Building of Hard Toil and Shady Deals | By Selwyn Raab | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/economic-scene-illinois-is-looking-to-market-forces-to-help-reduce-its-smog.html | Economic Scene Illinois is looking to market forces to help reduce its smog | By Peter Passell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/brooklyn-philharmonic-names-new-director.html | Brooklyn Philharmonic Names New Director | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-wall-to-wall-if-home-is-a-yurt.html | CURRENTS WalltoWall If Home Is a Yurt | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/theater/theater-review-if-you-spoof-a-cartoon-youd-better-be-funnier.html | THEATER REVIEW If You Spoof a Cartoon Youd Better Be Funnier | By Ben Brantley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-for-folk-art-s-sake.html | CURRENTS For Folk Arts Sake | By Suzanne Slesin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-whitman-backs-bond-issue.html | NEW JERSEY DAILY BRIEFING Whitman Backs Bond Issue | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/thorny-issues-are-holding-up-a-pivotal-health-care-deal.html | Thorny Issues Are Holding Up a Pivotal Health Care Deal | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/credit-markets-bond-prices-surge-on-home-sales-data-then-slip-on-a-weak-auction.html | CREDIT MARKETS Bond Prices Surge on Home Sales Data Then Slip on a Weak Auction | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/indian-point-a-plant-s-safety-doubted-on-eve-of-us-visit.html | Indian Point APlants Safety Doubted on Eve of US Visit | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/nit-va-tech-wins-thriller.html | NIT Va Tech Wins Thriller | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-a-swamp-take-that-back.html | NEW JERSEY DAILY BRIEFING A Swamp Take That Back | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-foote-cone-office-names-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Office Names Executive | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-showalter-getting-itchy-to-pencil-in-regulars.html | BASEBALL Showalter Getting Itchy To Pencil In Regulars | By Jack Curry | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-nike-enlists-female-athlete-for-a-new-line-of-footwear.html | THE MEDIA BUSINESS Nike Enlists Female Athlete For a New Line of Footwear | By Richard Sandomir | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/baby-is-said-to-have-cast-off-hiv-but-some-are-skeptical.html | Baby Is Said to Have Cast Off HIV but Some Are Skeptical | By Lawrence K Altman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/officials-say-us-is-unlikely-to-meet-clean-air-goal-for-2000.html | Officials Say US Is Unlikely to Meet CleanAir Goal for 2000 | By Steven Greenhouse | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/world/russians-shut-down-branch-of-japanese-sect.html | Russians Shut Down Branch of Japanese Sect | By Alessandra Stanley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/garden-q-a.html | GARDEN QA | By Linda Yang | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-aquarium-to-be-enlivened.html | NEW JERSEY DAILY BRIEFING Aquarium to Be Enlivened | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-trump-plan-is-rejected.html | NEW JERSEY DAILY BRIEFING Trump Plan Is Rejected | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-309895.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/at-whartons-house-a-dramaarchitecture-collision.html | At Whartons House a DramaArchitecture Collision | By Kathleen Quigley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/end-of-urban-agency-draws-fears-of-neglect.html | End of Urban Agency Draws Fears of Neglect | By Brett Pulley | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/bridge-999695.html | Bridge | By Alan Truscott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/suddenly-put-defensive-pataki-takes-road-battle-for-his-budget.html | Suddenly Put on the Defensive Pataki Takes to the Road to Do Battle for His Budget | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/house-proud.html | House Proud | By Tracie Rozhon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/journal-the-glamour-gap.html | Journal The Glamour Gap | By Frank Rich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/music-review-reviving-the-sensibility-of-the-french-baroque.html | MUSIC REVIEW Reviving the Sensibility of the French Baroque | By Bernard Holland | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/garden-notebook-plot-and-subplot-on-a-village-lot.html | GARDEN NOTEBOOK Plot and Subplot On a Village Lot | By Anne Raver | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/police-in-an-informer-program-are-investigated-themselves.html | Police in an Informer Program Are Investigated Themselves | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17962 of 33266

| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/giuliani-and-whitman-welcome-californias-wilson-without-the-embrace.html | Giuliani and Whitman Welcome Californias Wilson Without the Embrace | By Alison Mitchell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-308095.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/owner-of-collapsed-building-got-city-renovation-deals.html | Owner of Collapsed Building Got City Renovation Deals | By Matthew Purdy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/robert-a-kennard-74-is-dead-architect-and-mentor-for-blacks.html | Robert A Kennard 74 Is Dead Architect and Mentor for Blacks | By Robert Mcg Thomas Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-no-bail-in-montclair-killings.html | NEW JERSEY DAILY BRIEFING No Bail in Montclair Killings | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/what-else-did-the-cia-know.html | What Else Did The CIA Know | By Samuel Blake | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/pop-review-despite-the-religious-songs-party-music.html | POP REVIEW Despite the Religious Songs Party Music | By Peter Watrous | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/pentagon-picks-miami-as-base-for-latin-america-command.html | Pentagon Picks Miami as Base for Latin America Command | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-ex-boyfriend-charged-in-fire.html | NEW JERSEY DAILY BRIEFING ExBoyfriend Charged in Fire | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/report-on-bus-problems-cites-maintenance-errors.html | Report on Bus Problems Cites Maintenance Errors | By Richard PerezPena | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/five-bags-or-three-bags-simpson-prosecutor-asks.html | Five Bags or Three Bags Simpson Prosecutor Asks | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-remember-no-23-the-islanders-do.html | HOCKEY Remember No 23 The Islanders Do | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-30 | https://www.nytimes.com/1995/03/30/us/ready-to-join-presidential-race-specter-is-looking-for-his-niche.html | Ready to Join Presidential Race Specter Is Looking for His Niche | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/h-l-stevenson-65-reporter-at-upi-became-top-editor.html | H L Stevenson 65 Reporter at UPI Became Top Editor | By Pam Belluck | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/prosecutors-say-another-witness-saw-simpson-put-black-bag-on-airport-trash-can.html | Prosecutors Say Another Witness Saw Simpson Put Black Bag on Airport Trash Can | By David Margolick | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-kickback-scheme-admitted.html | NEW JERSEY DAILY BRIEFING Kickback Scheme Admitted | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/republicans-seek-a-cutback-in-lending-rules-for-banks.html | Republicans Seek a Cutback In Lending Rules for Banks | By Keith Bradsher | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-review-conceptually-and-literally-a-new-york-figure.html | ART REVIEW Conceptually and Literally a New York Figure | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/moderate-republicans-stress-tolerance-and-inclusion.html | Moderate Republicans Stress Tolerance and Inclusion | By Iver Peterson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/style/chronicle-434095.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/tempers-flare-over-simpson-dna-expert-s-drug-use.html | Tempers Flare Over Simpson DNA Experts Drug Use | By Kenneth B Noble | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/in-nigeria-a-strongman-tightens-the-vise.html | In Nigeria a Strongman Tightens the Vise | By Howard W French | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/tv-weekend-defying-fate-from-the-seat-of-a-wheelchair.html | TV WEEKEND Defying Fate From the Seat of a Wheelchair | By Walter Goodman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/vatican-s-doctrine-overview-pope-offers-gospel-life-vs-culture-death.html | THE VATICANS DOCTRINE THE OVERVIEW Pope Offers Gospel of Life vs Culture of Death | By Celestine Bohlen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/our-towns-1-woman-1-vote-and-1-for-the-books.html | OUR TOWNS 1 Woman 1 Vote and 1 for the Books | By Evelyn Nieves | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/as-fire-and-police-investigators-work-so-do-fishmongers.html | As Fire and Police Investigators Work So Do Fishmongers | By Randy Kennedy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/back-brink-legal-services-corporation-discovers-it-s-danger-again.html | Back From the Brink the Legal Services Corporation Discovers Its in Danger Again | By Stephen Labaton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/fulton-market-fire-investigators-find-blaze-was-deliberately-set.html | Fulton Market Fire Investigators Find Blaze Was Deliberately Set | By Joe Sexton | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-festival-review-the-woman-behind-a-grisly-photo.html | FILM FESTIVAL REVIEW The Woman Behind a Grisly Photo | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/at-the-bar-a-south-african-jurist-focuses-on-bosnia.html | At the Bar A South African jurist focuses on Bosnia | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/window-on-corruption-the-case-of-a-48th-precinct-officer.html | Window on Corruption The Case of a 48th Precinct Officer | By Julia Campbell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/joining-race-specter-attacks-the-right.html | Joining Race Specter Attacks the Right | By Richard L Berke | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-at-last-devils-earn-the-mark-of-winners.html | HOCKEY At Last Devils Earn The Mark Of Winners | By Alex Yannis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/article-560695-no-title.html | Article 560695  No Title | By Eric Asimov | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/boxing-ties-binding-tyson-and-king-are-strong.html | BOXING Ties Binding Tyson and King Are Strong | By Gerald Eskenazi | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-how-stupid-is-tommy-maximally.html | FILM REVIEW How Stupid Is Tommy Maximally | By Caryn James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-892395.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-riley-faces-tough-choices-with-a-rare-full-roster.html | BASKETBALL Riley Faces Tough Choices With a Rare Full Roster | By Clifton Brown | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/student-financing-of-lobby-is-tightened.html | Student Financing of Lobby Is Tightened | By Joseph F Sullivan | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/term-limit-gamble.html | TermLimit Gamble | By Katharine Q Seelye | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-jefferson-s-entanglements-in-history-and-in-love.html | FILM REVIEW Jeffersons Entanglements In History And in Love | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/company-news-columbia-hca-to-expand-holdings-in-tennessee.html | COMPANY NEWS COLUMBIAHCA TO EXPAND HOLDINGS IN TENNESSEE | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/baseball-owners-vote-to-use-replacements-as-talks-go-on.html | BASEBALL Owners Vote to Use Replacements as Talks Go On | By Murray Chass | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/home-video-578995.html | Home Video | By Peter M Nichols | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-of-the-times-a-sense-of-place-and-history.html | Sports of The Times A Sense Of Place And History | By William C Rhoden | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/castro-led-own-inquiry-of-kennedy-assassination-fbi-learned.html | Castro Led Own Inquiry of Kennedy Assassination FBI Learned | By Neil A Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/market-place-the-german-rate-cut-gives-a-lift-to-european-stock-markets.html | Market Place The German rate cut gives a lift to European stock markets | By Paul Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-brash-and-buzz-cut-atop-her-beloved-tank.html | FILM REVIEW Brash and BuzzCut Atop Her Beloved Tank | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-accounts-826595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/clinton-s-favorite-americorps-is-attacked-by-the-republicans.html | Clintons Favorite AmeriCorps Is Attacked by the Republicans | By Catherine S Manegold | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/tel-aviv-journal-at-center-stage-it-s-israel-s-4-alarm-spy-case.html | Tel Aviv Journal At Center Stage Its Israels 4Alarm Spy Case | By Clyde Haberman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17965 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/if-they-play-it-will-fans-come.html | If They Play It It Will Fans Come | By Lynette Holloway | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/art-of-the-public-offering-trump-plans-to-sell-stock.html | Art of the Public Offering Trump Plans to Sell Stock | By Kurt Eichenwald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/about-real-estate-apartments-are-improved-to-meet-rental-demand.html | About Real EstateApartments Are Improved To Meet Rental Demand | By Rachelle Garbarine | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/stocks-generally-shrug-off-the-bundesbank-s-action.html | Stocks Generally Shrug Off The Bundesbanks Action | By Anthony Ramirez | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/a-surprise-german-rate-cut-propels-the-dollar-up-by-2.html | A Surprise German Rate Cut Propels the Dollar Up by 2 | By Nathaniel C Nash | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/books/books-of-the-times-the-self-and-those-who-tend-it.html | BOOKS OF THE TIMES The Self and Those Who Tend It | By Michiko Kakutani | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/international-business-a-mexican-struggle-to-stay-afloat.html | INTERNATIONAL BUSINESS A Mexican Struggle to Stay Afloat | By Anthony Depalma | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/clinton-orders-wide-review-of-us-activity-in-guatemala.html | Clinton Orders Wide Review Of US Activity in Guatemala | By David Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/no-japan-move-stocks-off.html | No Japan Move Stocks Off | By Andrew Pollack | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/harold-weintraub-49-biologist-who-studied-cell-development.html | Harold Weintraub 49 Biologist Who Studied Cell Development | By Wolfgang Saxon | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/restaurants-562295.html | Restaurants | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-festival-review-hitting-the-route-in-a-french-comedy.html | FILM FESTIVAL REVIEW Hitting the Route In a French Comedy | By Janet Maslin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/on-my-mind-official-israeli-advice.html | On My Mind Official Israeli Advice | By A M Rosenthal | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-890795.html | Art in Review | By Holland Cotter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/raid-ruffles-gamblers-in-furs.html | Raid Ruffles Gamblers In Furs | By Chuck Sudetic | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/watson-to-take-over-circa-pharmaceuticals-in-600-million-deal.html | Watson to Take Over Circa Pharmaceuticals in 600 Million Deal | By Andrea Adelson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/when-they-talk-about-fish-the-mellow-canadians-bellow.html | When They Talk About Fish the Mellow Canadians Bellow | By Clyde H Farnsworth | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/clinton-warns-florida-of-peril-in-congress.html | Clinton Warns Florida of Peril in Congress | By Douglas Jehl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/judge-overturns-pentagon-policy-on-homosexuals.html | JUDGE OVERTURNS PENTAGON POLICY ON HOMOSEXUALS | By Eric Schmitt | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-isles-sunk-by-3-goals-in-a-5-minute-penalty.html | HOCKEY Isles Sunk by 3 Goals in a 5Minute Penalty | By Jason Diamos | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/in-budget-war-pataki-and-silver-fight-a-battle-on-television.html | In Budget War Pataki and Silver Fight a Battle on Television | By James Dao | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/tennis-us-stars-keep-low-profile-in-cup.html | TENNIS US Stars Keep Low Profile in Cup | By Robin Finn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/what-became-of-my-democrats.html | What Became of My Democrats | By Felix G Rohatyn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/insurer-to-settle-milwaukee-bias-lawsuit.html | Insurer to Settle Milwaukee Bias Lawsuit | By Michael Quint | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/recalling-terror-of-bridal-shop-holdup.html | Recalling Terror of Bridal Shop Holdup | By George James | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/style/chronicle-883495.html | CHRONICLE | By Lena Williams | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/company-news-sun-healthcare-to-take-over-careerstaff.html | COMPANY NEWS SUN HEALTHCARE TO TAKE OVER CAREERSTAFF | By Dow Jones | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-final-four-shows-its-business-side-too.html | BASKETBALL Final Four Shows Its Business Side Too | By Malcolm Moran | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/credit-markets-treasury-securities-prices-retreat-after-early-gains.html | CREDIT MARKETS Treasury Securities Prices Retreat After Early Gains | By Robert Hurtado | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/algerian-militant-issues-call-for-government-to-negotiate.html | Algerian Militant Issues Call For Government to Negotiate | By Youssef M Ibrahim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/waterloo-music-festival-faces-changes-at-least.html | Waterloo Music Festival Faces Changes at Least | By Allan Kozinn | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-a-second-carjacking-charge.html | NEW JERSEY DAILY BRIEFING A Second Carjacking Charge | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-896695.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/top-pension-regulator-sees-a-narrowing-benefits-gap.html | Top Pension Regulator Sees A Narrowing Benefits Gap | By David Cay Johnston | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/at-the-met-with-roy-lichtenstein-disciple-of-color-and-line-master-of-irony.html | AT THE MET WITH Roy Lichtenstein Disciple Of Color And Line Master Of Irony | By Michael Kimmelman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/us-suspicions-over-killing-may-mar-clinton-haiti-trip.html | US Suspicions Over Killing May Mar Clintons Haiti Trip | By Larry Rohter | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-888595.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-894095.html | Art in Review | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-murdoch-publishing-unit-sells-mirabella-to-hachette.html | THE MEDIA BUSINESS Murdoch Publishing Unit Sells Mirabella to Hachette | By Lawrie Mifflin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-compton-to-handle-newport-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compton to Handle Newport Account | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/photography-review-the-next-logical-step-in-industrial-scenes.html | PHOTOGRAPHY REVIEW The Next Logical Step In Industrial Scenes | By Pepe Karmel | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-review-joel-shapiro-looks-back-differently.html | ART REVIEW Joel Shapiro Looks Back Differently | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/is-top-dissident-even-alive-beijing-will-not-say.html | Is Top Dissident Even Alive Beijing Will Not Say | By Patrick E Tyler | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-889395.html | Art in Review | By Charles Hagen | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/pro-football-giants-brown-settles-in-and-enjoys-the-view.html | PRO FOOTBALL Giants Brown Settles In And Enjoys the View | By Mike Freeman | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/fcc-as-expected-alters-rules-between-phone-companies.html | FCC as Expected Alters Rules Between Phone Companies | By Edmund L Andrews | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/strike-slows-commuters-in-france.html | Strike Slows Commuters In France | By Craig R Whitney | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/yacht-racing-a-battle-for-survival-far-from-the-water.html | YACHT RACING A Battle for Survival Far From the Water | By Barbara Lloyd | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/law-students-buy-and-hold-pollution-rights.html | Law Students Buy and Hold Pollution Rights | By Davidson Goldin | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/music-review-brahms-requiem-gets-masur-imprint.html | MUSIC REVIEW Brahms Requiem Gets Masur Imprint | By James R Oestreich | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/experts-differ-on-likelihood-of-arson-by-mob.html | Experts Differ on Likelihood of Arson by Mob | By Selwyn Raab | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/essex-county-s-bond-rating-is-downgraded.html | Essex Countys Bond Rating Is Downgraded | By Clifford J Levy | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/marcel-ravidat-is-dead-at-72-found-lascaux-cave-paintings.html | Marcel Ravidat Is Dead at 72 Found Lascaux Cave Paintings | By Robert Mcg Thomas Jr | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/business-leaves-the-lobby-and-sits-at-congress-s-table.html | Business Leaves the Lobby And Sits at Congrsss Table | By Stephen Engelberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/giuliani-backs-gun-controls-in-visit-to-capital.html | Giuliani Backs Gun Controls in Visit to Capital | By Alison Mitchell | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-add-insult-to-injury-coleman-is-hurt.html | BASKETBALL Add Insult To Injury Coleman Is Hurt | By Mike Wise | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/media-business-advertising-lowe-partners-sms-gets-back-track-winning-big-name.html | THE MEDIA BUSINESS Advertising Lowe PartnersSMS gets back on track by winning a bigname electronics account | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/at-home-abroad-time-marches-on.html | At Home Abroad Time Marches On | By Anthony Lewis | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-maine-has-final-say-in-third-overtime.html | HOCKEY Maine Has Final Say In Third Overtime | By William N Wallace | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-slide-has-messier-talking-and-campbell-talking-change.html | HOCKEY Slide Has Messier Talking and Campbell Talking Change | By Joe Lapointe | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-rail-transfer-gets-federal-aid.html | NEW JERSEY DAILY BRIEFING Rail Transfer Gets Federal Aid | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-dmb-b-picked-for-dairy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Picked For Dairy Account | By Stuart Elliott | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/circus-review-an-array-of-beasts-with-only-two-legs.html | CIRCUS REVIEW An Array Of Beasts With Only Two Legs | By Jon Pareles | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/oaktree-chain-the-focus-of-retailers-revamping.html | Oaktree Chain the Focus of Retailers Revamping | By Gianna Jacobson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-victims-kin-a-voice-at-trials.html | NEW JERSEY DAILY BRIEFING Victims Kin A Voice at Trials | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-trump-is-selling-stock.html | NEW JERSEY DAILY BRIEFING Trump Is Selling Stock | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/plane-crash-investigators-cite-ignorance-on-safety.html | Plane Crash Investigators Cite Ignorance on Safety | By Matthew L Wald | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/mother-goes-on-trial-in-5-deaths.html | Mother Goes On Trial In 5 Deaths | By Jacques Steinberg | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/chicago-s-cinderella-team-scholars-are-suspected-of-cheating.html | Chicagos Cinderella Team Scholars Are Suspected of Cheating | By Dirk Johnson | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/wellpoint-prepares-1.8-billion-swap-to-get-health-systems.html | Wellpoint Prepares 18 Billion Swap to Get Health Systems | By Milt Freudenheim | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |

Page 17969 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/watts-journal-a-death-in-ghetto-but-faith-doesnt-die.html | Watts Journal A Death In Ghetto But Faith Doesnt Die | By Seth Mydans | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/theater/theater-review-arcadia-stoppard-s-comedy-of-1809-and-now.html | THEATER REVIEW ARCADIA Stoppards Comedy Of 1809 And Now | By Vincent Canby | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/baseball-from-mets-dugout-to-clubhouse-a-state-of-confusion.html | BASEBALL From Mets Dugout to Clubhouse a State of Confusion | By Jennifer Frey | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-baseball-bats-helped-ignite-fire.html | NEW JERSEY DAILY BRIEFING Baseball Bats Helped Ignite Fire | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-891595.html | Art in Review | By Roberta Smith | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-full-court-discipline-for-summitt.html | BASKETBALL FullCourt Discipline for Summitt | By Frank Litsky | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-6-are-arrested-in-guard-s-death.html | NEW JERSEY DAILY BRIEFING 6 Are Arrested in Guards Death | By Lawrence Van Gelder | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/world/the-vatican-s-doctrine-the-reaction-us-responds-on-established-lines.html | THE VATICANS DOCTRINE THE REACTION US Responds on Established Lines | By Peter Steinfels | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/business/grace-thrown-into-turmoil-over-sexual-harassment-allegations.html | Grace Thrown Into Turmoil Over Sexual Harassment Allegations | By Judith H Dobrzynski and Diana B Henriques | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-03-31 | https://www.nytimes.com/1995/03/31/us/gop-halts-senate-budget-bill-by-move-on-mexico-aid.html | GOP Halts Senate Budget Bill by Move on Mexico Aid | By Jerry Gray | TX 4-034-785 | 1995-04-28 | TX 4-101-743 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/republicans-want-to-give-states-vast-new-powers-over-medicaid.html | Republicans Want to Give States Vast New Powers Over Medicaid | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/cost-to-run-3-hospitals-is-1.7-billion-a-decade.html | Cost to Run 3 Hospitals Is 17 Billion a Decade | By Alison Mitchell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-mayflower-concludes-sales-of-its-major-businesses.html | COMPANY NEWS MAYFLOWER CONCLUDES SALES OF ITS MAJOR BUSINESSES | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/un-votes-to-keep-its-troops-in-balkans-for-8-more-months.html | UN Votes to Keep Its Troops In Balkans for 8 More Months | By Christopher S Wren | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/basketball-uconn-looks-in-mirror-and-stares-at-stanford.html | BASKETBALL UConn Looks in Mirror And Stares at Stanford | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/wrangling-in-senate-again-bars-vote-on-midyear-budget-cuts.html | Wrangling in Senate Again Bars Vote on Midyear Budget Cuts | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-new-park-not-new-players-draws-fans.html | BASEBALL New Park Not New Players Draws Fans | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/banker-pleads-guilty-in-scheme-to-hide-200000-in-kickbacks.html | Banker Pleads Guilty in Scheme To Hide 200000 in Kickbacks | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/manic-haste-matchless-humor-sid-caesar-on-the-good-old-days.html | Manic Haste Matchless Humor Sid Caesar on the Good Old Days | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/h-l-stevenson-65-reporter-at-upi-became-top-editor.html | H L Stevenson 65 Reporter at UPI Became Top Editor | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/christopher-proposes-tighter-curbs-on-trade-with-iran.html | Christopher Proposes Tighter Curbs on Trade With Iran | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-no-disbarment-in-assault-case.html | NEW JERSEY DAILY BRIEFING No Disbarment in Assault Case | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/separate-is-never-equal.html | Separate Is Never Equal | By Kenneth B Clark and Michael Meyers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/beliefs-how-will-the-pope-s-life-arguments-play-inside-and-outside-the-church.html | Beliefs How will the Popes life arguments play inside and outside the church | By Peter Steinfels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-settlement-for-marine-damage.html | NEW JERSEY DAILY BRIEFING Settlement for Marine Damage | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-019295.html | CHRONICLE | By Lene Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/ncaa-tournament-same-time-same-jacket-with-a-difference.html | NCAA TOURNAMENT Same Time Same Jacket With a Difference | By Malcolm Moran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-classical-music-855495.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/bank-business-in-derivatives-leveling-off-study-shows.html | Bank Business In Derivatives Leveling Off Study Shows | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/music-review-from-pianist-and-oboist-a-feast-of-many-delights.html | MUSIC REVIEW From Pianist and Oboist A Feast of Many Delights | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/meihan-nonoyama-researcher-who-led-institute-dies-at-57.html | Meihan Nonoyama Researcher Who Led Institute Dies at 57 | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/giuliani-gives-press-secretary-a-promotion.html | Giuliani Gives Press Secretary a Promotion | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-son-mother-suspicion.html | FILM FESTIVAL REVIEW Son Mother Suspicion | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/pro-basketball-it-all-goes-knicks-way-for-one-night.html | PRO BASKETBALL It All Goes Knicks Way For One Night | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/credit-markets-bond-prices-drop-for-2d-consecutive-day.html | CREDIT MARKETS Bond Prices Drop for 2d Consecutive Day | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-she-s-waiting-for-the-meat-man.html | NEW JERSEY DAILY BRIEFING Shes Waiting for the Meat Man | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-020695.html | CHRONICLE | By Lene Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/myanmars-heroin-habit.html | Myanmars Heroin Habit | By Peter Reuter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/basketball-reeves-can-do-damage-on-court.html | BASKETBALL Reeves Can Do Damage On Court | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/si-port-sludge-to-be-sent-out-of-state.html | SI Port Sludge to Be Sent Out of State | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/from-haiti-images-of-a-foreign-policy-success.html | From Haiti Images of a Foreign Policy Success | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/theater/theater-review-a-frothy-cole-porter-rarity-makes-a-case-for-erotic-fantasy.html | THEATER REVIEW A Frothy Cole Porter Rarity Makes a Case for Erotic Fantasy | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/denver-airport-s-headaches-are-on-ground-not-in-air.html | Denver Airports Headaches Are on Ground Not in Air | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/shuzenji-journal-was-lost-family-a-victim-of-the-cult.html | Shuzenji Journal Was Lost Family a Victim of the Cult | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-the-great-hudson-divide.html | NEW JERSEY DAILY BRIEFING The Great Hudson Divide | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/jewelry-store-owner-cleared-in-wife-s-death.html | Jewelry Store Owner Cleared in Wifes Death | By Rosalie Stemer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-york-city-prepares-to-seize-wholesalers-records-at-market.html | New York City Prepares to Seize Wholesalers Records at Market | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/russian-troops-take-last-chechen-cities.html | Russian Troops Take Last Chechen Cities | By Steven Erlanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-matsushita-is-said-to-be-eager-to-sell-off-its-mca-division.html | COMPANY NEWS Matsushita Is Said to Be Eager To Sell Off Its MCA Division | By Geraldine Fabrikantwith Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/israel-says-syria-is-promising-ties-for-golan-return.html | ISRAEL SAYS SYRIA IS PROMISING TIES FOR GOLAN RETURN | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/observer-april-fooling-around.html | Observer April Fooling Around | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/sports-of-the-times-hope-comes-to-baseball-just-in-time.html | Sports Of The Times Hope Comes To Baseball Just in Time | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-classical-music-012595.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/about-new-york-have-camera-will-travel.html | ABOUT NEW YORK Have Camera Will Travel | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/critic-s-notebook-hit-bands-you-see-but-dont-listen-to.html | CRITICS NOTEBOOK Hit Bands You See But Dont Listen To | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/serenade-to-the-love-of-boy-and-gorilla.html | Serenade to the Love of Boy and Gorilla | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/for-half-century-tradition-has-foiled-attempts-to-clean-up-fulton-fish-market.html | For Half Century Tradition Has Foiled Attempts to Clean Up Fulton Fish Market | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/stock-of-john-alden-a-health-insurer-falls-38.html | Stock of John Alden A Health Insurer Falls 38 | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/fed-minutes-indicate-some-voiced-doubt-on-rate-rise.html | Fed Minutes Indicate Some Voiced Doubt on Rate Rise | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/a-life-saved-a-life-lost-gun-issue-gets-personal.html | A Life Saved a Life Lost Gun Issue Gets Personal | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/112-cleaners-are-arrested-at-airport.html | 112 Cleaners Are Arrested At Airport | By Randy Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/aging-of-glass-threatens-america-s-charter-documents.html | Aging of Glass Threatens Americas Charter Documents | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/gdp-growth-in-late-94-is-revised-sharply-higher.html | GDP Growth in Late 94 Is Revised Sharply Higher | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-business-eyewear-king-s-us-push-hostile-bid-luxottica-s-head-sees.html | INTERNATIONAL BUSINESS An Eyewear Kings US Push in a Hostile Bid Luxotticas Head Sees Retail Gold | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-teen-ager-s-body-incinerated.html | NEW JERSEY DAILY BRIEFING TeenAgers Body Incinerated | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-first-grader-totes-governor.html | NEW JERSEY DAILY BRIEFING First Grader Totes Governor | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-up-the-river-out-the-door.html | NEW JERSEY DAILY BRIEFING Up the River Out the Door | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-marriage-iranian-style.html | FILM FESTIVAL REVIEW Marriage Iranian Style | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/giuliani-wins-police-merger-in-mta-vote.html | Giuliani Wins Police Merger In MTA Vote | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/world/clinton-in-haiti-marks-the-withdrawal-of-gis.html | Clinton in Haiti Marks the Withdrawal of GIs | By Larry Rohter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-bug-cocktails-and-other-crimes.html | NEW JERSEY DAILY BRIEFING Bug Cocktails and Other Crimes | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-jail-term-for-former-postmaster.html | NEW JERSEY DAILY BRIEFING Jail Term for Former Postmaster | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-mr-october-is-unsettled-by-this-march.html | BASEBALL Mr October Is Unsettled by This March | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-business-japan-reports-plan-economic-rules-criticism-swift.html | INTERNATIONAL BUSINESS Japan Reports Plan on Economic Rules and Criticism Is Swift | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/fcc-plan-with-a-twist-to-require-educational-tv.html | FCC Plan With a Twist To Require Educational TV | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/a-wild-day-for-the-markets-as-dollar-resumes-its-plunge.html | A Wild Day for the Markets as Dollar Resumes Its Plunge | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-briefs-bayer-to-reorganize-pharmaceutical-business.html | International Briefs Bayer to Reorganize Pharmaceutical Business | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/dog-walking-neighbor-contradicts-simpson-s-account-when-vehicle-was-outside.html | DogWalking Neighbor Contradicts Simpsons Account of When Vehicle Was Outside House | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/gas-food-laundry-entrepreneurs-seeking-heavy-traffic-light-starch-parkway.html | Gas Food Laundry Entrepreneurs Seeking Heavy Traffic in Light Starch on the Parkway | By Kirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/tennis-agassi-warms-to-his-task-after-soggy-cold-beginning.html | TENNIS Agassi Warms To His Task After Soggy Cold Beginning | By Robin Finn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/a-fretful-atlanta-awaits-a-deluge.html | A Fretful Atlanta Awaits a Deluge | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/second-man-is-under-arrest-in-a-doctor-s-killing-in-1981.html | Second Man Is Under Arrest In a Doctors Killing in 1981 | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-itt-reported-in-1-billion-loan-sale-to-transamerica.html | COMPANY NEWS ITT Reported In 1 Billion Loan Sale to Transamerica | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-electronics-for-imaging-s-stock-surges-11.5.html | COMPANY NEWS ELECTRONICS FOR IMAGINGS STOCK SURGES 115 | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/backed-by-court-baseball-players-call-strike-over.html | BACKED BY COURT BASEBALL PLAYERS CALL STRIKE OVER | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/hockey-kovalev-injury-adds-to-ranger-ills.html | HOCKEY Kovalev Injury Adds to Ranger Ills | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/on-baseball-hopes-for-settlement-could-be-premature.html | ON BASEBALL Hopes for Settlement Could Be Premature | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/j-robert-moore-69-marine-geologist-and-oceanographer.html | J Robert Moore 69 Marine Geologist And Oceanographer | By J Michael Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/tacht-racing-one-australia-advances-with-a-backup.html | TACHT RACING One Australia Advances With a Backup | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/what-goes-on-under-the-table.html | What Goes On Under the Table | By Hans W Morsbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/grammy-winning-singer-selena-killed-in-shooting-at-texas-motel.html | GrammyWinning Singer Selena Killed in Shooting at Texas Motel | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-pop-011795.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-bigger-roles-for-suppliers-of-temporary-workers.html | COMPANY NEWS Bigger Roles for Suppliers of Temporary Workers | By Barnaby J Feder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/11-years-11-late-budgets-divided-albany-misses-the-deadline-again.html | 11 Years 11 Late Budgets Divided Albany Misses the Deadline Again | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-856295.html | CHRONICLE | By Lene Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/in-america-guns-for-everyone.html | In America Guns For Everyone | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-in-love-or-in-lust-neither-seems-satisfactory.html | FILM FESTIVAL REVIEW In Love or in Lust Neither Seems Satisfactory | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-ruling-gives-mets-owner-reason-to-smile.html | BASEBALL Ruling Gives Mets Owner Reason to Smile | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/business/health-systems-wins-a-2.5-billion-contract.html | Health Systems Wins a 25 Billion Contract | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/baseball-woman-in-the-news-strike-zone-arbitrator-sonia-sotomayor.html | BASEBALL Woman in the News StrikeZone Arbitrator  Sonia Sotomayor | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-public-interest-not-state-s.html | NEW JERSEY DAILY BRIEFING Public Interest Not States | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/bridge-547495.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-01 | https://www.nytimes.com/1995/04/01/us/in-a-gop-world-a-democrat-rules-chicago.html | In a GOP World a Democrat Rules Chicago | By Don Terry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/restaurants-one-of-a-kind-in-montclair.html | RESTAURANTSOne of a Kind In Montclair | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-sowing-seeds-of-interest-in-other-areas-of-agriculture.html | PEOPLE Sowing Seeds Of Interest In Other Areas of Agriculture | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/theater-from-barflies-to-uncle-vanya.html | THEATER From Barflies to Uncle Vanya | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-league-throws-out-first-game-of-season.html | BASEBALL League Throws Out First Game of Season | By Jennifer Frey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-politics-is-whitman-s-popularity-democrats-only-hope.html | ON POLITICS Is Whitmans Popularity Democrats Only Hope | By Iver Peterson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/full-steam-ahead.html | Full Steam Ahead | By Molly ONeill | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/drowning-in-the-second-wave.html | Drowning in The Second Wave | By Robert B Reich | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/when-it-s-students-at-your-service.html | When Its Students At Your Service | By Terry Trucco | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-nation-the-price-can-be-high-for-talk-that-s-cheap.html | The Nation The Price Can Be High For Talk Thats Cheap | By Stephen Labaton | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/embargoed-fuel-sent-to-serbs-via-albania.html | Embargoed Fuel Sent To Serbs via Albania | By Raymond Bonner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-suddenly-everythings-changed-new-jersey-cant-live-with.html | SOAPBOX Suddenly Everythings ChangedNew Jersey Cant Live With Gingrich Revolution | By Bill Bradley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/q-and-a-161295.html | Q and A | By Terence Neilan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/endpaper.html | ENDPAPER | By Frank Cammuso | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/a-week-to-be-fashionable-by-association.html | A Week to Be Fashionable by Association | By Dan Shaw | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/artistteacher-in-two-shows.html | ArtistTeacher in Two Shows | By Herbert Hadad | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/city-of-orphans.html | CITY OF ORPHANS | By John F Burns | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pataki-s-april-1-turns-cruel-as-budget-deadline-passes.html | Patakis April 1 Turns Cruel As Budget Deadline Passes | By Kevin Sack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-defense-a-key-for-ucla.html | NCAA TOURNAMENT Defense a Key For UCLA | By George Willis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-off-the-shelf-habits-of-highly-effective-authors.html | SPENDING IT OFF THE SHELF Habits of Highly Effective Authors | By Barbara Presley Noble | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-shortbaseball.html | In ShortBaseball | By Allen St John | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-843595.html | TAKING THE CHILDREN Just Superheroes Sticking Up for the Homestead | By Anita Gates | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/un-force-takes-up-duties-in-haiti.html | UN Force Takes Up Duties in Haiti | By Larry Rohter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/beyond-the-rising-sun.html | Beyond the Rising Sun | By Marian Ury | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

Page 17976 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-segue-to-women-who-weren-t-born-yesterday.html | FILM Segue to Women Who Werent Born Yesterday | By Maureen Dowd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/vows-heather-drewes-and-richard-feldman.html | VOWS Heather Drewes and Richard Feldman | By Lois Smith Brady | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/what-ambassadors-are-for.html | What Ambassadors Are For | By David Cannadine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/a-good-man-is-hard-to-keep-the-correspondence-of-flannery-oconnor-and.html | A Good Man Is Hard to Keep The Correspondence Of Flannery OConnor and S J Perelman | By Veronica Geng and Garrison Keillor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/art-view-from-a-most-ferocious-court-exquisitely-illustrated-tales.html | ART VIEW From a Most Ferocious Court Exquisitely Illustrated Tales | By John Russell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/a-play-s-invisible-character.html | A Plays Invisible Character | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-recollections-give-professor-a-film-topic.html | PEOPLE Recollections Give Professor A Film Topic | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/food-lamb-for-easter-and-for-passover.html | FOOD Lamb for Easter And for Passover | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/home-clinic-rainwater-is-the-source-of-most-leaks-and-moisture.html | HOME CLINICRainwater Is the Source of Most Leaks and Moisture Problems | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/fyi-273495.html | FYI | By Jesse McKinley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/jersey-in-lincoln-park-the-symbolism-of-the-siren.html | JERSEY In Lincoln Park the Symbolism of the Siren | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/theater-this-gentleman-prefers-musicals.html | THEATERThis Gentleman Prefers Musicals | By William Harris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-between-main-and-wall-for-the-fee-hungry-stars-are-a-banquet.html | INVESTING IT Between Main and Wall For the FeeHungry Stars Are a Banquet | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-notebook-unsigned-free-agents-might-have-a-place-to-showcase-talents.html | BASEBALL NOTEBOOK Unsigned Free Agents Might Have a Place To Showcase Talents | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-side-bamboo-vs-art-in-the-ibm-atrium.html | NEIGHBORHOOD REPORT EAST SIDEBamboo Vs Art in the IBM Atrium | By Adam L Cataldo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-brownstone-brooklyn-thou-talkin-me-cabby-s-poetic-license.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Thou Talkin to Me A Cabbys Poetic License | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-south-bronx-teenagers-touched-by-aids-get-help.html | NEIGHBORHOOD REPORT SOUTH BRONXTeenagers Touched by AIDS Get Help in Facing the Fear | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/freshman-dorms-tales-in-a-documentary.html | Freshman Dorms Tales in a Documentary | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/noticed-a-golden-moment-at-the-oscars.html | NOTICED A Golden Moment At the Oscars | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-regionlong-island-developer-calls-his-30acre-nassau-site-a.html | In the RegionLong IslandDeveloper Calls His 30Acre Nassau Site a Disaster | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-tinkering-with-the-education-of-engineers.html | BLACKBOARD Tinkering With the Education of Engineers | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/up-front-on-the-map-report-from-stockton-a-sandstone-relic-on-the-delaware.html | UP FRONT ON THE MAP Report From Stockton a Sandstone Relic on the Delaware | By Barbara Stewart | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/discussion-the-commissioners-on-police-corruption.html | Discussion The Commissioners on Police Corruption | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/arts-artifacts-tired-of-chinese-try-vietnamese.html | ARTSARTIFACTS Tired of Chinese Try Vietnamese | By Rita Reif | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/television-3-explorers-of-a-certain-age-scaling-mountains-and-more.html | TELEVISION   3 Explorers of a Certain Age Scaling Mountains and More | By Lawrie Mifflin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-side-crackdown-targeting-tide-of-brothels.html | NEIGHBORHOOD REPORT EAST SIDE Crackdown Targeting Tide of Brothels | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/classical-view-schedulers-it-appears-are-in-a-box.html | CLASSICAL VIEW Schedulers It Appears Are in a Box | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/connecticut-guide-359495.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/up-and-coming-brandy-at-16-her-debut-is-a-sweet-success.html | UP AND COMING Brandy At 16 Her Debut Is a Sweet Success | By Anita M Samuels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-outlet-centers-plan-major-expansions.html | New Outlet Centers Plan Major Expansions | By Stewart Ain | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/women-spotlighted-in-animation-series.html | Women Spotlighted in Animation Series | By Barbara Kaplan Lane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/teenage-drivers-face-restrictions.html | TeenAge Drivers Face Restrictions | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/sat-with-familiar-anxiety-but-new-higher-scoring.html | SAT With Familiar Anxiety but New Higher Scoring | By David M Herszenhorn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-world-learning-when-to-wear-gloves.html | THE WORLDLearning When to Wear Gloves | By Raymond W Kelly | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/obituaries/stanley-cain-ecologist-92-led-the-field.html | Stanley Cain Ecologist 92 Led the Field | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-boston-university-s-best-team-is-the-best-in-the-country.html | HOCKEY Boston Universitys Best Team Is the Best in the Country | By William N Wallace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-razorbacks-1-title-and-bruins-10-try-for-another.html | NCAA TOURNAMENT Razorbacks 1 Title and Bruins 10 Try for Another | By Malcolm Moran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/habitats-wilton-conn-picking-up-an-1850-barn-in-foreclosure.html | HabitatsWilton Conn Picking Up an 1850 Barn in Foreclosure | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/advocacy-group-seeks-money-for-libraries.html | Advocacy Group Seeks Money for Libraries | By Herb Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/her-brilliant-career.html | Her Brilliant Career | By Philip Morrison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/your-home-replacing-leaking-oil-tanks.html | YOUR HOME Replacing Leaking Oil Tanks | By Jay Romano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/airport-is-rebuffed-on-plan-to-cut-trees.html | Airport Is Rebuffed On Plan to Cut Trees | By Jim Cirrincione | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-the-trouble-with-angels-is-averted-at-vassar.html | BLACKBOARD The Trouble With Angels is Averted At Vassar | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-dream-final-is-a-reality-uconn-vs-tennessee.html | NCAA TOURNAMENT Dream Final Is a Reality UConn vs Tennessee | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/style-witness-for-the-defense.html | STYLE Witness for the Defense | By Holly Brubach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/times-man-in-china.html | Times Man in China | By John Heidenry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/rebuilding-glamour-in-berlin.html | Rebuilding Glamour in Berlin | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/tennis-a-breeze-for-us-davis-cup-squad.html | TENNIS A Breeze For US Davis Cup Squad | By Robin Finn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/music-a-pianist-and-two-programs-in-common.html | MUSIC A Pianist and Two Programs in Common | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-world-2-feuding-nations-with-fish-stories.html | The World 2 Feuding Nations With Fish Stories | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/keeping-alive-mountain-village-history.html | Keeping Alive Mountain Village History | By Bess Liebenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-gospel-of-life-john-paul-ii-stands-fast-in-a-changing-world.html | March 26April 1 Gospel of Life John Paul II Stands Fast In a Changing World | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 17979 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-who-needs-a-house-try-a-dorm.html | PEOPLE Who Needs a House Try a Dorm | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-sunday-april-rules-a-little-italy-springs-ahead.html | On Sunday April Rules A Little Italy Springs Ahead | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/voices-viewpoint-another-airline-in-a-stock-swamp.html | VOICES VIEWPOINTAnother Airline In a Stock Swamp | By Darryl Jenkins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/life-meets-youth-at-the-edge-of-the-sound.html | Life Meets Youth at the Edge of the Sound | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/pragues-regal-neighbors.html | Pragues Regal Neighbors | By Lucinda Hahn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/playing-in-the-neighborhood-215795.html | PLAYING IN THE NEIGHBORHOOD | By Martin Stolz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/wanted-studios-for-tv-productions.html | Wanted Studios for TV Productions | By Peter Slatin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/getting-to-know-you-immigrants-of-the-1990s.html | Getting to Know You Immigrants of the 1990s | By Barbara W Carlson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-brownstone-brooklyn-parking-enforcers-ease-ticketing-towing.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Parking Enforcers to Ease a Ticketing and Towing Blitz | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-students-saying-nyet-to-russian.html | BLACKBOARD Students Saying Nyet To Russian | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/republican-governors-working-with-congress-to-shift-medicaid-authority-to-states.html | Republican Governors Working With Congress to Shift Medicaid Authority to States | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-sports-of-the-times-arkansas-back-in-the-final-what-a-surprise.html | NCAA TOURNAMENT Sports of The Times Arkansas Back in the Final What a Surprise | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mkarket-watch-ending-the-dollar-s-disastrous-decade.html | MKARKET WATCH Ending the Dollars Disastrous Decade | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/film-a-maverick-whose-granddad-told-off-f-scott-fitzgerald.html | FILMA Maverick Whose Granddad Told Off F Scott Fitzgerald | By Daniel Pinchbeck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/germans-debate-rites-on-war-s-end.html | Germans Debate Rites On Wars End | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/outdoors-tale-of-a-two-headed-trout-fly-fishing-and-baseball.html | OUTDOORS Tale of a TwoHeaded Trout FlyFishing and Baseball | By Peter Kaminsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-coney-island-boardwalking-carnies-in-gear-for-next-ride.html | NEIGHBORHOOD REPORT CONEY ISLAND Boardwalking Carnies in Gear For Next Ride | By John Desantis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/theater-living-history-bears-witness.html | THEATERLiving History Bears Witness | By Kevin Gaines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-football-notebook-2-ex-stars-enmeshed-in-injury-grievances.html | PRO FOOTBALL NOTEBOOK 2 ExStars Enmeshed In Injury Grievances | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/with-a-little-help.html | With a Little Help | By Constance L Hays | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/theater/sunday-view-step-right-up-to-broadway-s-revivals-museum.html | SUNDAY VIEW Step Right Up to Broadways Revivals Museum | By Margo Jefferson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/freshman-dorms-tales-in-a-documentary.html | Freshman Dorms Tales in a Documentary | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-hello-turbotax-i-hope-you-can-help-me.html | SPENDING IT Hello Turbotax I Hope You Can Help Me | DAVID CAY JOHNSTON | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/art-view-still-a-credo-for-artists-do-as-you-please.html | ART VIEW Still a Credo for Artists Do as You Please | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/artistteacher-in-two-shows.html | ArtistTeacher in Two Shows | By Herbert Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-ilsand-journal.html | LONG ILSAND JOURNAL | By Diane Ketcham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/health-care-model-aids-center-plans-shut-down-patients-town-wonder-what-s-next.html | HEALTH CARE Model AIDS Center Plans to Shut Down And Patients and Town Wonder Whats Next | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/thing-cleanliness-is-next-to-chic-ness.html | THING Cleanliness Is Next to Chicness | By Michelle Shih | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/75-years-after-his-death-a-composer-s-originality-is-honored.html | 75 Years After His Death a Composers Originality Is Honored | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-correspondent-s-report-air-pacts-partnerships-bridging-atlantic.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Air Pacts Partnerships Bridging the Atlantic | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-theater-resuscitating-noah-and-refloating-the-ark.html | ON THE TOWNS THEATER Resuscitating Noah and Refloating the Ark | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-at-stanford-a-new-grind.html | BLACKBOARD At Stanford a New Grind | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/home-clinic-rainwater-is-the-source-of-most-leaks-and-moisture.html | HOME CLINICRainwater Is the Source of Most Leaks and Moisture Problems | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/clinton-and-dole-spar-over-who-is-to-blame-for-delaying-money-for-military.html | Clinton and Dole Spar Over Who Is to Blame for Delaying Money for Military | By Janet Battaile | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-people-one-of-a-kind-real-survivor-seeks-same.html | PEOPLE One of a Kind Real Survivor Seeks Same | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 17981 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/autom obiles/behind-wheel-general-motors-impact-future-shock-driving-electric-prototype.html | BEHIND THE WHEELGeneral Motors Impact Future Shock Driving an Electric Prototype | By Matthew L Wald | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports /baseball-living-on-a-yankee-tightrope.html | BASEBALL Living on a Yankee Tightrope | By Jack Curry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/opinio n/foreign-affairs-round-and-round.html | Foreign Affairs Round and Round | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/cuttings-this-week-front-and-center-for-spring.html | CUTTINGS THIS WEEK Front and Center for Spring | By Anne Raver | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/horse-is-an-owner-s-dream.html | Horse Is an Owners Dream | By Chuck Slater | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/dining-out-service-now-matches-splendid-food.html | DINING OUT Service Now Matches Splendid Food | By Joanne Starkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/ travel-advisory-a-visitors-center-for-white-house-tours.html | TRAVEL ADVISORY A Visitors Center For White House Tours | By Irvin Molotsky | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/educat ion/people-a-shot-at-fame-via-the-folks-back-at-school.html | PEOPLE A Shot at Fame Via the Folks Back at School | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books /in-shortbaseball.html | In ShortBaseball | By Dan Gutman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/r unways-fashion-s-tv-frenzy.html | RUNWAYS Fashions TV Frenzy | By Suzy Menkes | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/soapbox-what-will-happen-to-luis.html | SOAPBOXWhat Will Happen to Luis | By Luis Rodriguez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weeki nreview/march-26-april-1-new-york-city-as-las-vegas-casino-and-hotel.html | March 26April 1 New York City as a Las Vegas Casino and Hotel | By James Sterngold | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports /sports-of-the-times-the-smudge-already-on-baseball.html | Sports of The Times The Smudge Already On Baseball | By Dave Anderson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/educat ion/you-might-as-well-say-bon-appetit.html | You Might as Well Say Bon Appetit | By Ruth Reichl | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/neighborhood-report-whitestone-fire-dept-confirms-arson.html | NEIGHBORHOOD REPORT WHITESTONE Fire Dept Confirms Arson | By Thomas H Matthews | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/busine ss/voices-from-the-desk-of-the-golden-nuggets-hiding-in-the-junk-mail.html | VOICES FROM THE DESK OFThe Golden Nuggets Hiding in the Junk Mail | By Joseph Anthony | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/ar chitecture-view-building-on-the-ruins-of-temples-to-nuclear-power.html | ARCHITECTURE VIEW Building on the Ruins Of Temples to Nuclear Power | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregi on/new-jersey-dateline-america.html | New Jersey Dateline America | By Janny Scott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weeki nreview/march-26-april-1-that-masked-man-line-bank-robbery-increases-branches-multiply.html | March 26April 1 That Masked Man in Line Bank Robbery Increases As Branches Multiply | By Dirk Johnson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/a-foreclosed-co-op-in-brooklyn-becoming-a-rental.html | A Foreclosed Coop in Brooklyn Becoming a Rental | By Nick Ravo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/beyond-the-rising-sun.html | Beyond the Rising Sun | By Marian Ury | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-75-statements-about-womens-bodies-in-a-didactic-exhibition.html | ART75 Statements About Womens Bodies in a Didactic Exhibition | By Helen A Harrison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/making-it-work-the-king-of-the-strings-a-concert-master-s-craft.html | MAKING IT WORK The King of the Strings A Concert Masters Craft | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/multimedia-cd-rom-s-hitch-a-ride-with-a-man-on-a-spider.html | MULTIMEDIA CDROMS Hitch a Ride With a Man on a Spider | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Toula Bogdanos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/factions-scramble-to-contain-fighting-on-israel-lebanon-border.html | Factions Scramble to Contain Fighting on IsraelLebanon Border | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-with-dreams-of-croissants-and-nova-south-orange-takes-on-the-malls.html | NEW JERSEY  CO With Dreams of Croissants and Nova South Orange Takes On the Malls | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-844395.html | TAKING THE CHILDREN Just Superheroes Sticking Up for the Homestead | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-chinatown-1500-dine-and-back-restaurant-in-battle-with-union.html | NEIGHBORHOOD REPORT CHINATOWN 1500 Dine and Back Restaurant in Battle With Union | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-guide-672695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/hartford-mulls-stadium-for-all-seasons.html | Hartford Mulls Stadium for All Seasons | By Jack Cavanaugh | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/blind-faith-leads-down-a-tragic-path.html | Blind Faith Leads Down a Tragic Path | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/television-6-young-neurotics-talking-really-fast.html | TELEVISION 6 Young Neurotics Talking Really Fast | By Bill Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/recordings-view-pleasing-voices-that-tell-gritty-tales.html | RECORDINGS VIEW Pleasing Voices That Tell Gritty Tales | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/4-months-after-robbery-bike-shop-is-still-picking-up-pieces.html | 4 Months After Robbery Bike Shop Is Still Picking Up Pieces | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/franchise-fervor-in-the-ivory-tower.html | Franchise Fervor in the Ivory Tower | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/an-author-keeps-on-giving-to-children.html | An Author Keeps On Giving to Children | By Richard Weizel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/without-fear-or-favor.html | Without Fear or Favor | By Rebecca Pepper Sinkler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/burundi-s-ethnic-divide-widens-feeding-fear-of-greater-violence.html | Burundis Ethnic Divide Widens Feeding Fear of Greater Violence | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/new-noteworthy-paperbacks-596295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/civic-and-environmental-groups-sue-on-plan-for-150acre-shopping.html | Civic and Environmental Groups Sue on Plan for 150Acre Shopping Mall | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/a-gardening-legacy-in-puget-sound.html | A Gardening Legacy In Puget Sound | By Joan ChatfieldTaylor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-rangers-skid-ends-with-victory-in-boston.html | HOCKEY Rangers Skid Ends With Victory in Boston | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/practical-traveler-nonrefundables-subject-to-change.html | PRACTICAL TRAVELER Nonrefundables Subject to Change | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-play-ball-substitutes-go-as-clubs-prepare-to-say-yes.html | BASEBALL Play Ball Substitutes Go as Clubs Prepare to Say Yes | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/banned-in-paris.html | Banned in Paris | By John Sturrock | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/disputes-dim-prospects-for-limits-on-carbon-dioxide-emissions.html | Disputes Dim Prospects for Limits on Carbon Dioxide Emissions | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/coping-fear-or-faith-will-the-cabby-return-the-bag.html | COPING Fear or Faith Will the Cabby Return the Bag | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-yorkers-co-saturdays-at-kleinfeld-s.html | NEW YORKERS  CO Saturdays at Kleinfelds | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-845195.html | TAKING THE CHILDREN Just Superheroes Sticking Up for the Homestead | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/journal-aids-on-the-air.html | Journal AIDS on the Air | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-a-campus-service-is-also-helping-men-get-home-safely.html | BLACKBOARD A Campus Service Is Also Helping Men Get Home Safely | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/cuttings-a-painterly-array-of-vegetables-for-all-to-see.html | CUTTINGSA Painterly Array of Vegetables for All to See | By Tom Christopher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/home-clinic-rainwater-is-the-source-of-most-leaks-and-moisture.html | HOME CLINICRainwater Is the Source of Most Leaks and Moisture Problems | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-where-pasta-and-fish-are-strong-suits.html | DINING OUTWhere Pasta and Fish Are Strong Suits | By M H Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/interlude-in-manila.html | Interlude in Manila | By Thomas Keneally | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/backtalk-the-autumn-of-the-babe-on-a-bright-fall-day.html | BACKTALKThe Autumn of the Babe On a Bright Fall Day | By Heywood Hale Broun | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-the-end-is-near-for-alexander-s-abstract-mural-on-route-4.html | NEW JERSEY  CO The End Is Near for Alexanders Abstract Mural on Route 4 | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/advocacy-group-seeks-money-for-libraries.html | Advocacy Group Seeks Money for Libraries | By Herb Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-qa-dr-jeanine-meyer-teaching-the-ethics-of-using.html | Westchester QA Dr Jeanine MeyerTeaching the Ethics of Using Computers | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-where-pasta-and-fish-are-strong-suits.html | DINING OUTWhere Pasta and Fish Are Strong Suits | By M H Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/hog-heaven.html | Hog Heaven | By Alison Lurie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-snake-in-the-archives.html | The Snake in the Archives | By Michael Malone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-short-baseball-850895.html | In ShortBaseball | By Allen Barra | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-showcase-for-printmaking-techniques-at-a-new-hostos-gallery.html | ARTShowcase for Printmaking Techniques at a New Hostos Gallery | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/garter-invented-for-lyme-disease.html | Garter Invented For Lyme Disease | By Kate Stone Lombardi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-storrs-amid-lush-foliage-hundreds-of-orchids.html | The View From Storrs Amid Lush Foliage Hundreds of Orchids | By Julie Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/there-ll-always-be-an.html | Therell Always Be an | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-put-on-your-best-chest-it-s-time-to-preen.html | Ideas  Trends Put On Your Best Chest  Its Time To Preen | By Natalie Angier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/student-life-dreading-another-saturday-night.html | STUDENT LIFEDreading Another Saturday Night | By Emily Nelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/yacht-racing-conner-stays-in-trials-by-quarter-of-an-inch.html | YACHT RACING Conner Stays in Trials By Quarter of an Inch | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/style/the-night-a-pink-oscar-week-paging-dr-freud.html | THE NIGHT A Pink Oscar Week Paging Dr Freud | By Bob Morris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/democrats-counter-on-budget.html | Democrats Counter on Budget | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-midtown-baffling-trusses-flying-buses-or-fishy-buttresses.html | NEIGHBORHOOD REPORT MIDTOWN Baffling Trusses Flying Buses or Fishy Buttresses | By Andrea Kannapell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/quick-bite-ridgewood-springtime-and-the-ice-cream-line-is-already-out-the-door.html | QUICK BITERidgewood Springtime and the Ice Cream Line Is Already Out the Door | By Joan Nassivera | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-music-melancholy-tribute-to-a-missing-guest.html | ON THE TOWNS MUSICMelancholy Tribute To a Missing Guest | By Leslie Kandell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/italys-castle-country.html | Italys Castle Country | By James Sturz | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/pop-view-death-of-a-rapper-a-legacy-built-on-the-gangster-image.html | POP VIEW Death of a Rapper A Legacy Built on the Gangster Image | By Jon Pareles | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/less-than-met-the-eye.html | Less Than Met the Eye | By Patrick McGilligan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/settling-suits-for-brutality-rises-in-cost.html | Settling Suits For Brutality Rises in Cost | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/obituaries/john-white-real-estate-agent-expert-in-big-sales-dies-at-75.html | John White Real Estate Agent Expert in Big Sales Dies at 75 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-240-usair-flights-will-be-ended-by-july.html | TRAVEL ADVISORY 240 USAir Flights Will Be Ended By July | By Adam Bryant | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-investment-grades-did-acquirers-pay-too-much-try-sleight-hand.html | INVESTING IT INVESTMENT GRADES Did Acquirers Pay Too Much Or Try a Sleight of Hand | By Kurt Eichenwald | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/wide-review-is-planned-for-airport-workers.html | Wide Review Is Planned for Airport Workers | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/this-is-the-house-that-greed-built.html | This Is the House That Greed Built | By Allen R Myerson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/bringing-slavery-s-long-shadow-to-the-light.html | Bringing Slaverys Long Shadow to the Light | By Charisse Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-funds-watch-litmus-test-for-fund-managers.html | MUTUAL FUNDS FUNDS WATCH Litmus Test For Fund Managers | By Carole Gould | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/destinys-general.html | Destinys General | By Eugen Weber | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/connecticut-qa-al-terzi-a-generation-of-serving-up-the-news.html | Connecticut QA Al TerziA Generation of Serving Up the News | By James Lomuscio | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/weird-jobs-tend-to-find-this-singer.html | Weird Jobs Tend to Find This Singer | By Sarah Bryan Miller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/dance-view-ever-flowering-even-in-the-autumn-of-their-years.html | DANCE VIEW Ever Flowering Even in the Autumn Of Their Years | By Jack Anderson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-island-qa-valerie-m-parisi-departures-in-gynecology.html | Long Island QA Valerie M ParisiDepartures in Gynecology | By Rachel Kreier | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-842795.html | TAKING THE CHILDREN Just Superheroes Sticking Up for the Homestead | By Patricia S McCormick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/commercial-property-trinity-church-landlord-turning-hudson-square-area-into.html | Commercial PropertyTrinity Church as a Landlord Turning Hudson Square Area Into an Office Hub | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/goldilocks-settles-in-but-will-bears-be-back.html | Goldilocks Settles In but Will Bears Be Back | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/from-songbird-to-sportscaster.html | From Songbird to Sportscaster | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-scarsdale-sisyphean-conflict-grows-over-a-mountain-of.html | The View From ScarsdaleSisyphean Conflict Grows Over a Mountain of Compost | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/the-emasculation-of-sports.html | THE EMASCULATION OF SPORTS | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/streetscapes-central-synagogue-a-500000-restoration-of-an-1872-masterwork.html | StreetscapesCentral Synagogue A 500000 Restoration of an 1872 Masterwork | By Christopher Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/artistteacher-in-two-shows.html | ArtistTeacher in Two Shows | By Herbert Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/quiz.html | QUIZ | BY Linda Amster | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-showcase-for-printmaking-techniques-at-a-new-hostos-gallery.html | ARTShowcase for Printmaking Techniques at a New Hostos Gallery | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/from-songbird-to-sportscaster.html | From Songbird to Sportscaster | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/diary-915695.html | DIARY | HUBERT B HERRING | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/automobiles/reluctantly-charging-toward-98.html | Reluctantly Charging Toward 98 | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-on-the-road-in-hillaryland.html | March 26April 1 On the Road in Hillaryland | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/horse-racing-serena-s-song-makes-history-not-derby.html | HORSE RACING Serenas Song Makes History Not Derby | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/simulated-combat-games-attracting-younger-players.html | Simulated Combat Games Attracting Younger Players | By Debra M Katz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-on-your-mind-winning-and-saving-the-ozone-layer.html | MUTUAL FUNDS ON YOUR MINDWinning and Saving the Ozone Layer | By Laura Pedersen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-megastores-are-making-over-the-highway-retailing-landscape.html | NEW JERSEY  CO Megastores are Making Over the Highway Retailing Landscape | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-nation-outmaneuvering-the-boss.html | The Nation Outmaneuvering the Boss | By Diana B Henriques | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/baedeker-northern-variations-on-southern-themes.html | BAEDEKER Northern Variations on Southern Themes | By Eric Asimov | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pictures-that-can-turn-up-anywhere.html | Pictures That Can Turn Up Anywhere | By Denise Mourges | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/coalitions-are-squaring-off-for-school-board-elections.html | Coalitions Are Squaring Off For School Board Elections | By Kate Stone Lombardi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-village-mega-kim-s-video-fill-old-site-st-marks-baths.html | NEIGHBORHOOD REPORT EAST VILLAGE MegaKims Video To Fill Old Site Of St Marks Baths | By Monte Williams | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/land-sought-for-golf-course.html | Land Sought for Golf Course | By Elsa Brenner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-night-the-poles-invaded-themselves.html | The Night the Poles Invaded Themselves | By Christopher Buckley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/health-agency-is-target-of-pataki-plan-to-cut-budget.html | Health Agency Is Target Of Pataki Plan To Cut Budget | By Rachel Kreier | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-the-devils-closing-in-on-top-spot.html | HOCKEY The Devils Closing In On Top Spot | By Alex Yannis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-football-deal-to-bring-walker-back-to-giants-stadium-is-near.html | PRO FOOTBALL Deal to Bring Walker Back To Giants Stadium Is Near | By Timothy W Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/profile-a-pair-of-presidents-keep-it-all-in-the-family.html | PROFILE A Pair of Presidents Keep It All in the Family | By Kimberly J McLarin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-for-stocks-with-oomph-think-small.html | INVESTING IT For Stocks With Oomph Think Small | By Reed Abelson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/informer-explains-boastful-lies-but-holds-to-his-tale-of-terror.html | Informer Explains Boastful Lies but Holds to His Tale of Terror | By Joseph P Fried | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/classical-musica-brash-opera-holds-a-mirror-to-gay-life-in-america.html | CLASSICAL MUSICA Brash Opera Holds a Mirror to Gay Life In America | K ROBERT SCHWARZ | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-regionnew-jersey-in-a-totowa-business-park-day-care-for.html | In the RegionNew JerseyIn a Totowa Business Park Day Care for the Elderly | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/choice-tables-from-clams-to-cuttlefish-lisbon-likes-seafood.html | CHOICE TABLES From Clams to Cuttlefish Lisbon Likes Seafood | By Maureen B Fant | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/shore-only-april-but-that-ideal-rental-may-already-be-rented-someone-else.html | AT THE SHORE Only April but That Ideal Rental May Already Be Rented to Someone Else | By David Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-scarsdale-sisyphean-conflict-grows-over-a-mountain-of.html | The View From ScarsdaleSisyphean Conflict Grows Over a Mountain of Compost | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/us-bailout-of-mexico-verging-on-success-or-dramatic-failure.html | US Bailout of Mexico Verging On Success or Dramatic Failure | By David E Sanger With Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/markdown-the-selling-of-a-used-president-gets-easier.html | Markdown The Selling Of a Used President Gets Easier | By R W Apple Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/the-hard-part-keeping-lotto-good-fortune-from-going-bad.html | The Hard Part Keeping Lotto Good Fortune From Going Bad | By Patrick McGeehan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-men-against-misogyny.html | BLACKBOARD Men Against Misogyny | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/archives/can-models-act-and-does-it-matter.html | Can Models Act and Does It Matter | By Rene Chun | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dont-be-lulled-by-easy-loans.html | Dont Be Lulled by Easy Loans | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/spring-ahead-sleep-behind-it-s-time.html | Spring Ahead Sleep Behind Its Time | By Janny Scott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/earning-it-make-nice-and-make-it-snappy-companies-try-courtesy.html | EARNING ITMake Nice and Make It Snappy Companies Try Courtesy Training | By Kathleen Murray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-region-connecticut-if-you-re-breathing-you-can-get-a-home-mortgage.html | In the RegionConnecticut If Youre Breathing You Can Get a Home Mortgage | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-showcase-for-printmaking-techniques-at-a-new-hostos-gallery.html | ARTShowcase for Printmaking Techniques at a New Hostos Gallery | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-south-bronx-in-the-springtime-debris-sprouts-in.html | NEIGHBORHOOD REPORT SOUTH BRONXIn the Springtime Debris Sprouts In a Lush Oasis | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-where-child-s-play-is-hard-work.html | BLACKBOARD Where Childs Play Is Hard Work | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-computer-chat-about-a-subject-many-see-too-taboo.html | PEOPLE Computer Chat About a Subject Many See Too Taboo | By Yanick Rice Lamb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/word-image-body-bags-at-11.html | WORD  IMAGE Body Bags at 11 | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-artists-tablecloths-add-a-little-mustard-and-voila-art.html | March 26April 1 Artists Tablecloths Add a Little Mustard And  Voila  Art | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/commitment-in-the-making-over-the-rinse-cycle-s-hum.html | Commitment in the Making Over the Rinse Cycles Hum | By Julie Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/education/software-logging-on-to-learningfrom-typing-to-health-tips.html | Software Logging On to LearningFrom Typing to Health Tips | By Josh Barbanel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/pop-view-how-marianne-faithfull-turned-her-past-on-its-end.html | POP VIEW How Marianne Faithfull Turned Her Past on Its End | By Ann Powers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/where-schooling-happens-on-location.html | Where Schooling Happens on Location | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/freshman-dorms-tales-in-a-documentary.html | Freshman Dorms Tales in a Documentary | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/business-briefs-prize-pigs-and-pies-are-moving-indoors.html | BUSINESS BRIEFS Prize Pigs and Pies Are Moving Indoors | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-cut-print-wrap-bye-now-wait-let-s-make-another-one.html | FILM Cut Print Wrap Bye Now   Wait Lets Make Another One | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-on-the-red-hot-trail-of-red-rock-west.html | FILM On the RedHot Trail of Red Rock West | By Linda Lee | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/gardening-grab-that-rake-tackle-those-weeds.html | GARDENING Grab That Rake Tackle Those Weeds | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-presidentially-yours-latest-republican-aspirants-differ-over.html | March 26April 1 Presidentially Yours Latest Republican Aspirants Differ Over Abortion | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/atlantic-city-where-the-swells-still-strut.html | ATLANTIC CITY Where the Swells Still Strut | By Bill Kent | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/airport-is-rebuffed-on-plan-to-cut-trees.html | Airport Is Rebuffed On Plan to Cut Trees | By Jim Cirrincione | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/new-los-angeles-police-chief-like-the-old-one-comes-under-heavy-attack.html | New Los Angeles Police Chief Like the Old One Comes Under Heavy Attack | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/tv-sports-maloney-takes-stock-of-hockey-for-fox-from-seat-in-a-hollywood-studio.html | TV SPORTS Maloney Takes Stock of Hockey for Fox From Seat in a Hollywood Studio | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pataki-budget-for-abortion-includes-a-counseling-rule.html | Pataki Budget for Abortion Includes a Counseling Rule | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-basketball-dallas-s-loss-becomes-knicks-huge-gain.html | PRO BASKETBALL Dallass Loss Becomes Knicks Huge Gain | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-suddenly-everythings-changed-whos-heartless-republican-tax.html | SOAPBOX Suddenly Everythings ChangedWhos Heartless Republican Tax Cuts Are Creating Jobs | By Judy Shaw | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-assessing-a-fund-s-risk-is-part-math-part-art.html | MUTUAL FUNDS Assessing a Funds Risk Is Part Math Part Art | By Leslie Eaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/investigators-at-fulton-fish-market-search-for-arson-s-motive.html | Investigators at Fulton Fish Market Search for Arsons Motive | By Clifford J Levy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/baby-bell-is-looking-to-old-field.html | Baby Bell Is Looking To Old Field | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/on-language-modem-i-m-odem.html | ON LANGUAGE Modem Im Odem | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/earning-it-it-s-the-gap-once-you-re-hired-but-job-hunters-must-spiff-it-up.html | EARNING IT Its The Gap Once Youre Hired But Job Hunters Must Spiff It Up | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-uniting-to-pack-a-heavyweight-wallop.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Uniting to Pack a Heavyweight Wallop | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/titled-bohemian-caroline-blackwood.html | Titled Bohemian Caroline Blackwood | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-searching-for-the-quick-fix.html | Ideas  Trends Searching for the Quick Fix | By Gina Kolata | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-scarsdale-sisyphean-conflict-grows-over-a-mountain-of.html | The View From ScarsdaleSisyphean Conflict Grows Over a Mountain of Compost | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-qa-dr-jeanine-meyer-teaching-the-ethics-of-using.html | Westchester QA Dr Jeanine MeyerTeaching the Ethics of Using Computers | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/at-the-shore-buried-treasure-the-sindia-may-be-just-your-wreck.html | AT THE SHORE Buried Treasure The Sindia May be Just Your Wreck | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/us-to-cut-food-aid-going-abroad.html | US to Cut Food Aid Going Abroad | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-when-going-out-is-in-we-are-where-we-eat.html | Ideas  Trends When Going Out Is In We Are Where We Eat | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/boxing-a-foreman-tyson-bout-just-a-heavyweight-pipe-dream.html | BOXING A ForemanTyson Bout Just A Heavyweight Pipe Dream | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-tinkerer-bailer-sculptor-sailor-and-now-what.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tinkerer Bailer Sculptor Sailor And Now What | By Corey Kilgannon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/at-home-in-a-scottish-tower.html | At Home in A Scottish Tower | By Victoria Reiter Goldstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/day-care-choice-cost-or-quality.html | DayCare Choice Cost Or Quality | By Elsa Brenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/art/jacob-lawrence-applies-his-geometry-to-john-browns-story.html | ARTJacob Lawrence Applies His Geometry to John Browns Story | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 17991 of 33266

| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/from-songbird-to-sportscaster.html | From Songbird to Sportscaster | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-basketball-coleman-counts-himself-out-of-nets-games.html | PRO BASKETBALL Coleman Counts Himself Out of Nets Games | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/harlequin-romance.html | Harlequin Romance | By Julie V Iovine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/a-la-carte-reducing-the-fat-cream-and-cholesterol-from-a-classic-french-menu.html | A LA CARTE Reducing the Fat Cream and Cholesterol From a Classic French Menu | By Richard Jay Scholem | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/shouts-and-murmurs.html | Shouts and Murmurs | By Richard Lingeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-latest-don-t-judge-strikes-down-policy-for-infringing-rights.html | March 26April 1 Latest Dont Judge Strikes Down Policy For Infringing Rights Of Homosexuals in Military | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/world/a-painful-case-tests-poland-s-abortion-ban.html | A Painful Case Tests Polands Abortion Ban | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/crime-590395.html | CRIME | By Marilyn Stasio | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-vans-presence-linked-drop-street-crime.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Vans Presence Linked to Drop In Street Crime | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/culture-view-novelists-sell-that-book-to-hollywood.html | CULTURE VIEWNovelists Sell That Book To Hollywood | By Seth J Margolis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/theater-black-drama-from-the-60-s-in-revival.html | THEATER Black Drama From the 60s in Revival | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/no-home-no-identity-no-longer.html | No Home No Identity No Longer | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-no-requiems-for-this-heavyweight.html | SOAPBOX No Requiems for This Heavyweight | By Marek Fuchs | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/suffering-short-cuts-with-a-map-reader.html | Suffering Short Cuts With a Map Reader | By Julia Duffy Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-shortbaseball-when-next-year-finally-came.html | In ShortBaseballWhen Next Year Finally Came | By Hanna Rubin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-short-baseball-849495.html | In ShortBaseball | By Michael Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/the-ultimate-insider.html | The Ultimate Insider | By Leslie H Gelb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-art-a-vidid-palette-for-gouaches-and-paintings.html | ON THE TOWNS ARTA Vidid Palette for Gouaches and Paintings | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-hearty-fare-in-robust-provencal-style.html | DINING OUT Hearty Fare in Robust Provencal Style | By Patricia Brooks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/film-works-of-a-master-made-whole-again.html | FILMWorks of a Master Made Whole Again | By Andrew Robinson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/legal-immigrants-in-record-numbers-want-citizenship.html | LEGAL IMMIGRANTS IN RECORD NUMBERS WANT CITIZENSHIP | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/editorial-notebook-a-resurrection-in-the-south-bronx.html | Editorial Notebook A Resurrection in the South Bronx | By Brent Staples | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/word-for-word-names-for-an-era-no-time-like-present-leave-something-for-posterity.html | Word for Word  Names for an Era No Time Like the Present To Leave Something for Posterity | By Sarah Boxer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-shortbaseball.html | In ShortBaseball | By George Robinson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-sports-of-the-times-auriemma-helps-pave-the-way-at-uconn.html | NCAA TOURNAMENT Sports of The Times Auriemma Helps Pave the Way at UConn | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-islanders-recall-the-glory-days-then-return-to-reality.html | HOCKEY Islanders Recall the Glory Days Then Return to Reality | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-where-pasta-and-fish-are-strong-suits.html | DINING OUTWhere Pasta and Fish Are Strong Suits | By M H Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/airport-is-rebuffed-on-plan-to-cut-trees.html | Airport Is Rebuffed On Plan to Cut Trees | By Jim Cirrincione | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/hers-runaway-memory.html | HERS Runaway Memory | By Linda Wolfe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/music-chaminade-club-marks-its-100th-anniversary.html | MUSIC Chaminade Club Marks Its 100th Anniversary | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-risk-takers-pay-dearly-for-the-danger-of-living.html | SPENDING ITRisk Takers Pay Dearly for the Danger of Living Fearlessly | By Carol Marie Cropper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/advocacy-group-seeks-money-for-libraries.html | Advocacy Group Seeks Money for Libraries | By Herb Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/on-baseball-vincent-sees-no-hope-in-the-seas-of-hatred.html | ON BASEBALL Vincent Sees No Hope In the Seas of Hatred | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/if-you-re-thinking-living-east-end-avenue-suburban-lifestyle-upscale-manhattan.html | If Youre Thinking of Living InEast End Avenue Suburban Lifestyle in Upscale Manhattan | By Bret Senft | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/us/big-hurdle-for-the-tax-bill-the-rule.html | Big Hurdle for the Tax Bill the Rule | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-139695.html | TAKING THE CHILDREN Just Superheroes Sticking Up for the Homestead | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/in-the-garden-grab-that-rake-tackle-those-weeds.html | IN THE GARDEN Grab That Rake Tackle Those Weeds | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/former-newsday-publisher-seeks-to-remain-force-on-long-island.html | Former Newsday Publisher Seeks to Remain Force on Long Island | By Peter Marks | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-qa-dr-jeanine-meyer-teaching-the-ethics-of-using.html | Westchester QA Dr Jeanine MeyerTeaching the Ethics of Using Computers | By Donna Greene | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-ups-and-downs-of-michelin-95.html | TRAVEL ADVISORY Ups and Downs of Michelin 95 | By Patricia Wells | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-fort-greene-at-long-last-playground-work-is-almost-finished.html | NEIGHBORHOOD REPORT FORT GREENE At Long Last Playground Work Is Almost Finished | By Sarah Jay | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-from-byrne-to-basilone-arena.html | NEW JERSEY DAILY BRIEFING From Byrne to Basilone Arena | By David Stout | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/throngs-of-boat-people-to-be-sent-home-to-vietnam-soon.html | Throngs of Boat People to Be Sent Home to Vietnam Soon | By Philip Shenon | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-highway-into-scenic-byway.html | NEW JERSEY DAILY BRIEFING Highway Into Scenic Byway | By David Stout | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-613795.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-bon-voyage-for-a-bottle.html | NEW JERSEY DAILY BRIEFING Bon Voyage for a Bottle | By David Stout | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/obituaries/s-a-cain-92-conservationist-and-ecology-pioneer-is-dead.html | S A Cain 92 Conservationist And Ecology Pioneer Is Dead | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/baseball-baseball-owners-quit-fight-opening-day-set-for-april-26-replacements.html | BASEBALL BASEBALL OWNERS QUIT FIGHT OPENING DAY IS SET FOR APRIL 26 Replacements Ambling Back To Anonymity | By Jack Curry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/dance-review-an-ailey-ensemble-pays-tribute-to-its-leader.html | DANCE REVIEW An Ailey Ensemble Pays Tribute to Its Leader | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/unhappy-trails-clash-nature-lovers-hikers-claim-mountain-bikers-are-disturbing.html | Unhappy Trails A Clash of Nature Lovers Hikers Claim Mountain Bikers Are Disturbing the Peace but Bikers Wont Backpedal | By George Judson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-basketball-amid-technicals-fouls-and-ejections-a-victor.html | PRO BASKETBALL Amid Technicals Fouls And Ejections a Victor | By Clifton Brown | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-pop-609995.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-kodak-reviewing-for-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kodak Reviewing For New Campaign | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/worries-about-military-readiness-grow.html | Worries About Military Readiness Grow | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/trying-to-cut-welfare-the-ohio-way.html | Trying to Cut Welfare the Ohio Way | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/market-place-kodak-taking-the-digital-plunge-will-line-up-with-computer-giants.html | Market Place Kodak taking the digital plunge will line up with computer giants | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-a-park-called-megan-s-place.html | NEW JERSEY DAILY BRIEFING A Park Called Megans Place | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/theater-review-dressing-up-a-sitcom-idea-with-metaphoric-accessories.html | THEATER REVIEW Dressing Up a Sitcom Idea With Metaphoric Accessories | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-classical-music-615395.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/school-for-assassins-or-aid-to-latin-democracy.html | School for Assassins or Aid to Latin Democracy | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-accounts-585895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-and-a-protector-of-profits-takes-the-helm.html | THE MEDIA BUSINESS   and a Protector of Profits Takes the Helm | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-raritan-ferry-site-inspected.html | NEW JERSEY DAILY BRIEFING Raritan Ferry Site Inspected | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/withholding-care-from-patients-boston-case-asks-who-decides.html | Withholding Care From Patients Boston Case Asks Who Decides | By Gina Kolata | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-publishing-both-sides-political-spectrum-battle-over-censorship.html | THE MEDIA BUSINESS Publishing On both sides of the political spectrum the battle over censorship of books continues to rage | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/presbyterians-in-peace-forum-tell-their-fears-of-dublin.html | Presbyterians in Peace Forum Tell Their Fears of Dublin | By James F Clarity | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-different-paths-pressures-for-tonight-s-final-two.html | NCAA TOURNAMENT Different Paths Pressures For Tonights Final Two | By Malcolm Moran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-burkhardt-christy-sells-equity-interests.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burkhardt  Christy Sells Equity Interests | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-at-knight-ridder-a-struggle-of-illness-not-power.html | THE MEDIA BUSINESS At KnightRidder a Struggle of Illness Not Power | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-campbell-mithun-loses-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Mithun Loses Executive | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/police-see-link-to-sheik-in-6-arrests.html | Police See Link to Sheik In 6 Arrests | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/hillary-clinton-meets-man-who-gave-her-2-ls.html | Hillary Clinton Meets Man Who Gave Her 2 Ls | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-dateline-nbc-stands-tall-ratings-while-rival-magazines-slump.html | THE MEDIA BUSINESS Dateline NBC Stands Tall in Ratings While Rival News Magazines Slump | By Bill Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/trump-walks-a-tightrope-in-plan-to-sell-casino-stock.html | Trump Walks a Tightrope In Plan to Sell Casino Stock | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/seagram-is-believed-to-be-close-to-sale-of-du-pont-shares.html | Seagram Is Believed To Be Close to Sale Of Du Pont Shares | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-basketball-a-new-definition-of-friendly-rivalry.html | PRO BASKETBALL A New Definition of Friendly Rivalry | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/a-walk-down-150-years-of-faith-and-tradition.html | A Walk Down 150 Years Of Faith and Tradition | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/yacht-racing-conner-s-boat-stays-alive-on-the-water.html | YACHT RACING Conners Boat Stays Alive on The Water | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/music-review-the-schubertiade-bravely-evolving.html | MUSIC REVIEW The Schubertiade Bravely Evolving | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/for-stocks-winners-outnumbered-the-losers-by-2-to-1-in-this-year-s-first-quarter.html | For Stocks Winners Outnumbered the Losers by 2 to 1 in This Years First Quarter | By Reed Abelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/rhode-island-is-moving-to-protect-homosexuals.html | Rhode Island Is Moving To Protect Homosexuals | By David W Dunlap | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/sports-of-the-times-there-s-no-winner-only-a-big-loser.html | Sports of The Times Theres No Winner Only a Big Loser | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/joining-forces-police-officers-don-t-miss-a-beat.html | Joining Forces Police Officers Dont Miss a Beat | By Joseph B Treaster | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/lady-huskies-win-it-all-and-girls-across-connecticut-cheer.html | Lady Huskies Win It All and Girls Across Connecticut Cheer | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-swan-lake-has-its-odette.html | NEW JERSEY DAILY BRIEFING Swan Lake Has Its Odette | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-612995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-the-man-who-would-save-ny-for-nynex.html | INFORMATION TECHNOLOGY The Man Who Would Save NY for NYNEX | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/tribal-shootout-rival-factions-behind-conflict.html | Tribal Shootout Rival Factions Behind Conflict | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/books/books-of-the-times-a-new-mirror-on-roosevelt-s-moods-in-the-war.html | BOOKS OF THE TIMES A New Mirror on Roosevelts Moods in the War | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-sports-of-the-times-as-always-the-huskies-can-rely-on-lobo.html | NCAA TOURNAMENT Sports of The Times As Always the Huskies Can Rely on Lobo | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/washington-memo-tax-cut-edges-out-deficit-as-gop-s-guiding-tenet.html | Washington Memo Tax Cut Edges Out Deficit As GOPs Guiding Tenet | By Robin Toner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/critic-turned-conductor-finds-a-mission-in-handel-s-operas.html | CriticTurnedConductor Finds A Mission in Handels Operas | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-buy-space-on-a-park-bench.html | NEW JERSEY DAILY BRIEFING Buy Space on a Park Bench | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/kenya-acts-to-curb-its-opponents-and-press.html | Kenya Acts to Curb Its Opponents and Press | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/paris-journal-notre-dame-s-organ-and-computer-are-no-duet.html | Paris Journal Notre Dames Organ and Computer Are No Duet | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/for-slain-singer-s-father-memories-and-questions.html | For Slain Singers Father Memories and Questions | By Ross E Milloy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/patents-which-companies-had-most-patents-1994-it-depends-which-set-statistics.html | Patents Which Companies Had the Most Patents in 1994 It Depends on Which Set of Statistics You Believe | By Teresa Riordan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/golf-an-old-sport-has-seen-the-future-and-it-name-is-ernie-els.html | GOLF An Old Sport Has Seen the Future and Its Name Is Ernie Els | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/underwriting-on-wall-street-remained-sluggish-in-quarter.html | Underwriting on Wall Street Remained Sluggish in Quarter | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/senate-takes-up-change-in-civil-suits.html | Senate Takes Up Change in Civil Suits | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/us-gives-russia-secret-data-on-iran-to-discourage-atom-deal.html | US Gives Russia Secret Data on Iran to Discourage Atom Deal | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/hockey-the-rangers-cup-defense-may-fail-before-playoffs.html | HOCKEY The Rangers Cup Defense May Fail Before Playoffs | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/8-are-killed-in-gaza-explosion-seen-as-hamas-bomb-accident.html | 8 Are Killed in Gaza Explosion Seen as Hamas Bomb Accident | By Youssef M Ibrahim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 17997 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/baseball-there-is-little-joy-among-the-fans.html | BASEBALL There Is Little Joy Among the Fans | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/baseball-yankees-in-good-shape-for-start-of-real-games.html | BASEBALL Yankees in Good Shape For Start of Real Games | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/many-haitians-fearful-despite-un-presence.html | Many Haitians Fearful Despite UN Presence | By Larry Rohter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/pledge-of-protection-halts-hutu-flight-from-burundi.html | Pledge of Protection Halts Hutu Flight From Burundi | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/fire-in-an-engine-forces-passengers-down-emergency-chutes-at-kennedy.html | Fire in an Engine Forces Passengers Down Emergency Chutes at Kennedy | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/baseball-baseball-owners-quit-fight-opening-day-is-set-for-april-26.html | BASEBALL BASEBALL OWNERS QUIT FIGHT OPENING DAY IS SET FOR APRIL 26 | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-for-connecticut-women-a-perfect-ending.html | NCAA TOURNAMENT For Connecticut Women a Perfect Ending | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/mubarak-s-challenge.html | Mubaraks Challenge | By Chris Hedges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-advertising-big-name-advertisers-like-nestle-nike-make-big.html | THE MEDIA BUSINESS Advertising Bigname advertisers like Nestle and Nike make big changes on accounts totaling 200 million | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/put-the-judges-back-in-justice.html | Put the Judges Back in Justice | By Philip K Howard | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-classical-music-516595.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/theater-review-familiar-attitudes-on-gay-life-paint-a-clear-eyed-portrait.html | THEATER REVIEW Familiar Attitudes on Gay Life Paint a ClearEyed Portrait | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/bridge-146195.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/boy-s-death-is-linked-to-bacterial-meningitis.html | Boys Death Is Linked to Bacterial Meningitis | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/poor-town-finds-an-angel-in-a-white-coat.html | Poor Town Finds an Angel in a White Coat | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/on-baseball-owners-end-a-battle-but-the-war-isnt-over.html | ON BASEBALL Owners End a Battle But the War Isnt Over | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/baseball-mets-happy-to-finally-be-bound-for-camp.html | BASEBALL Mets Happy To Finally Be Bound For Camp | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/abroad-at-home-never-again.html | Abroad at Home Never Again | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/losing-hope-of-regaining-senate-democrats-focus-on-house.html | Losing Hope of Regaining Senate Democrats Focus on House | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/world/us-gives-russia-secret-data-on-iran-to-discourage-atom-deal-perry-favors-aid.html | US Gives Russia Secret Data on Iran to Discourage Atom Deal Perry Favors Aid | By Alessandra Stanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-611095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-610295.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/in-frail-state-knudsen-taps-a-rescue-pro.html | In Frail State Knudsen Taps A Rescue Pro | By Diana B Henriques | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-614595.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-will-edney-or-beck-lead-the-charge.html | NCAA TOURNAMENT Will Edney Or Beck Lead the Charge | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/gingrich-is-seeking-to-restore-gay-ban-in-military-services.html | Gingrich Is Seeking To Restore Gay Ban In Military Services | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-hewlett-packard-to-enter-home-computer-market.html | INFORMATION TECHNOLOGY HewlettPackard to Enter Home Computer Market | By Laurie Flynn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/sports-of-the-times-arkansas-ucla-a-championship-that-deserves-the-name.html | Sports of the Times ArkansasUCLA A Championship That Deserves the Name | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/critic-s-notebook-success-in-film-a-mixed-blessing-in-the-theater.html | CRITICS NOTEBOOK Success in Film A Mixed Blessing In the Theater | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-digital-commerce-dreamworks-founders-seem-incapable.html | INFORMATION TECHNOLOGY Digital Commerce Dreamworks founders seem incapable of thinking ugly which is the only way their venture will succeed | By Denise Caruso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/pop-review-a-mellower-graham-parker.html | POP REVIEW A Mellower Graham Parker | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/us/where-business-meets-bare-chests.html | Where Business Meets Bare Chests | By Carol Marie Cropper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/essay-newt-s-100th.html | Essay Newts 100th | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-03 | https://www.nytimes.com/1995/04/03/business/health-systems-accepts-offer-from-wellpoint-for-1.8-billion.html | Health Systems Accepts Offer From Wellpoint for 18 Billion | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/ncaa-tournament-edney-had-to-lead-from-the-bench.html | NCAA TOURNAMENT Edney Had To Lead From The Bench | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/speaker-perplexes-many-with-remark-on-gay-ban.html | Speaker Perplexes Many With Remark on Gay Ban | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/do-transit-rail-cars-need-us-label.html | Do Transit Rail Cars Need US Label | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/julius-hemphill-saxophonist-and-composer-is-dead-at-57.html | Julius Hemphill Saxophonist And Composer Is Dead at 57 | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/accused-serial-killer-and-92-days-of-freedom.html | Accused Serial Killer And 92 Days of Freedom | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/what-baseball-needs.html | What Baseball Needs | By Fay Vincent | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/books/books-of-the-times-i-m-ok-you-re-nowhere-near-ok.html | BOOKS OF THE TIMES Im Ok Youre Nowhere Near OK | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/corruption-is-called-broad-in-honda-case.html | Corruption Is Called Broad in Honda Case | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-fire-guts-a-town-s-only-school.html | NEW JERSEY DAILY BRIEFING Fire Guts a Towns Only School | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/professors-battling-television-technology.html | Professors Battling Television Technology | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-ballot-names-still-at-issue.html | NEW JERSEY DAILY BRIEFING Ballot Names Still at Issue | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/abc-rail-adds-ge-unit.html | ABC Rail Adds GE Unit | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/international-business-insurance-for-china-one-door-at-a-time.html | INTERNATIONAL BUSINESS Insurance for China One Door at a Time | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/pro-basketball-two-little-words-add-up-to-one-big-game-for-riley.html | PRO BASKETBALL Two Little Words Add Up To One Big Game for Riley | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/music-review-purcell-unstaged-the-better-to-be-heard.html | MUSIC REVIEW Purcell Unstaged the Better to Be Heard | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/gingrich-promises-to-tie-tax-relief-to-cuts-in-deficit.html | GINGRICH PROMISES TO TIE TAX RELIEF TO CUTS IN DEFICIT | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/genentech-stock-rises-on-approval-by-fda.html | Genentech Stock Rises on Approval by FDA | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/with-a-passion-for-tax-cuts-and-in-power.html | With a Passion for Tax Cuts and in Power | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/q-a-540395.html | QA | By C Claiborne Ray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/full-inquiry-into-death-of-a-girl-4.html | Full Inquiry Into Death Of a Girl 4 | By Elisabeth Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/critic-s-notebook-stiff-upper-lip-of-british-sleuths-grows-wiggly.html | CRITICS NOTEBOOK Stiff Upper Lip of British Sleuths Grows Wiggly | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18000 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/market-place-as-competition-heats-up-big-utilities-hunt-for-acquisitions.html | Market Place As competition heats up big utilities hunt for acquisitions | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/senate-extends-deduction-for-self-employed.html | Senate Extends Deduction for SelfEmployed | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-picking-a-wallet-to-unfold.html | NEW JERSEY DAILY BRIEFING Picking a Wallet to Unfold | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-the-2-sides-agree-on-back-to-work-plans.html | BASEBALL The 2 Sides Agree on BacktoWork Plans | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/raytheon-offers-2.3-billion-for-e-systems.html | Raytheon Offers 23 Billion for ESystems | By Kathryn Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/giuliani-calls-for-more-cuts-by-agencies.html | Giuliani Calls For More Cuts By Agencies | By Alison Mitchell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-snap-crackle-pop-mets-are-swinging.html | BASEBALL Snap Crackle Pop Mets Are Swinging | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/francisco-moncion-76-a-charter-member-of-new-york-city-ballet.html | Francisco Moncion 76 a Charter Member of New York City Ballet | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/retracting-words-white-house-halts-cia-money-to-guatemala.html | Retracting Words White House Halts CIA Money to Guatemala | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/credit-markets-doubts-about-dollar-limit-a-rally-in-us-bond-prices.html | CREDIT MARKETS Doubts About Dollar Limit A Rally in US Bond Prices | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/top-informer-denies-faking-conspiracy-for-bombings.html | Top Informer Denies Faking Conspiracy For Bombings | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/a-bigger-danger-than-iran.html | A Bigger Danger Than Iran | By Shai Feldman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-players-and-clubs-still-need-pact.html | BASEBALL Players and Clubs Still Need Pact | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-611695.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/white-house-attack-case-to-jury.html | White House Attack Case to Jury | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/russian-aids-law-requires-testing-for-most-foreigners.html | Russian AIDS Law Requires Testing for Most Foreigners | By Alessandra Stanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-525095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/patterns-474195.html | Patterns | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/music-review-in-a-preliminary-farewell-poignant-songs-of-loss.html | MUSIC REVIEW In a Preliminary Farewell Poignant Songs of Loss | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/college-basketball-it-s-all-hail-uconn-all-night-all-day.html | COLLEGE BASKETBALL Its All Hail UConn All Night All Day | By Vincent M Mallozzi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/bengali-women-are-candid-with-hillary-clinton.html | Bengali Women Are Candid With Hillary Clinton | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/tv-sports-hearing-allen-s-voice-is-always-a-pleasure.html | TV SPORTS Hearing Allens Voice Is Always a Pleasure | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/by-design-movie-star-handbags.html | By Design Movie Star Handbags | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/first-fire-then-things-got-bad-two-years-later-westchester-op-still-limbo.html | First the Fire Then Things Got Bad Two Years Later a Westchester Coop Is Still in Limbo | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/new-partners-in-health-care-focus-on-cost.html | New Partners In Health Care Focus on Cost | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/bittersweet-success-failure-replacement-baseball-labor-victory-exception.html | Bittersweet Success The Failure of Replacement Baseball Is a Labor Victory and an Exception | By Peter T Kilborn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/scientist-at-work-terry-debruyn-black-bears-up-close-and-personal.html | SCIENTIST AT WORK Terry DeBruyn Black Bears Up Close And Personal | By David Binder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/budget-talks-deadlocked-as-blame-flies.html | Budget Talks Deadlocked as Blame Flies | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/almost-anything-goes-in-birth-science-in-italy.html | Almost Anything Goes in Birth Science in Italy | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/immortality-for-sale-the-price-is-only-35.html | Immortality for Sale The Price Is Only 35 | By Nicholas Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/guatemala-blast-sets-scene-for-un-chief.html | Guatemala Blast Sets Scene for UN Chief | By Clifford Krauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/harvey-penick-90-golf-s-top-author-dies.html | Harvey Penick 90 Golfs Top Author Dies | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-advertising-addenda-postal-service-to-expand-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service To Expand Roster | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-when-sexycool-means-sensuous.html | ReviewFashion When Sexycool Means Sensuous | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/tennis-seles-s-assailant-gets-suspended-sentence.html | TENNIS Seless Assailant Gets Suspended Sentence | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-612495.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/oldest-multicell-organisms-are-reported-in-fossil-find.html | Oldest Multicell Organisms Are Reported in Fossil Find | By Walter Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/golf-woods-has-shown-he-belongs-at-augusta.html | GOLF Woods Has Shown He Belongs At Augusta | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/sybase-says-it-expects-low-earnings-and-share-value-falls-25.html | Sybase Says It Expects Low Earnings and Share Value Falls 25 | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/chicago-journal-remembering-the-dead-in-a-vigil-against-violence.html | Chicago Journal Remembering the Dead in a Vigil Against Violence | By Don Terry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/our-towns-it-s-not-how-high-a-home-is-but-whether-it-measures-up.html | OUR TOWNS Its Not How High a Home Is but Whether It Measures Up | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-bronfman-sees-more-hope-in-films-than-chemicals.html | THE MEDIA BUSINESS Bronfman Sees More Hope In Films Than Chemicals | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/unofficial-groups-facing-barriers-to-un-parley-on-women.html | Unofficial Groups Facing Barriers to UN Parley on Women | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/focus-shifts-to-physical-evidence-in-simpson-case.html | Focus Shifts to Physical Evidence in Simpson Case | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/college-basketball-connecticut-found-the-perfect-mix.html | COLLEGE BASKETBALL Connecticut Found the Perfect Mix | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/george-darling-89-ecologist-studied-effects-of-a-bomb.html | George Darling 89 Ecologist Studied Effects of ABomb | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-of-the-times-john-wooden-celebrates-harrick-era.html | Sports of The Times John Wooden Celebrates Harrick Era | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-president-of-wesleyan-is-an-alumnus.html | New President Of Wesleyan Is an Alumnus | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/us-supports-long-distance-for-ameritech.html | US Supports Long Distance For Ameritech | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/chess-542095.html | Chess | By Robert Byrne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/con-edison-penalized-217800-for-violating-work-safety-rules-in-92-blast.html | Con Edison Penalized 217800 for Violating Work Safety Rules in 92 Blast | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/pro-basketball-beard-asks-for-some-new-nets-next-year.html | PRO BASKETBALL Beard Asks For Some New Nets Next Year | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/archiv es/songbird-population-losses-tied-to-fragmentation-of-forest-habitat.html | Songbird Population Losses Tied To Fragmentation of Forest Habitat | By Les Line | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports /baseball-walker-s-role-with-the-giants-is-undefined-for-now.html | BASEBALL Walkers Role With the Giants Is Undefined  for Now | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/mo re-dire-warnings-about-social-security.html | More Dire Warnings About Social Security | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregi on/new-jersey-daily-briefing-decade-old-mystery-unravels.html | NEW JERSEY DAILY BRIEFING DecadeOld Mystery Unravels | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/fr ench-view-their-new-library-warily.html | French View Their New Library Warily | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/busine ss/company-news-pacific-physician-to-get-team-health-in-stock-swap.html | COMPANY NEWS PACIFIC PHYSICIAN TO GET TEAM HEALTH IN STOCK SWAP | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/cli nton-edges-congress-in-amount-of-television coverage-study-says.html | Clinton Edges Congress in Amount of Television Coverage Study Says | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/th e-loss-of-a-star-who-put-a-face-on-a-people-hopes.html | The Loss of a Star Who Put a Face On a Peoples Hopes | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/opinio n/observer-the-cry-of-the-titanic.html | Observer The Cry Of the Titanic | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/for mer-united-way-chief-guilty-in-theft-of-more than-600000.html | Former United Way Chief Guilty In Theft of More Than 600000 | By Karen W Arenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports /on-college-basketball-williamson-and-the-razorbacks-simply-run-out-of-steam.html | ON COLLEGE BASKETBALL Williamson and the Razorbacks Simply Run Out of Steam | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/d ance-review-the-oakland-celebrates-men-together.html | DANCE REVIEW The Oakland Celebrates Men Together | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/busine ss/stratus-shares-tumble.html | Stratus Shares Tumble | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/busine ss/company-news-torchmark-to-sell-energy-subsidiary-for-115-million.html | COMPANY NEWS TORCHMARK TO SELL ENERGY SUBSIDIARY FOR 115 MILLION | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/scienc e/peripherals-clipping-files-can-go-directly-into-the-pc.html | PERIPHERALS Clipping Files Can Go Directly Into the PC | By L R Shannon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/busine ss/the-media-business-editor-named-for-revived-house-garden.html | THE MEDIA BUSINESS Editor Named for Revived House  Garden | By Lawrie Mifflin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/busine ss/justice-back-state-tax-on-interstate-fares.html | Justice Back State Tax on Interstate Fares | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/ tokyo-journal-with-cult-under-cloud-it-s-still his-guiding-star.html | Tokyo Journal With Cult Under Cloud Its Still His Guiding Star | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18004 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/man-pleads-guilty-in-the-kidnapping-of-his-boss.html | Man Pleads Guilty in the Kidnapping of His Boss | By George James | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/knogo-insider-is-penalized-and-fined-by-sec.html | Knogo Insider Is Penalized and Fined by SEC | By Agis Salpukas | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/movies/television-review-a-growth-industry-helping-recall-sexual-abuse.html | TELEVISION REVIEW A Growth Industry Helping Recall Sexual Abuse | By Walter Goodman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/earliest-aids-case-is-called-into-doubt.html | Earliest AIDS Case Is Called Into Doubt | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-yanks-open-the-door-and-3-players-come-in.html | BASEBALL Yanks Open the Door And 3 Players Come In | By Jack Curry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-real-clothes-serious-to-sublime.html | ReviewFashion Real Clothes Serious to Sublime | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/us/currency-markets-us-intervenes-to-back-dollar-but-move-fails.html | CURRENCY MARKETS US Intervenes To Back Dollar But Move Fails | By David E Sanger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/the-core-of-the-earth-may-be-a-gigantic-crystal-made-of-iron.html | The Core of the Earth May Be a Gigantic Crystal Made of Iron | By William J Broad | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/state-troopers-are-indicted-in-a-coverup.html | State Troopers Are Indicted In a CoverUp | By Julia Campbell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/russia-says-sale-of-atom-reactors-to-iran-is-still-on.html | RUSSIA SAYS SALE OF ATOM REACTORS TO IRAN IS STILL ON | By Steven Erlanger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/father-of-bride-recalls-shooting-horror-at-east-side-boutique.html | Father of Bride Recalls Shooting Horror at East Side Boutique | By George James | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/yacht-racing-for-conner-and-koch-sailoff-is-last-hope.html | YACHT RACING For Conner And Koch Sailoff Is Last Hope | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/on-my-mind-cover-up-chronology.html | On My Mind CoverUp Chronology | By A M Rosenthal | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/olive-branch-to-jews-from-conservative-christian | Olive Branch to Jews From Conservative Christian | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/media-business-advertising-madison-avenue-hails-baseball-s-return-but-don-t-try.html | THE MEDIA BUSINESS Advertising Madison Avenue hails baseballs return but dont try to increase their fees just yet sports fans | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-utility-discount-is-considered.html | NEW JERSEY DAILY BRIEFING Utility Discount Is Considered | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-the-cool-the-colorful-the-comic.html | ReviewFashion The Cool the Colorful the Comic | By Amy M Spindler | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-04 | https://www.nytimes.com/1995/04/04/science/personal-computers-helping-children-avoid-mudholes.html | PERSONAL COMPUTERS Helping Children Avoid Mudholes | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-597 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/world/gaza-rally-blames-israel-for-blast-police-call-it-hamas-accident.html | Gaza Rally Blames Israel for Blast Police Call It Hamas Accident | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | l-1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/international-briefs-placer-dome-s-musto-bid.html | International Briefs Placer Domes Musto Bid | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/ncaa-tournament-wizardry-is-alive-and-well-in-westwood.html | NCAA TOURNAMENT Wizardry Is Alive and Well in Westwood | By Malcolm Moran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-advertising-addenda-publicis-in-accord-with-new-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis in Accord With New Saatchi | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/business/dow-rises-10.72-as-us-vainly-tries-to-prop-up-the-dollar.html | Dow Rises 1072 as US Vainly Tries to Prop Up the Dollar | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-13-lucky-miles-for-prodigal-dog.html | NEW JERSEY DAILY BRIEFING 13 Lucky Miles for Prodigal Dog | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/senate-votes-to-require-telling-mothers-of-hiv-results.html | Senate Votes to Require Telling Mothers of HIV Results | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-the-nation-s-table-washington.html | At the Nations Table Washington | By Jennifer Weitzman | TX 4-150-597 | 1995-05-31 | | |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/muslim-rebels-kill-scores-in-philippines.html | Muslim Rebels Kill Scores In Philippines | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/style/at-the-nations-table-austin-tex.html | At the Nations Table Austin Tex | By Anne Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/a-legal-high-wire-artist-takes-on-silicon-valley-giants.html | A Legal HighWire Artist Takes On Silicon Valley Giants | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-casino-revenues-still-rising.html | NEW JERSEY DAILY BRIEFING Casino Revenues Still Rising | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gao-says-white-house-is-expanding-medicaid-coverage.html | GAO Says White House Is Expanding Medicaid Coverage | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-rangers-have-a-lot-of-excuses-very-little-time.html | HOCKEY Rangers Have a Lot of Excuses Very Little Time | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/foreign-affairs-mischief-makers.html | Foreign Affairs Mischief Makers | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/pataki-will-lift-some-regulations-for-health-care.html | PATAKI WILL LIFT SOME REGULATIONS FOR HEALTH CARE | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/golf-the-history-and-mystery-of-augusta-s-front-nine.html | GOLF The History and Mystery of Augustas Front Nine | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/4-acquitted-in-conspiracy-over-sludge.html | 4 Acquitted In Conspiracy Over Sludge | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-dance-920095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/gop-to-delay-a-vote-on-communications-bill.html | GOP to Delay a Vote on Communications Bill | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-disney-names-casino-expert-to-a-top-post.html | THE MEDIA BUSINESS Disney Names Casino Expert to a Top Post | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/minorities-presence-in-newsrooms-rises-slightly.html | Minorities Presence in Newsrooms Rises Slightly | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gop-sets-house-vote-on-tax-cuts-for-today.html | GOP Sets House Vote On Tax Cuts For Today | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/wine-talk-953695.html | Wine Talk | By Frank J Prial | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/handling-of-simpson-evidence-attacked.html | Handling of Simpson Evidence Attacked | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-the-power-of-opera-in-an-intimate-production.html | MUSIC REVIEW The Power of Opera In an Intimate Production | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/plain-and-simple-chicken-with-juice-and-relish.html | PLAIN AND SIMPLE Chicken With Juice And Relish | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/thousands-of-acres-ablaze-in-new-jersey-pinelands-fire.html | Thousands of Acres Ablaze In New Jersey Pinelands Fire | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/study-says-sexual-harassment-persists-at-military-academies.html | Study Says Sexual Harassment Persists at Military Academies | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-award-ceremonies-on-two-coasts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Award Ceremonies On Two Coasts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/reviews-fashion-mod-look-returns-a-la-jacobs.html | ReviewsFashion Mod Look Returns a la Jacobs | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/movies/film-review-a-portrait-of-peru-by-taxi.html | FILM REVIEW A Portrait of Peru by Taxi | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/4500-state-workers-to-be-paid-pataki-finance-chief-declares.html | 4500 State Workers to Be Paid Pataki Finance Chief Declares | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/apple-sales-chief-out-in-cloning-struggle.html | Apple Sales Chief Out in Cloning Struggle | By John Markoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/time-and-money-producing-racial-harmony-in-military.html | Time and Money Producing Racial Harmony in Military | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gingrich-seems-to-back-off-on-step-against-gay-policy.html | Gingrich Seems to Back Off On Step Against Gay Policy | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-a-new-chairman-at-lintas-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Chairman At Lintas Worldwide | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/man-convicted-of-trying-to-assassinate-president.html | Man Convicted of Trying To Assassinate President | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/in-america-the-wrong-target.html | In America The Wrong Target | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/the-garden-agrees-to-curb-cigarette-ads.html | The Garden Agrees to Curb Cigarette Ads | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/books/book-notes-826295.html | Book Notes | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/way-ahead-in-the-space-race-europe-s-arianespace-builds-on-decade-old-lead.html | Way Ahead in the Space Race Europes Arianespace Builds on DecadeOld Lead | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-129295.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/heroin-scourges-million-pakistanis.html | Heroin Scourges Million Pakistanis | By John F Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/fire-burns-down-school-and-wakes-quiet-town.html | Fire Burns Down School And Wakes Quiet Town | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/bridge-pulls-in-the-young-making-bids-and-friends.html | Bridge Pulls In the Young Making Bids and Friends | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/metropolitan-diary-882395.html | Metropolitan Diary | By Enid Nemy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/books/books-of-the-times-who-saved-civilization-the-irish-thats-who.html | BOOKS OF THE TIMES Who Saved Civilization The Irish Thats Who | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-a-young-opera-heavy-with-the-past.html | MUSIC REVIEW A Young Opera Heavy With the Past | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/severe-infection-cited-in-queens-boy-s-death.html | Severe Infection Cited in Queens Boys Death | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-isles-loss-a-showcase-for-tradable-players.html | HOCKEY Isles Loss a Showcase For Tradable Players | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/ralph-a-weller-73-executive-who-led-otis-in-growth-period.html | Ralph A Weller 73 Executive Who Led Otis in Growth Period | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-devils-manage-to-escape-with-tie.html | HOCKEY Devils Manage To Escape With Tie | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/hannes-alfven-86-founder-of-field-in-physics-is-dead.html | Hannes Alfven 86 Founder Of Field in Physics Is Dead | By Walter Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/company-news-federated-to-spend-100-million-on-a-s-conversions.html | COMPANY NEWS FEDERATED TO SPEND 100 MILLION ON A S CONVERSIONS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-accounts-103495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/dole-takes-step-to-end-debate-on-budget-cutting.html | Dole Takes Step to End Debate on Budget Cutting | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/on-the-san-andreas-fault-an-ideal-spot-for-vines.html | On the San Andreas Fault an Ideal Spot for Vines | By Bill Staggs | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/conflict-of-interest-is-cited-in-regulatory-bill-lobbying.html | Conflict of Interest Is Cited In Regulatory Bill Lobbying | By Stephen Engelberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/rival-claims-to-island-chain-bring-edginess-to-asia-s-rim.html | Rival Claims to Island Chain Bring Edginess to Asias Rim | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/series-of-blunders-led-to-crash-of-usair-jet-in-july-panel-says.html | Series of Blunders Led to Crash of USAir Jet in July Panel Says | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/american-express-post.html | American Express Post | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/jurors-acquit-3-officers-of-robbing-drug-dealers.html | Jurors Acquit 3 Officers Of Robbing Drug Dealers | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/us-presses-drive-on-iran-and-iraq.html | US PRESSES DRIVE ON IRAN AND IRAQ | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/personal-health-how-to-survive-allergy-season.html | Personal Health How to survive allergy season | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/real-estate-two-makers-of-sporting-guns-plan-retail-stores-one-on.html | Real EstateTwo makers of sporting guns plan retail stores one on 57th Street and another on Madison Avenue | By Peter Slatin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/far-from-politics-in-the-holiday-kitchen.html | Far From Politics In the Holiday Kitchen | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/gm-agrees-to-sell-car-rental-unit.html | GM Agrees to Sell Car Rental Unit | By Adam Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/reviews-fashion-designed-for-retailers-and-real-women.html | ReviewsFashion Designed for Retailers and Real Women | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/judge-upsets-murder-conviction-focused-on-repressed-memory.html | Judge Upsets Murder Conviction Focused on Repressed Memory | By Tamar Lewin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/dance-review-the-poetry-of-theatrical-gay-works.html | DANCE REVIEW The Poetry of Theatrical Gay Works | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/giuliani-and-council-clash-on-domestic-violence-effort.html | Giuliani and Council Clash on Domestic Violence Effort | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/history-on-the-march-new-standards-attacked-on-the-right-stress-the-neglected.html | History on the March New Standards Attacked on the Right Stress the Neglected | By Jo Thomas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-clinton-nominee-approved.html | NEW JERSEY DAILY BRIEFING Clinton Nominee Approved | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/cia-s-workaday-cloak.html | CIAs Workaday Cloak | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/on-college-basketball-o-bannon-has-the-look-of-a-leader.html | ON COLLEGE BASKETBALL OBannon Has the Look of a Leader | By Malcolm Moran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/new-pollen-index-could-tell-how-you-ll-feel-not-how-you-felt.html | New Pollen Index Could Tell How Youll Feel Not How You Felt | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-dow-rolls-past-4200-as-stocks-bonds-and-dollar-rally.html | The Dow Rolls Past 4200 as Stocks Bonds and Dollar Rally | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-avant-garde-women-reinterpret-traditions.html | MUSIC REVIEW AvantGarde Women Reinterpret Traditions | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/the-strep-danger-a-need-for-vigilance-not-panic.html | The Strep Danger A Need for Vigilance Not Panic | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/how-to-slash-corporate-welfare.html | How to Slash Corporate Welfare | By Stephen Moore | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-privatization-plan-under-gun.html | NEW JERSEY DAILY BRIEFING Privatization Plan Under Gun | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-court-backs-injunction-and-pushes-for-talks.html | BASEBALL Court Backs Injunction And Pushes for Talks | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-get-your-free-agents-while-they-last.html | BASEBALL Get Your Free Agents While They Last | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/is-the-wine-kosher-or-not.html | Is the Wine Kosher Or Not | By Howard G Goldberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/clinton-and-major-patch-up-quarrel-on-northern-ireland.html | Clinton and Major Patch Up Quarrel on Northern Ireland | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-125595.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/television-review-the-art-of-women-s-animation.html | TELEVISION REVIEW The Art of Womens Animation | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-employers-buying-into-plan.html | NEW JERSEY DAILY BRIEFING Employers Buying Into Plan | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-8-arrested-in-numbers-game.html | NEW JERSEY DAILY BRIEFING 8 Arrested in Numbers Game | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/kool-aid-not-soda-living-on-food-stamps.html | KoolAid Not Soda Living on Food Stamps | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/market-place-some-people-know-a-secret-early-and-surprise-a-stock-moves.html | Market Place Some people know a secret early and  surprise  a stock moves | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-of-the-times-the-dollars-and-sense-of-early-exits.html | Sports Of The Times The Dollars And Sense of Early Exits | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-157395.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/national-nightmare-returns-to-argentine-consciousness.html | National Nightmare Returns To Argentine Consciousness | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-would-executive-superstars-stay-at-mca.html | THE MEDIA BUSINESS Would Executive Superstars Stay at MCA | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-stolen-sign-mailed-to-stern.html | NEW JERSEY DAILY BRIEFING Stolen Sign Mailed to Stern | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-158195.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/carl-h-mau-world-lutheran-leader-dies-at-72.html | Carl H Mau World Lutheran Leader Dies at 72 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/mother-charged-with-tossing-out-newborn.html | Mother Charged With Tossing Out Newborn | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-the-nation-s-table-ventura-calif.html | At the Nations Table Ventura Calif | By Jeannette Ferrary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/international-business-german-economists-fear-a-slowdown-from-strong-mark.html | INTERNATIONAL BUSINESS German Economists Fear a Slowdown From Strong Mark | By Nathaniel C Nash | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-orchestra-goes-from-warm-to-bright-and-brassy.html | MUSIC REVIEW Orchestra Goes From Warm to Bright and Brassy | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/world/rupite-journal-for-a-revered-mystic-a-shrine-now-of-her-own.html | Rupite Journal For a Revered Mystic a Shrine Now of Her Own | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/in-reversal-court-backs-city-college-in-jeffries-lawsuit.html | In Reversal Court Backs City College In Jeffries Lawsuit | By Richard PerezPena | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/business-travel-fourteen-latin-airlines-along-with-usair-team-up-for-new.html | Business Travel Fourteen Latin airlines along with USAir  team up for a new frequent flier program | By Edwin McDowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-bomb-at-rutgers-library.html | NEW JERSEY DAILY BRIEFING Bomb at Rutgers Library | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/unorthodox-expert-with-a-nobel-prize-prepares-for-the-simpson-spotlight.html | Unorthodox Expert With a Nobel Prize Prepares for the Simpson Spotlight | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/food-notes-093895.html | Food Notes | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-yanks-talk-to-mcdowell-wait-for-everyone-else.html | BASEBALL Yanks Talk to McDowell Wait for Everyone Else | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/career-horizons-says-chief-left-in-sex-harassment-dispute.html | Career Horizons Says Chief Left in SexHarassment Dispute | By Adam Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-work-with-ivana-trump-thinner-blonder-wiser.html | AT WORK WITH Ivana Trump Thinner Blonder Wiser | By Georgia Dullea | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-final-four-logo-is-unveiled.html | NEW JERSEY DAILY BRIEFING Final Four Logo Is Unveiled | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/clinton-takeoff-injures-2.html | Clinton Takeoff Injures 2 | LITTLE ROCK Ark April 4 | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-126395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/salomon-will-begin-search-for-assistant-to-chairman.html | Salomon Will Begin Search For Assistant to Chairman | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/court-allows-plan-to-merge-housing-force.html | Court Allows Plan to Merge Housing Force | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/credit-markets-bond-prices-increase-as-fed-buys-some-treasury-issues.html | CREDIT MARKETS Bond Prices Increase as Fed Buys Some Treasury Issues | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/theater-review-a-morality-tale-about-everybody-s-fall-guy.html | THEATER REVIEW A Morality Tale About Everybodys Fall Guy | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/seagram-is-seen-in-deal-this-week-to-sell-du-pont-stake.html | Seagram Is Seen in Deal This Week to Sell Du Pont Stake | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-159095.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/basketball-the-knicks-fail-a-playoff-test-against-the-pacers.html | BASKETBALL The Knicks Fail a Playoff Test Against the Pacers | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/about-new-york-artful-reasons-to-live-in-hunts-point.html | ABOUT NEW YORK Artful Reasons to Live in Hunts Point | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gop-plan-to-cut-189-billion-in-taxes.html | GOP Plan to Cut 189 Billion in Taxes | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/exxon-unit-sells-pipelines.html | Exxon Unit Sells Pipelines | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18012 of 33266

| 1995-04-05 | https://www.nytimes.com/1995/04/05/business/media-business-advertising-new-campaigns-invite-consumers-surrender-surreal.html | THE MEDIA BUSINESS Advertising New campaigns invite consumers to surrender to the surreal | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/a-show-biz-effort-to-make-a-molehill-out-of-a-mountain.html | A Show Biz Effort To Make a Molehill Out of a Mountain | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-franco-to-decide-between-mets-and-orioles.html | BASEBALL Franco to Decide Between Mets and Orioles | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/college-basketball-tarkanian-returns-home-the-hero.html | COLLEGE BASKETBALL Tarkanian Returns Home the Hero | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/giuliani-s-next-subject-school-spending.html | Giulianis Next Subject School Spending | By Maria Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/subtle-home-motif-from-calvin-klein.html | Subtle Home Motif From Calvin Klein | By Suzanne Slesin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/pro-basketball-not-half-bad-jordan-closes-with-a-rush.html | PRO BASKETBALL Not Half Bad Jordan Closes With a Rush | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/nigeria-s-sinking-fortune-is-reflected-in-soccer-group-s-snub.html | Nigerias Sinking Fortune Is Reflected in Soccer Groups Snub | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/poland-s-premier-is-seeking-nato-membership-during-1996.html | Polands Premier Is Seeking NATO Membership During 1996 | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-airline-plans-boston-flights.html | NEW JERSEY DAILY BRIEFING Airline Plans Boston Flights | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/as-software-multiplies-so-do-problem.html | As Software Multiplies So Do Problem | By Joshua Mills | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-business-south-korea-strives-for-a-market-in-latin-america.html | INTERNATIONAL BUSINESS South Korea Strives for a Market in Latin America | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/reviews-fashion-oldham-and-tyler-look-super.html | ReviewsFashion Oldham and Tyler Look Super | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/ron-richardson-is-dead-at-43-won-a-tony-in-big-river-role.html | Ron Richardson Is Dead at 43 Won a Tony in Big River Role | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/its-the-city-of-tenors-but-it-offers-a-lot-more.html | Its the City of Tenors But It Offers a Lot More | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/washington-talk-is-the-race-to-the-swift-maybe-and-maybe-not.html | Washington Talk Is the Race to the Swift Maybe and Maybe Not | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-nj-transit-is-riding-high.html | NEW JERSEY DAILY BRIEFING NJ Transit Is Riding High | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/company-news-parcplace-shares-fall-on-lower-earnings-estimate.html | COMPANY NEWS PARCPLACE SHARES FALL ON LOWER EARNINGS ESTIMATE | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/art-and-a-porch-market.html | Art and a Porch Market | By Elaine Louie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/when-amazing-is-no-longer-enough.html | When Amazing Is No Longer Enough | By Barnaby J Feder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/secaucus-fire-in-marshlands-halts-trains.html | Secaucus Fire In Marshlands Halts Trains | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-rangers-finally-respond-to-that-playoff-wake-up-call.html | HOCKEY Rangers Finally Respond to That Playoff WakeUp Call | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-a-photo-finish-for-furniture.html | CURRENTSA Photo Finish For Furniture | By Lucie Young | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-128595.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/television-review-pondering-a-cease-fire-in-the-drug-war.html | TELEVISION REVIEW Pondering a CeaseFire in the Drug War | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-a-shutout-for-devils-as-broten-puts-talents-to-good-use.html | HOCKEY A Shutout for Devils as Broten Puts Talents to Good Use | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/books/books-of-the-times-young-characters-trying-to-fill-a-gap.html | BOOKS OF THE TIMES Young Characters Trying to Fill a Gap | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/theater/theater-review-the-bizarre-kicks-in-and-shows-no-mercy.html | THEATER REVIEW The Bizarre Kicks In And Shows No Mercy | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/mini-a-natural-high.html | Mini a Natural High | By Tom Robbins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/some-news-coverage-by-the-networks-exceeds-that-of-newspapers.html | Some News Coverage by the Networks Exceeds That of Newspapers | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/2-studies-equate-treatments-of-early-breast-cancer-cases.html | 2 Studies Equate Treatments Of Early Breast Cancer Cases | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/senate-leaders-reach-tentative-accord-on-budget-cuts.html | Senate Leaders Reach Tentative Accord on Budget Cuts | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-movement-on-all-sides-of-the-labor-dispute.html | BASEBALL Movement on All Sides Of the Labor Dispute | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/israel-finally-orbits-its-own-spy-satellite.html | Israel Finally Orbits Its Own Spy Satellite | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/judge-replaces-a-sixth-simpson-juror.html | Judge Replaces a Sixth Simpson Juror | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/company-news-schwab-makes-offer-for-british-brokerage-firm.html | COMPANY NEWS SCHWAB MAKES OFFER FOR BRITISH BROKERAGE FIRM | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/mcgraw-hill-acquisition.html | McGrawHill Acquisition | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-let-s-make-a-deal-is-first-order-of-business.html | BASEBALL Lets Make A Deal Is First Order Of Business | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/resting-on-laurels-isn-t-davies-s-style.html | Resting on Laurels Isnt Daviess Style | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-130795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/golf-woods-has-injury-scare-on-eve-of-masters.html | GOLF Woods Has Injury Scare on Eve of Masters | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/cia-director-admits-to-failure-in-disclosing-links-to-guatemala.html | CIA Director Admits to Failure In Disclosing Links to Guatemala | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-advertising-addenda-thompson-to-handle-boston-market-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Handle Boston Market Job | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/index-of-leading-indicators-falls-to-soft-0.2-landing.html | Index of Leading Indicators Falls to Soft 02 Landing | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/the-60-s-worth-the-trip.html | The 60s Worth The Trip | By Patricia Leigh Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/funeral-home-is-the-target-of-a-pipe-bomb.html | Funeral Home Is the Target Of a Pipe Bomb | By Chuck Sudetic | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/informer-s-death-tests-will-of-gaza-authority.html | Informers Death Tests Will of Gaza Authority | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/the-pop-life-987695.html | The Pop Life | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/vita-r-ostrander-72-advocate-for-the-elderly.html | Vita R Ostrander 72 Advocate for the Elderly | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/the-gops-welfare-squeeze.html | The GOPs Welfare Squeeze | By Mickey Kaus | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/currency-markets-us-and-allies-try-to-prop-up-the-dollar-but-fail-again.html | CURRENCY MARKETS US and Allies Try to Prop Up the Dollar but Fail Again | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/judge-sentences-ex-fugitive-in-first-of-4-deaths-of-women.html | Judge Sentences ExFugitive In First of 4 Deaths of Women | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/capitol-sketchbook-the-day-of-the-elephants-in-more-ways-than-one.html | CAPITOL SKETCHBOOK The Day of the Elephants in More Ways Than One | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/head-of-army-forces-in-the-us-is-selected-as-new-chief-of-staff.html | Head of Army Forces in the US Is Selected as New Chief of Staff | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/no-children-no-apologies.html | No Children No Apologies | By Enid Nemy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-of-the-times-montreal-sounds-the-alarm.html | Sports of The Times Montreal Sounds The Alarm | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/clinton-backs-drive-against-nuclear-arms-in-mideast.html | Clinton Backs Drive Against Nuclear Arms in Mideast | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-ideas-from-table-top-to-table-top.html | CURRENTSIdeas From Table Top to Table Top | By Lucie Young | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-roasting-interior-design.html | CURRENTSRoasting Interior Design | By Lucie Young | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-turgeon-exits-as-isles-make-their-move.html | HOCKEY Turgeon Exits As Isles Make Their Move | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/judges-rule-gay-partner-can-t-adopt.html | Judges Rule Gay Partner Cant Adopt | By Jan Hoffman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/priscilla-lane-actress-and-singer-is-dead-at-76.html | Priscilla Lane Actress and Singer Is Dead at 76 | By By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-publisher-chooses-new-international-chief.html | THE MEDIA BUSINESS Publisher Chooses New International Chief | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-127795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/pro-basketball-knicks-rebound-quickly-with-a-victory.html | PRO BASKETBALL Knicks Rebound Quickly With a Victory | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/bridge-699095.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/so-where-is-that-lava-lamp-now.html | So Where Is That Lava Lamp Now | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/happy-yanks-get-down-to-business.html | Happy Yanks Get Down to Business | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/mexican-aid-cutoff-pushed-into-defense-appropriations-bill.html | Mexican Aid Cutoff Pushed Into Defense Appropriations Bill | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/music-review-harvey-milk-a-gay-opera-as-a-grand-coming-out-party.html | MUSIC REVIEW Harvey Milk a Gay Opera As a Grand ComingOut Party | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/mob-s-man-no-says-javits-hall-union-chief.html | Mobs Man No Says Javits Hall Union Chief | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/tarkwa-journal-land-is-made-of-gold-but-jobs-are-precious-few.html | Tarkwa Journal Land Is Made of Gold but Jobs Are Precious Few | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-in-bergen-a-tax-break-plan.html | NEW JERSEY DAILY BRIEFING In Bergen a TaxBreak Plan | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/hillary-clinton-discovers-a-new-role.html | Hillary Clinton Discovers A New Role | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/ruth-silva-74-political-scientist-who-advised-on-the-presidency.html | Ruth Silva 74 Political Scientist Who Advised on the Presidency | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/d-amato-mocks-ito-and-sets-off-furor.html | DAmato Mocks Ito And Sets Off Furor | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/garden-notebook-bizarre-blooms-bold-blooms.html | GARDEN NOTEBOOK Bizarre Blooms Bold Blooms | By Anne Raver | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/economic-scene-were-the-government-s-mileage-standards-for-cars-a-mistake.html | Economic Scene Were the Governments mileage standards for cars a mistake | By Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-heart-before-wallet-franco-remains-a-met.html | BASEBALL Heart Before Wallet Franco Remains a Met | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-deal-near-on-waterfront-plan.html | NEW JERSEY DAILY BRIEFING Deal Near on Waterfront Plan | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/new-catalytic-process-would-let-cars-eat-ozone.html | New Catalytic Process Would Let Cars Eat Ozone | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/at-home-with-horton-foote-revisiting-the-place-he-never-left.html | AT HOME WITH Horton Foote Revisiting the Place He Never Left | By Alex Witchel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-yanks-get-wetteland-as-a-stopper-and-a-clincher.html | BASEBALL Yanks Get Wetteland as a Stopper and a Clincher | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/metro-matters-cheating-the-reformers-ins-and-outs-of-welfare.html | METRO MATTERS Cheating the Reformers Ins and Outs of Welfare | By Joyce Purnick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/a-son-s-quest-indicts-his-mother.html | A Sons Quest Indicts His Mother | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/indictments-against-police-are-expected.html | Indictments Against Police Are Expected | By Adam Nossiter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-sycamore-twigs-with-a-switch.html | CURRENTSSycamore Twigs With a Switch | By Lucie Young | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/media-business-advertising-problem-solving-move-cordiant-will-sell-campbell.html | THE MEDIA BUSINESS ADVERTISING In a problemsolving move Cordiant will sell Campbell Mithun Esty and related units | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/chase-investor-shows-impressive-record.html | Chase Investor Shows Impressive Record | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/gop-group-seeks-to-lift-1994-ban-on-assault-guns.html | GOP Group Seeks to Lift 1994 Ban on Assault Guns | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/journal-of-commerce-sale.html | Journal of Commerce Sale | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/ex-members-of-gang-see-defeat-at-polls-in-chicago.html | ExMembers Of Gang See Defeat at Polls In Chicago | By Don Terry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/journal-bait-and-switch-ii.html | Journal Bait and Switch II | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/seagram-is-seen-in-discussions-to-acquire-mca-from-matsushita.html | Seagram Is Seen in Discussions to Acquire MCA From Matsushita | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/gop-gets-mixed-reviews-from-public-wary-on-taxes.html | GOP Gets Mixed Reviews From Public Wary on Taxes | By Robin Toner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/mixed-results-from-2-designers.html | Mixed Results From 2 Designers | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/article-314295-no-title.html | Article 314295  No Title | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/official-at-fbi-is-censured-but-is-still-likely-to-be-promoted.html | Official at FBI Is Censured but Is Still Likely to Be Promoted | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-tough-fight-on-health-benefits.html | NEW JERSEY DAILY BRIEFING Tough Fight on Health Benefits | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/in-honda-case-tales-of-dealers-culture-of-bribes.html | In Honda Case Tales of Dealers Culture of Bribes | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/london-lawyer-charged-in-bcci-case.html | London Lawyer Charged in BCCI Case | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/theater/critic-s-notebook-plays-obviously-touched-by-cnn.html | CRITICS NOTEBOOK Plays Obviously Touched By CNN | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/school-board-and-state-clash-on-running-newark-schools.html | School Board and State Clash On Running Newark Schools | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/a-brooklyn-driver-is-indicted-for-murder-in-car-crash-deaths.html | A Brooklyn Driver Is Indicted For Murder in CarCrash Deaths | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/us-agents-raid-stores-in-24-cities-to-seize-spy-gear.html | US AGENTS RAID STORES IN 24 CITIES TO SEIZE SPY GEAR | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/house-votes-to-cut-taxes-by-189-billion-over-5-years-as-part-of-gop-contract.html | HOUSE VOTES TO CUT TAXES BY 189 BILLION OVER 5 YEARS AS PART OF GOPCONTRACT | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/essay-bashing-the-spooks.html | Essay Bashing the Spooks | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/libyan-chief-threatens-to-defy-flight-ban-and-quit-un.html | Libyan Chief Threatens to Defy Flight Ban and Quit UN | By Chris Hedges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/market-place-the-battle-of-the-studies-is-there-competition-at-nasdaq.html | Market Place The Battle of the Studies Is there competition at Nasdaq | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/boxing-mccall-is-a-titleholder-obscured-by-ex-champions.html | BOXING McCall Is a Titleholder Obscured by ExChampions | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/investor-takes-big-stake-in-chase-manhattan.html | Investor Takes Big Stake in Chase Manhattan | By Stephanie Strom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/tax-cutters-finish-first-gingrich-alters-context-us-politics-but-power-lies-with.html | TaxCutters Finish First Gingrich Alters the Context of US Politics But the Power Lies With Clinton and Dole | By R W Apple Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-mets-notebook-green-is-beaming-as-players-arrive.html | BASEBALL METS NOTEBOOK Green Is Beaming as Players Arrive | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/mccaw-to-put-att-money-into-nextel.html | McCaw to Put ATT Money Into Nextel | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-129395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/battery-deal-for-chrysler-s-electric-mini-van.html | Battery Deal for Chryslers Electric MiniVan | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-business-power-plant-deal-in-india.html | INTERNATIONAL BUSINESS Power Plant Deal in India | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/living-on-tinderbox-s-edge-families-hope-to-be-spared.html | Living on Tinderboxs Edge Families Hope to Be Spared | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/ralph-lauren-does-what-he-does-best.html | Ralph Lauren Does What He Does Best | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/reporter-s-notebook-april-is-the-fashionable-month.html | Reporters Notebook April Is the Fashionable Month | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/jet-crash-revives-debate-about-child-safety-seats.html | Jet Crash Revives Debate About Child Safety Seats | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-advertising-addenda-ketchum-plans-sale-of-office-to-bozell.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Plans Sale Of Office to Bozell | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/harald-raudsepp-editor-of-newspaper-on-estonia-was-91.html | Harald Raudsepp Editor of Newspaper On Estonia Was 91 | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-in-defense-of-megan-s-law.html | NEW JERSEY DAILY BRIEFING In Defense of Megans Law | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/walter-welch-94-recordings-expert-founded-audio-lab.html | Walter Welch 94 Recordings Expert Founded Audio Lab | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-06 | https://www.nytimes.com/1995/04/06/world/un-council-seeks-support-for-nuclear-pact.html | UN Council Seeks Support for Nuclear Pact | By Barbara Crossette | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-baby-s-death-not-the-first-case.html | NEW JERSEY DAILY BRIEFING Babys Death Not the First Case | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-it-s-whoopi-and-company.html | NEW JERSEY DAILY BRIEFING Its Whoopi and Company | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/us/2-justice-officials-back-idea-of-federal-standard-for-civil-suits.html | 2 Justice Officials Back Idea of Federal Standard for Civil Suits | By Neil A Lewis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/television-review-daughters-mothers-and-breast-cancer.html | TELEVISION REVIEW Daughters Mothers and Breast Cancer | By John J OConnor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/business/credit-markets-treasury-securities-gain-despite-weakness-in-dollar.html | CREDIT MARKETS Treasury Securities Gain Despite Weakness in Dollar | By Robert Hurtado | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/with-a-boy-s-death-safety-is-questioned.html | With a Boys Death Safety Is Questioned | By Pam Belluck | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/the-met-power-meets-imagination.html | The Met Power Meets Imagination | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/little-noted-tiptoe-through-a-closing-loophole.html | LittleNoted Tiptoe Through a Closing Loophole | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/coram-deal-is-completed.html | Coram Deal Is Completed | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/d-amato-gives-a-new-apology-on-ito-remarks.html | DAmato Gives A New Apology On Ito Remarks | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-636395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/as-veto-possibility-arises-white-house-lashes-out.html | As Veto Possibility Arises White House Lashes Out | By Douglas Jehl | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/thomas-mandel-49-specialist-in-developing-on-line-services.html | Thomas Mandel 49 Specialist In Developing OnLine Services | By John Holusha | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/on-my-mind-stay-home-pole.html | On My Mind Stay Home Pole | By A M Rosenthal | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-royals-shed-cone-braves-get-grissom.html | BASEBALL Royals Shed Cone Braves Get Grissom | By Murray Chass | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/a-day-of-problems-in-simpson-s-trial-and-new-questions.html | A Day of Problems In Simpsons Trial And New Questions | By David Margolick | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/books/books-of-the-times-family-one-upmanship-in-the-darker-realms.html | BOOKS OF THE TIMES Family OneUpmanship In the Darker Realms | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

Page 18020 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-review-beneath-the-barrage-the-modern-s-little-show.html | ART REVIEW Beneath the Barrage The Moderns Little Show | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/christian-pineau-french-hero-and-foreign-minister-dies-at-90.html | Christian Pineau French Hero And Foreign Minister Dies at 90 | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/before-park-black-village-students-look-into-a-community-s-history.html | Before Park Black Village Students Look Into a Communitys History | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/blackout-at-li-control-center-delays-takeoffs-in-the-northeast.html | Blackout at LI Control Center Delays Takeoffs in the Northeast | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/boxing-first-round-goes-to-holmes-without-a-punch.html | BOXING First Round Goes to Holmes Without a Punch | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/market-place-ingersoll-rand-s-battle-for-clark-equipment-struggle-for-board.html | Market Place In IngersollRands battle for Clark Equipment the struggle for the board is crucial | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-the-tensions-a-marriage-not-made-in-heaven.html | SEAGRAM HEADS FOR HOLLYWOOD THE TENSIONS A Marriage Not Made In Heaven | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/archives/author-a-hot-political-commodity-hints-at-how-hed-repair-the-system.html | Author a Hot Political Commodity Hints at How Hed Repair the System | By Susan Ferraro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/house-and-science-panels-clash-on-wetlands-fate.html | House and Science Panels Clash on Wetlands Fate | By John H Cushman Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-goofy-in-the-here-and-now-as-a-constantly-tested-dad.html | FILM REVIEW Goofy in the Here and Now As a Constantly Tested Dad | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cds-in-the-spirit-of-the-season-688695.html | CDs in the Spirit of the Season | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/missing-funds-for-children-in-two-cases.html | Missing Funds For Children In Two Cases | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/three-more-in-precinct-are-accused.html | Three More In Precinct Are Accused | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/internet-commerce-hold-the-anchovies.html | Internet Commerce Hold the Anchovies | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-all-white-police-force-settles.html | NEW JERSEY DAILY BRIEFING AllWhite Police Force Settles | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/tax-cutters-and-the-96-election.html | TaxCutters and the 96 Election | By R W Apple Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/reporter-s-notebook-koch-lends-his-voice-to-pataki-s-word-war.html | Reporters Notebook Koch Lends His Voice To Patakis Word War | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18021 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/new-virus-blamed-in-deaths-of-australian-man-and-horses.html | New Virus Blamed in Deaths of Australian Man and Horses | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-dark-night-of-a-hit-man-a-farewell-to-boredom.html | FILM REVIEW Dark Night of a Hit Man A Farewell to Boredom | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/home-video-403495.html | Home Video | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-merkley-newman-has-a-big-night.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merkley Newman Has a Big Night | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/style/reviews-fashion-cool-rises-to-intimidating-heights.html | ReviewsFashion Cool Rises to Intimidating Heights | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-683595.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/our-towns-after-33-years-competitors-dont-worry-this-paper.html | OUR TOWNS After 33 Years Competitors Dont Worry This Paper | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cds-in-the-spirit-of-the-season-344593.html | CDs in the Spirit of the Season | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-postal-branch-is-backed.html | NEW JERSEY DAILY BRIEFING Postal Branch Is Backed | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-ex-fox-programmer-joins-new-video-venture.html | THE MEDIA BUSINESS ExFox Programmer Joins New Video Venture | By Bill Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/elastic-device-in-insect-wing-is-powerhouse.html | Elastic Device In Insect Wing Is Powerhouse | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/kidnappings-soar-in-latin-america-threatening-region-s-stability.html | Kidnappings Soar in Latin America Threatening Regions Stability | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-a-supermarket-for-atlantic-city.html | NEW JERSEY DAILY BRIEFING A Supermarket for Atlantic City | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/pro-basketball-knicks-take-a-breather-before-going-all-out.html | PRO BASKETBALL Knicks Take a Breather Before Going All Out | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/tv-sports-no-bravery-please-it-s-the-masters.html | TV SPORTS No Bravery Please Its the Masters | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/article-366695-no-title.html | Article 366695  No Title | By Eric Asimov | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-rob-roy-liam-neeson-man-in-kilts.html | FILM REVIEW ROB ROY Liam Neeson Man in Kilts | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/gaza-arabs-dispute-origin-of-sunday-s-mystery-blast.html | Gaza Arabs Dispute Origin Of Sundays Mystery Blast | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/theater/theater-review-having-our-say-a-visit-with-two-indomitable-sisters.html | THEATER REVIEW HAVING OUR SAY A Visit With Two Indomitable Sisters | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-review-touring-the-outer-limits-of-the-lewitt-sensibility.html | ART REVIEW Touring the Outer Limits of the LeWitt Sensibility | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/richard-joyce-smith-92-trustee-in-new-haven-rail-bankruptcy.html | Richard Joyce Smith 92 Trustee In New Haven Rail Bankruptcy | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-686095.html | CDs in the Spirit of the Season | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/yankees-notebook-mcdowell-seeking-stability-big-money.html | YANKEES NOTEBOOK McDowell Seeking Stability Big Money | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-news-fiserv-to-purchase-a-banking-software-company.html | COMPANY NEWS FISERV TO PURCHASE A BANKING SOFTWARE COMPANY | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-orsulak-deals-with-private-pain.html | BASEBALL Orsulak Deals With Private Pain | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/photography-review-the-unsolved-mysteries-of-memory.html | PHOTOGRAPHY REVIEW The Unsolved Mysteries of Memory | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/warsaw-journal-think-you-waited-for-the-subway-try-70-years.html | Warsaw Journal Think You Waited for the Subway Try 70 Years | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chic-and-quality-from-bill-blass.html | Chic and Quality From Bill Blass | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-accounts-607095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/beyond-the-first-100-days.html | Beyond the First 100 Days | By William Kristol | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-350095.html | TV WEEKEND An Upright Ethical and Kind Lawyer Really | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/hockey-a-rout-leaves-rangers-hopeful.html | HOCKEY A Rout Leaves Rangers Hopeful | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-money-du-pont-buys-back-23-its-shares-steep-discount.html | SEAGRAM HEADS FOR HOLLYWOOD THE MONEY Du Pont Buys Back 23 of Its Shares at a Steep Discount | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-680095.html | Art in Review | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/informer-in-terrorism-trial-admits-threatening-fbi.html | Informer in Terrorism Trial Admits Threatening FBI | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18023 of 33266

| 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/el-dorado-lost-again.html | El Dorado Lost Again | By Leda Martins and Patrick Tierney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/rule-threatens-future-of-a-bank-annuity.html | Rule Threatens Future of a Bank Annuity | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/editorial-notebook-fashion-week-fabrics.html | Editorial Notebook Fashion Week Fabrics | By Maureen Dowd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/deadline-extension-is-sought-on-watershed-plan-approval.html | Deadline Extension Is Sought On Watershed Plan Approval | By Alan Finder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/horse-racing-in-timber-country-great-expectations.html | HORSE RACINGIn Timber Country Great Expectations | By Jay Privman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-of-the-times-golf-s-tiger-at-his-best-in-the-woods.html | Sports of The Times Golfs Tiger At His Best In the Woods | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/hockey-islanders-keep-trading-hogue-dealt-to-toronto.html | HOCKEY Islanders Keep Trading Hogue Dealt to Toronto | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-seagram-will-buy-80-of-big-studio-from-matsushita.html | SEAGRAM HEADS FOR HOLLYWOOD SEAGRAM WILL BUY 80 OF BIG STUDIO FROM MATSUSHITA | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-harnisch-joins-mets-and-feels-at-home.html | BASEBALL Harnisch Joins Mets And Feels At Home | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-635595.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/tax-bill-benefit-is-a-matter-of-perspective.html | Tax Bill Benefit Is a Matter of Perspective | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-news-safety-first-stock-drops-on-earnings-outlook.html | COMPANY NEWS SAFETY FIRST STOCK DROPS ON EARNINGS OUTLOOK | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-616095.html | TV WEEKEND An Upright Ethical and Kind Lawyer Really | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-moves-at-wieden-and-mastercard.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moves at Wieden And Mastercard | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cds-in-the-spirit-of-the-season-256295.html | CDs in the Spirit of the Season | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-beyond-december-and-may.html | FILM REVIEW Beyond December And May | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-advance-magazines-announce-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advance Magazines Announce Changes | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-681995.html | Art in Review | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/turk-sees-foray-in-iraq-ending-in-few-weeks.html | Turk Sees Foray in Iraq Ending in Few Weeks | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/javits-union-boss-says-he-just-scrapes-by.html | Javits Union Boss Says He Just Scrapes By | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-206695.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/senate-approves-a-16-billion-cut-in-current-budget.html | SENATE APPROVES A 16 BILLION CUT IN CURRENT BUDGET | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-689495.html | CDs in the Spirit of the Season | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/media-business-advertising-new-national-campaign-fannie-mae-seeks-widen-net-for.html | THE MEDIA BUSINESS ADVERTISING A new national campaign by Fannie Mae seeks to widen the net for wouldbe homeowners | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/erich-fayer-canadian-owner-of-the-balmain-fashion-house.html | Erich Fayer Canadian Owner Of the Balmain Fashion House | By Lena Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-take-action-and-blood-sprinkle-with-laughs.html | FILM REVIEW Take Action and Blood Sprinkle With Laughs | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/major-retailers-sales-in-march-were-weaker-than-expected.html | Major Retailers Sales in March Were Weaker Than Expected | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-rutgers-tuition-to-rise-but-less.html | NEW JERSEY DAILY BRIEFING Rutgers Tuition to Rise but Less | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/ramada-is-revamping-hotels-to-raise-profit-margins.html | Ramada Is Revamping Hotels to Raise Profit Margins | By Edwin McDowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-whitman-protested-in-capital.html | NEW JERSEY DAILY BRIEFING Whitman Protested in Capital | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-259795.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-routine-for-mattingly-the-here-and-the-now.html | BASEBALL Routine for Mattingly The Here and the Now | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-682795.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/credit-markets-treasuries-increase-in-price-on-new-signs-of-slowdown.html | CREDIT MARKETS Treasuries Increase in Price On New Signs of Slowdown | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-617795.html | TV WEEKEND An Upright Ethical and Kind Lawyer Really | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/on-hockey-rangers-search-starts-in-the-middle.html | ON HOCKEY Rangers Search Starts in the Middle | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-the-boss-revising-the-script-for-a-big-distiller.html | SEAGRAM HEADS FOR HOLLYWOOD THE BOSS Revising the Script for a Big Distiller | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/international-business-an-american-reit-will-invest-in-mexico.html | INTERNATIONAL BUSINESS An American REIT Will Invest in Mexico | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-684395.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/pentagon-lists-27-who-face-threat-of-death-in-haiti.html | Pentagon Lists 27 Who Face Threat Of Death in Haiti | By Eric Schmitt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-johnny-depp-with-a-don-juan-complex.html | FILM REVIEW Johnny Depp With a Don Juan Complex | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/george-bush-s-old-company-is-quitting-oil-patch.html | George Bushs Old Company Is Quitting Oil Patch | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/janet-fitchen-58-rural-sociologist-and-anthropologist.html | Janet Fitchen 58 Rural Sociologist And Anthropologist | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/dim-outlook-in-philadelphia-strike.html | Dim Outlook in Philadelphia Strike | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-where-the-girls-are-not-the-beach.html | FILM REVIEW Where the Girls Are Not the Beach | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cds-in-the-spirit-of-the-season-687895.html | CDs in the Spirit of the Season | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-reports-circuit-city-s-profits-rise-24-in-quarter.html | COMPANY REPORTS Circuit Citys Profits Rise 24 in Quarter | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/time-break-up-banking-behemoths-chase-manhattan-confronts-criticism-that-its.html | Time to Break Up the Banking Behemoths Chase Manhattan Confronts Criticism That Its Reach Exceeds Its Grasp | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/pathologist-says-5-children-died-of-deliberate-suffocation.html | Pathologist Says 5 Children Died of Deliberate Suffocation | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/fda-moves-to-hasten-marketing-of-new-devices.html | FDA Moves to Hasten Marketing of New Devices | By Philip J Hilts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/as-rwanda-trials-open-a-nation-struggles.html | As Rwanda Trials Open a Nation Struggles | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-foster-mother-trial-opens.html | NEW JERSEY DAILY BRIEFING Foster Mothers Trial Opens | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/a-research-team-detects-many-more-galaxies.html | A Research Team Detects Many More Galaxies | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/us-aides-say-most-signers-back-lasting-a-ban-pact.html | US Aides Say Most Signers Back Lasting ABan Pact | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/the-story-behind-a-generous-gift-to-harvard-law.html | The Story Behind a Generous Gift to Harvard Law | By David Herszenhorn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/fearing-a-major-strom-insurers-are-denying-housing-coverage.html | Fearing a Major Strom Insurers Are Denying Housing Coverage | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/bar-congress-with-fewer-lawyers-congress-with-different-inclinations.html | At the Bar A Congress with fewer lawyers is a Congress with different inclinations | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/international-briefs-ge-capital-acquires-80-of-german-concern.html | International Briefs GE Capital Acquires 80 of German Concern | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/us/about-real-estate-two-lenders-widen-offerings-of-reverse-mortgages.html | ABOUT REAL ESTATETwo Lenders Widen Offerings of Reverse Mortgages | By Diana Shaman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/golf-early-at-augusta-there-s-a-bear-in-the-air.html | GOLF Early at Augusta Theres a Bear in the Air | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/restaurants-393395.html | Restaurants | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-arson-suspected-in-pinelands.html | NEW JERSEY DAILY BRIEFING Arson Suspected in Pinelands | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/music-review-the-modern-and-romantic-in-a-single-fluid-movement.html | MUSIC REVIEW The Modern and Romantic In a Single Fluid Movement | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/worker-dies-when-building-on-west-side-suddenly-falls.html | Worker Dies When Building On West Side Suddenly Falls | By Shawn G Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/world/gun-parts-linked-to-japan-cult-raising-fear-of-new-attacks.html | Gun Parts Linked to Japan Cult Raising Fear of New Attacks | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home Which Side Are We On | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-685195.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/olympics-start-time-for-the-96-men-s-marathon-is-a-heated-issue.html | OLYMPICS Start Time for the 96 Mens Marathon Is a Heated Issue | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/critic-s-choice-film-indian-classic-of-1955-restored-and-reissued.html | Critics ChoiceFilm Indian Classic of 1955 Restored and Reissued | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-megan-s-law-wins-a-round.html | NEW JERSEY DAILY BRIEFING Megans Law Wins a Round | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-detector-was-silent-at-a-plant.html | NEW JERSEY DAILY BRIEFING Detector Was Silent at APlant | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/school-bus-drivers-threaten-strike-if-contracts-are-bid.html | School Bus Drivers Threaten Strike if Contracts Are Bid | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-07 | https://www.nytimes.com/1995/04/07/business/grace-s-board-votes-changes-meant-to-satisfy-big-investors.html | Graces Board Votes Changes Meant to Satisfy Big Investors | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/for-matsushita-life-without-mca-probably-means-a-return-to-nuts-and-bolts.html | For Matsushita Life Without MCA Probably Means a Return to Nuts and Bolts | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/baseball-baseball-s-unemployed-work-out-and-wait.html | BASEBALL Baseballs Unemployed Work Out and Wait | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-bigger-haul-with-toy-gun.html | NEW JERSEY DAILY BRIEFING Bigger Haul With Toy Gun | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/messinger-ventures-west-of-12th-avenue.html | Messinger Ventures West of 12th Avenue | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/netscape-sells-an-11-stake-to-investors.html | Netscape Sells an 11 Stake to Investors | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/international-business-a-new-mexican-bond-fails-to-materialize.html | INTERNATIONAL BUSINESS A New Mexican Bond Fails to Materialize | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/state-is-abandoning-its-plans-to-extend-republic-runway.html | State Is Abandoning Its Plans To Extend Republic Runway | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-of-the-times-cal-ripken-and-the-pride-of-the-orioles.html | Sports of The Times Cal Ripken And the Pride Of the Orioles | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/in-america-the-new-slavery.html | In America The New Slavery | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/chronicle-611395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-classical-music-667995.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-runway-homages-to-a-mod-trend-setter.html | ReviewsFashion Runway Homages to a Mod Trend Setter | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-ghost-s-hip-party-and-clothes-to-match.html | ReviewsFashion Ghosts Hip Party and Clothes to Match | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18028 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/congress-creates-board-to-oversee-washington-dc.html | CONGRESS CREATES BOARD TO OVERSEE WASHINGTON DC | By Michael Janofsky | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-accountant-fined-in-bribery.html | NEW JERSEY DAILY BRIEFING Accountant Fined in Bribery | By Joe Sharkey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/us-scrambles-to-block-oil-rigs-from-reaching-serbia.html | US Scrambles to Block Oil Rigs From Reaching Serbia | By Raymond Bonner | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/offering-some-shares-of-pride-in-the-yankees-fans-into-financiers.html | Offering Some Shares of Pride in the Yankees Fans Into Financiers | By Kirk Johnson | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/the-du-pont-deal-was-done-with-taxes-much-in-mind.html | The Du Pont Deal Was Done With Taxes Much in Mind | By Floyd Norris | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/at-capitol-rally-gop-lawmakers-applaud-themselves-and-their-work.html | At Capitol Rally GOP Lawmakers Applaud Themselves and Their Work | By Francis X Clines | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/golf-haas-follows-his-uncles-footsteps-to-top-of-the-masters-board.html | Golf Haas Follows His Uncles Footsteps to Top of the Masters Board | By Larry Dorman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-classical-music-792695.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/ex-simpson-juror-tells-of-a-racial-rift.html | ExSimpson Juror Tells of a Racial Rift | By Kenneth B Noble | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/religion-journal-remembering-theologian-slain-by-nazis.html | Religion Journal Remembering Theologian Slain by Nazis | By Gustav Niebuhr | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/global-warning.html | Global Warning | By Mark Hertsgaard | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-on-the-face-of-it-yankees-mcdowell-is-excited.html | BASEBALL On the Face of It Yankees McDowell Is Excited | By Jack Curry | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/clinton-defines-the-limits-of-compromise-with-gop-gingrich-urges-dialogue.html | CLINTON DEFINES THE LIMITS OF COMPROMISE WITH GOP GINGRICH URGES DIALOGUE | By Steven A Holmes | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-pop-791895.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/negotiations-continue-on-mca-sale-price-said-to-be-5.6-billion.html | Negotiations Continue on MCA Sale Price Said to Be 56 Billion | By Geraldine Fabrikant | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/cortines-supports-a-plan-to-end-lifetime-school-bus-driver-jobs.html | Cortines Supports a Plan to End Lifetime School Bus Driver Jobs | By Maria Newman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/bomb-is-found-in-rutgers-library-three-days-after-a-small-blast.html | Bomb Is Found in Rutgers Library Three Days After a Small Blast | By Neil MacFarquhar | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-10-years-in-bowling-ball-death.html | NEW JERSEY DAILY BRIEFING 10 Years in Bowling Ball Death | By Joe Sharkey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/television-review-a-look-at-children-and-social-justice.html | TELEVISION REVIEW A Look at Children and Social Justice | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/french-socialist-facing-uphill-presidential-run.html | French Socialist Facing Uphill Presidential Run | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-luxurious-armor-by-karan-klein-mizrahi.html | ReviewsFashion Luxurious Armor by Karan Klein Mizrahi | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/5th-trooper-pleads-guilty-plea-in-scandal.html | 5th Trooper Pleads Guilty Plea in Scandal | By Davidson Goldin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/bridge-408095.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/into-the-woods-in-asia-myanmar-north-korea-no-sweat-for-hong-kong-firm.html | Into the Woods in Asia Myanmar North Korea No Sweat for Hong Kong Firm | By Edward A Gargan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/new-protocol-heads-of-state-now-court-congress.html | New Protocol Heads of State Now Court Congress | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/theater/pop-review-laurie-anderson-with-humanity.html | POP REVIEW Laurie Anderson With Humanity | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-mets-give-a-thumbs-up-to-the-owner-s-message.html | BASEBALL Mets Give a Thumbs Up To the Owners Message | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/music-review-a-sense-of-scale-with-juilliard-students.html | MUSIC REVIEW A Sense of Scale With Juilliard Students | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/don-t-count-on-us-unionized-workers-say.html | Dont Count on Us Unionized Workers Say | By Sarah Kershaw | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/treasury-prices-turn-lower-on-report-suggesting-inflation-threat.html | Treasury Prices Turn Lower on Report Suggesting Inflation Threat | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-rutgers-tuition-increasing.html | NEW JERSEY DAILY BRIEFING Rutgers Tuition Increasing | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/dance-review-obsessed-with-reality.html | DANCE REVIEW Obsessed With Reality | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/rich-nations-criticize-us-on-foreign-aid.html | Rich Nations Criticize US On Foreign Aid | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-democrat-has-enemies-to-thank-for-reprieve-in-house.html | New Jersey Democrat Has Enemies to Thank for Reprieve in House | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/iraq-dismisses-limited-plan-to-ease-sanctions.html | Iraq Dismisses Limited Plan to Ease Sanctions | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/company-news-roberts-pharmaceutical-stock-off-lower-net-is-seen.html | COMPANY NEWS ROBERTS PHARMACEUTICAL STOCK OFF LOWER NET IS SEEN | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18030 of 33266

| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/governor-criticizes-a-chief-ally.html | Governor Criticizes A Chief Ally | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-pop-790095.html | IN PERFORMANCE POP | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/gop-accuses-administration-of-political-improprieties.html | GOP Accuses Administration of Political Improprieties | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/about-new-york-finding-friends-among-competitors.html | ABOUT NEW YORK Finding Friends Among Competitors | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/nations-pledge-to-set-limits-by-1997-on-warming-gases.html | Nations Pledge to Set Limits By 1997 on Warming Gases | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/david-herbert-86-british-aristocrat-and-a-party-giver.html | David Herbert 86 British Aristocrat And a Party Giver | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/pro-basketball-as-playoffs-approach-nets-move-backward.html | PRO BASKETBALL As Playoffs Approach Nets Move Backward | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/another-plot-is-laid-to-bombing-suspect.html | Another Plot Is Laid to Bombing Suspect | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-camden-jail-lawsuit-growing.html | NEW JERSEY DAILY BRIEFING Camden Jail Lawsuit Growing | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/marion-tinsley-68-unmatched-as-checkers-champion-is-dead.html | Marion Tinsley 68 Unmatched As Checkers Champion Is Dead | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/boxing-tyson-said-to-be-sharp-in-workout.html | BOXING Tyson Said to Be Sharp in Workout | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/woman-who-killed-mother-denied-harvard-admission.html | Woman Who Killed Mother Denied Harvard Admission | By Fox Butterfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/using-gene-tests-to-deny-jobs-is-ruled-illegal.html | Using Gene Tests to Deny Jobs Is Ruled Illegal | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/critics-claim-javits-chief-is-not-up-to-the-challenge.html | Critics Claim Javits Chief Is Not Up to the Challenge | By Brett Pulley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/chronicle-819195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/bad-jobs-news-for-new-york-but-new-jersey-registers-gain.html | Bad Jobs News for New York But New Jersey Registers Gain | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/british-american-is-executed-in-georgia.html | BritishAmerican Is Executed in Georgia | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/patent-court-s-ruling-is-seen-as-limiting-role-of-juries.html | Patent Courts Ruling Is Seen As Limiting Role of Juries | By Teresa Riordan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18031 of 33266

| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/pop-review-a-new-take-on-page-and-plant.html | POP REVIEW A New Take on Page and Plant | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/bold-plan-seeks-to-wrest-control-of-federal-lands.html | Bold Plan Seeks to Wrest Control of Federal Lands | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/the-white-house-safety-net.html | The White House Safety Net | By Birch Bayh | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-casino-guards-veto-union.html | NEW JERSEY DAILY BRIEFING Casino Guards Veto Union | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-layoffs-at-daily-racing-form.html | NEW JERSEY DAILY BRIEFING Layoffs at Daily Racing Form | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/civitavecchia-journal-crying-madonna-blood-and-many-many-tests.html | Civitavecchia Journal Crying Madonna Blood And Many Many Tests | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/us/speaker-celebrating-100-days-pledges-to-remake-government.html | Speaker Celebrating 100 Days Pledges to Remake Government | By Katharine Q Seelye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/man-convicted-in-harlem-mosque-melee-is-sentenced-to-probation.html | Man Convicted in Harlem Mosque Melee Is Sentenced to Probation | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/judge-dismisses-case-against-police-officer.html | Judge Dismisses Case Against Police Officer | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/hockey-muller-keeps-islanders-waiting-for-now.html | HOCKEY Muller Keeps Islanders Waiting for Now | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-apparitions-case-to-aclu.html | NEW JERSEY DAILY BRIEFING Apparitions Case to ACLU | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/on-sidewalk-city-official-calls-mayor-a-censor.html | On Sidewalk City Official Calls Mayor A Censor | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/style/review-fashion-beene-innovative-and-yes-intellectual.html | ReviewFashion Beene Innovative and Yes Intellectual | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/haitian-artists-colony-flourishes-in-queens.html | Haitian Artists Colony Flourishes in Queens | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/hockey-rangers-roll-out-a-welcome-mat-for-the-islanders.html | Hockey Rangers Roll Out a Welcome Mat for the Islanders | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/world/federal-officers-in-mexico-tied-to-killing-of-police-chief.html | Federal Officers in Mexico Tied to Killing of Police Chief | By Tim Golden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/business/jobless-rate-rose-to-5.5-during-march.html | Jobless Rate Rose to 55 During March | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-bonds-fights-battles-on-field-and-in-court.html | BASEBALL Bonds Fights Battles on Field and in Court | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/observer-boons-and-buffoons.html | Observer Boons And Buffoons | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/golf-crenshaw-recalls-tutor.html | GOLF Crenshaw Recalls Tutor | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-theater-and-then-the-leading-lady-got-laryngitis.html | ON THE TOWNS THEATER And Then the Leading Lady Got Laryngitis | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/dubliners.html | Dubliners | By Tim Pat Coogan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/jersey-in-search-of-an-exit-to-call-home-no-joking.html | JERSEY In Search of an Exit To Call Home No Joking | By Matthew Purdy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/criticism-without-bulldozers.html | Criticism Without Bulldozers | By Margot Peters | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/amtrak-s-broadway-limited-is-to-become-literally-that.html | Amtraks Broadway Limited Is to Become Literally That | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-prisoner-of-vichy.html | The Prisoner of Vichy | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/swapping-meaningful-tales.html | Swapping Meaningful Tales | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-775695.html | Destination Spring 5 Restless Writers Head Outside And Report Back On What They Found There | By David Corcoran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/east-village-gothic-horror-show-the-two-sides-of-an-unneighborly-tale.html | East Village Gothic Horror Show The Two Sides of an Unneighborly Tale | By Constance L Hays | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/making-faces-takes-on-literal-cast-at-the-hudson-museum.html | Making Faces Takes On Literal Cast at the Hudson Museum | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/horse-racing-notebook-adding-a-canadian-colt-to-triple-crown-picture.html | HORSE RACING NOTEBOOK Adding a Canadian Colt To Triple Crown Picture | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-a-film-about-lesbians-and-don-t-hold-the-humor.html | FILM A Film About Lesbians and Dont Hold The Humor | By Liza Bear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-fiction.html | IN SHORT FICTION | By Maggie Garb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/prospect-of-a-deadlock-hovers-over-simpson-trial.html | Prospect of a Deadlock Hovers Over Simpson Trial | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/on-yacht-racing-big-race-big-moment-becomes-big-nothing.html | ON YACHT RACING Big Race Big Moment Becomes Big Nothing | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/restaurants-quick-bite-princeton-student-special-club-sandwich-with-twist-ham.html | RESTAURANTS QUICK BITEPrinceton Student Special A Club Sandwich With a Twist of Ham | By Michael Kagay | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/readying-an-auction-of-heavy-equipment.html | Readying an Auction of Heavy Equipment | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/the-night-sorry-no-men-to-die-for-backpacks-party-packs.html | THE NIGHT Sorry No Men to Die For Backpacks Party Packs | By Bob Morris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-brief-for-seniors-the-final-test.html | IN BRIEF For Seniors The Final Test | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/daisy-and-franklin.html | Daisy and Franklin | By R W B Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/new-noteworthy-paperbacks-326296.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/television-a-precocious-sitcom-freshman.html | TELEVISION A Precocious Sitcom Freshman | By Andy Meisler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-art-review-at-the-shahn-a-showcase-of-emerging-artists.html | ON THE TOWNS ART REVIEWAt the Shahn a Showcase of Emerging Artists | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/art-royal-fish-and-frogs-jaguars-and-cormorants.html | ART Royal Fish and Frogs Jaguars and Cormorants | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/golf-new-name-earns-chance-to-battle-against-his-idols.html | GOLF New Name Earns Chance To Battle Against His Idols | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/long-island-journal-683095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/rivalry-and-graft-mire-west-african-nations.html | Rivalry and Graft Mire West African Nations | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-confessions-of-a-rapper-who-done-wrong.html | RECORDINGS VIEW Confessions of a Rapper Who Done Wrong | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/with-gimlet-eye-restaurants-zagat-man-not-book-makes-his-nightly-rounds.html | With a Gimlet Eye on Restaurants Zagat the Man Not the Book Makes His Nightly Rounds | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/life-after-deng.html | Life After Deng | By Lucian W Pye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-fiction-640195.html | IN SHORT FICTION | By Malachy Duffy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/foreign-affairs-porgy-bess-nato.html | Foreign Affairs Porgy Bess  NATO | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carrie Gottlieb | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-what-shiny-toys-money-can-buy.html | Ideas  Trends What Shiny Toys Money Can Buy | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-fiction.html | IN SHORT FICTION | By Nina Sonenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-notebook-expos-shedding-stars-whatever-the-system.html | BASEBALL NOTEBOOK Expos Shedding Stars Whatever the System | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/style-trading-places.html | STYLE Trading Places | By Holly Brubach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/fyi-872295.html | FYI | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/anniston-journal-from-trust-in-the-army-to-a-sense-of-betrayal.html | Anniston Journal From Trust in the Army To a Sense of Betrayal | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-vows-annie-zamoiski-and-steven-yanovsky.html | WEDDINGS VOWS Annie Zamoiski and Steven Yanovsky | By Lois Smith Brady | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/voices-from-the-desk-of-driven-by-derivatives-know-what-ails-you.html | VOICES FROM THE DESK OFDriven By Derivatives Know What Ails You | By Eugene Rotberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-pride-of-the-czars.html | The Pride of the Czars | By Edmund P Pillsbury | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/th-robsjohngibbings-the-designer-who-defied-time.html | TH ROBSJOHNGIBBINGS THE DESIGNER WHO DEFIED TIME | By William L Hamilton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/coping-catching-up-boots-booze-and-blues.html | COPING Catching Up Boots Booze and Blues | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/excess-identities.html | Excess Identities | By Rand Richards Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/connecticut-qa-leslie-brett-fighting-to-save-a-voice-for-women.html | Connecticut QA Leslie BrettFighting to Save a Voice for Women | By Jacqueline Weaver | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/opulent-simplicity.html | OPULENT SIMPLICITY | By Julie V Iovine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/at-home-in-the-rain-forest.html | At Home in the Rain Forest | By Helen Winternitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/my-chair-myself.html | MY CHAIR MYSELF | By Richard Sennett | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/new-noteworthy-paperbacks-326295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/stuffed-in-a-fantasy.html | Stuffed in a Fantasy | By Alice McDermott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-a-look-at-what-separates-winners-from-losers.html | MUTUAL FUNDS QUARTERLY REPORT A Look at What Separates Winners from Losers | By Leslie Eaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/broken-promises.html | Broken Promises | By James Marcus | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-bronx-up-close-district-chiefs-feel-cutbacks-to-the-bone.html | NEIGHBORHOOD REPORT BRONX UP CLOSE District Chiefs Feel Cutbacks To the Bone | By Tony Marcano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/road-and-rail-how-bad-is-route-3-not-as-bad-as-it-looks.html | ROAD AND RAIL How Bad Is Route 3 Not as Bad as It Looks | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-person-just-dont-call-him-a-greenskeeper.html | IN PERSON Just Dont Call Him a Greenskeeper | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/third-graders-learn-value-of-storytelling.html | Third Graders Learn Value of Storytelling | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/about-long-island-if-you-can-t-spell-you-look-stupid.html | ABOUT LONG ISLAND If You Cant Spell You Look Stupid | By Diane Ketcham | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-borough-park-so-whats-a-matzoh-much-more-than-flour-water.html | NEIGHBORHOOD REPORT BOROUGH PARK So Whats in a Matzoh Much More Than Flour and Water | By Rosalie R Radomsky | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/earning-it-peso-or-dollar-wages-in-mexico-it-matters.html | EARNING IT Peso or Dollar Wages In Mexico It Matters | By Anthony Depalma | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/theater-shlemiel-continues-a-path-to-broadway.html | THEATER Shlemiel Continues A Path to Broadway | By Alvin Klein | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/market-watch-bronfman-follies-from-oil-to-movies.html | MARKET WATCH Bronfman Follies From Oil To Movies | By Floyd Norris | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/fashion-hits-home.html | Fashion Hits Home | By Stephanie Strom | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/diary-752195.html | DIARY | By Hubert B Herring | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/frugal-traveler-by-bus-to-buenos-aires-with-a-soundtrack.html | FRUGAL TRAVELERBy Bus to Buenos Aires With a Soundtrack | By Susan Spano | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-a-senator-s-lesson-on-fighting-words.html | April 28 A Senators Lesson on Fighting Words | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/cuttings-the-practical-gardener-is-a-vertical-gardener.html | CUTTINGSThe Practical Gardener Is a Vertical Gardener | By Cathy Wilkinson Barash | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/music-ballads-and-guitars-brahms-and-jazz.html | MUSIC Ballads and Guitars Brahms and Jazz | By Robert Sherman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mexican-government-and-rebels-to-meet-today-to-prepare-new-round-of-peace-talks.html | Mexican Government and Rebels to Meet Today to Prepare New Round of Peace Talks | By Tim Golden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/earning-it-meet-with-the-boss-thanks-but-d-rather-be-hit-by-a-car.html | EARNING IT Meet With the Boss Thanks but Id Rather Be Hit By a Car | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/tuning-in-to-the-bigger-picture.html | Tuning In To The Bigger Picture | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/driving-a-taxi-difficult-in-best-of-times-gets-tougher.html | Driving a Taxi Difficult in Best of Times Gets Tougher | By Richard PerezPena | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/architecture-view-fleeting-homage-to-an-architect-who-only-dreams.html | ARCHITECTURE VIEW Fleeting Homage To an Architect Who Only Dreams | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/if-they-built-a-memorial-to-the-war-in-the-streets.html | If They Built a Memorial to the War In the Streets | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-europe-s-leaders-see-green.html | The World Europes Leaders See Green | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/big-brothers-turns-his-back.html | Big Brothers Turns His Back | By Robert Kuttner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/fraud-charged-on-eve-of-peru-vote.html | Fraud Charged on Eve of Peru Vote | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/gardening-appeal-of-the-shade-loving-barrenwort.html | GARDENING Appeal of the ShadeLoving Barrenwort | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/home-clinic-major-spring-cleanup-tasks-may-require-a-professional.html | HOME CLINICMajor Spring Cleanup Tasks May Require a Professional | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-team-and-a-state-savor-the-moment.html | A Team and a State Savor the Moment | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-crafts-villages-of-bali.html | The Crafts Villages of Bali | By Carey Lovelace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-unlucky-bucks-in-new-diplomatic-struggles-money-is-an-unreliable-ally.html | THE WORLD Unlucky Bucks In New Diplomatic Struggles Money Is An Unreliable Ally | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-region-westchester-rules-restricting-home-offices-are-into-our-hearts.html | In the RegionWestchester Rules Restricting Home Offices Are Reconsidered | By Mary McAleer Vizard | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/moral-capitalism.html | Moral Capitalism | By Arthur Quinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-view-from-scarsdale-a-supermarket-thats-kosher-for-passover-and.html | The View From ScarsdaleA Supermarket Thats Kosher for Passover and Year Round | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/schools-of-romeo-juliet-and-the-school-god-forgot.html | SCHOOLS Of Romeo Juliet and the School God Forgot | By Barbara Stewart | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/play-misty.html | PLAY MISTY | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-it-is-time-we-took-aaron-into-our-hearts.html | Sports of The Times It Is Time We Took Aaron Into Our Hearts | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-fund-pickers-aren-t-staying-home.html | MUTUAL FUNDS QUARTERLY REPORT Fund Pickers Arent Staying Home | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/in-a-scandal-she-s-your-agent.html | In a Scandal Shes Your Agent | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-liberte-egalite-fraternite-2-out-of-3-for-these-directors.html | FILM Liberte Egalite Fraternite 2 Out of 3 for These Directors | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-apocalypse-in-paris.html | The Apocalypse in Paris | By Robert Gildea | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mexican-chief-attacks-us-critics-of-aid.html | Mexican Chief Attacks US Critics of Aid | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-pataki-trim-could-fire-up-old-water-wars.html | A Pataki Trim Could Fire Up Old Water Wars | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-talk-talk-talk-talk-talk-ok-next-scene.html | FILM Talk Talk Talk Talk Talk OK Next Scene | By Paul Iorio | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/breach-of-contract-with-part-of-america.html | Breach of CONTRACT WITH Part of AMERICA | By Stephen L Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/it-isnt-the-peso-its-the-presidency.html | IT ISNT THE PESO ITS THE PRESIDENCY | By Andrew A Reding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/golf-a-turn-of-the-screw-masters-gets-even-tighter.html | GOLF A Turn of the Screw Masters Gets Even Tighter | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-630696.html | CHILDRENS BOOKS | By Lois Metzger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/out-of-order-open-your-eyes-and-read-all-about-it.html | OUT OF ORDEROpen Your Eyes and Read All About It | By David Bouchier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-labor-battle-erupts-at-2d-ave-deli.html | NEIGHBORHOOD REPORT VILLAGESCHELSEA Labor Battle Erupts at 2d Ave Deli | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/college-basketball-women-s-sports-get-a-boost.html | COLLEGE BASKETBALL Womens Sports Get a Boost | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-college-point-megastore-wares-include-worries-well-jobs.html | NEIGHBORHOOD REPORT COLLEGE POINT Megastore Wares Include Worries As Well as Jobs | By Thomas H Matthews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction-a-knife-to-fool-the-cossacks.html | IN SHORT NONFICTION A Knife to Fool the Cossacks | By Lore Dickstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/urban-backyard-to-be-revitalized.html | Urban Backyard To Be Revitalized | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-everett-is-deeper-in-the-doghouse-for-snapping-at-segui.html | BASEBALL Everett Is Deeper in the Doghouse for Snapping at Segui | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/gop-finds-it-difficult-to-deflect-attacks-on-the-school-lunch-proposals.html | GOP Finds It Difficult to Deflect Attacks on the School Lunch Proposals | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/dr-alton-meister-is-dead-at-72-research-advanced-aids-fight.html | Dr Alton Meister Is Dead at 72 Research Advanced AIDS Fight | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/splendor-to-spare.html | SPLENDOR TO SPARE | By Julie V Iovine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-italian-as-it-used-to-be-and-prices-to-match.html | DINING OUT Italian as It Used to Be and Prices to Match | By Patricia Brooks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/what-a-concept.html | What A Concept | By Pete Hamill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-alleluias-ring-out-for-easter.html | The Alleluias Ring Out for Easter | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/bank-regulators-taking-close-look-at-lending-risks.html | BANK REGULATORS TAKING CLOSE LOOK AT LENDING RISKS | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/was-the-pilot-drunk-dna-might-tell.html | Was the Pilot Drunk DNA Might Tell | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/habitats-astoria-queens-the-old-neighborhood.html | HabitatsAstoria Queens The Old Neighborhood | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-he-took-at-the-office-united-way-s-head-guilty-but-giving-goes-on.html | April 28 He Took at the Office United Ways Head Guilty But Giving Goes On | By Karen W Arenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-annual-reports-upfront-and-unstarched.html | INVESTING ITAnnual Reports Upfront and Unstarched | By Patrice Duggan Samuels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/death-rattle.html | Death Rattle | By Lee K Abbott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/art/krasdale-celebrates-gans-still-lifes.html | ART Krasdale Celebrates Gans Still Lifes | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/college-merger-to-whose-benefit.html | College Merger To Whose Benefit | By James Lomuscio | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/perspectives-cost-is-the-issue-as-waterside-faces-repair-program.html | PERSPECTIVES Cost Is the Issue as Waterside Faces Repair Program | By Alan S Oser | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/in-macedonia-new-fears-of-a-wider-balkan-war.html | In Macedonia New Fears of a Wider Balkan War | By Raymond Bonner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/when-a-childs-life-is-at-stake.html | When a Childs Life Is at Stake | BY Susan Pearsall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/great-outdoors-after-years-disease-there-s-wary-joy-bivalve-oyster-season-begins.html | GREAT OUTDOORS After Years of Disease There a Wary Joy In Bivalve as the Oyster Season Begins | By Andy Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/commercial-property-cyberspace-having-mouse-office-becoming-essential.html | Commercial PropertyCyberspace Having a Mouse in the Office Is Becoming Essential | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/food-versatile-asparagus-for-spring-dishes.html | FOOD Versatile Asparagus for Spring Dishes | By Moira Hodgson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/new-weapon-old-war-special-report-latest-tactic-against-abortion-accusing.html | A New Weapon In an Old War  A special report Latest Tactic Against Abortion Accusing Doctors of Malpractice | By Tamar Lewin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/practical-traveler-olympic-tickets-ready-get-set.html | PRACTICAL TRAVELER Olympic Tickets Ready Get Set | By Betsy Wade | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/clouds-over-disneyland.html | Clouds Over Disneyland | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/on-the-towns-music-for-singles-serious-fun-and-serious-romance.html | ON THE TOWNS MUSICFor Singles Serious Fun and Serious Romance | By Leslie Kandell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/horse-racing-santa-anita-captured-by-lightweight.html | HORSE RACINGSanta Anita Captured by Lightweight | By Jay Privman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/theater/theater-men-as-women-is-one-thing-but-in-suits.html | THEATER Men as Women Is One Thing But in Suits | By Matt Wolf | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/journal-our-cheating-heart.html | Journal Our Cheating Heart | By Frank Rich | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-can-ps-3-keep-marching-to-an-off-beat.html | NEIGHBORHOOD REPORT VILLAGESCHELSEA Can PS 3 Keep Marching to an OffBeat | By Monte Williams | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/hockey-islanders-get-a-point-and-maybe-muller-too.html | HOCKEY Islanders Get a Point and Maybe Muller Too | By Jason Diamos | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-cypress-hills-spiffy-new-home-for-library.html | NEIGHBORHOOD REPORT CYPRESS HILLS Spiffy New Home for Library | By Michael Cooper | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-rockies-open-their-wallet-for-two-stars.html | BASEBALL Rockies Open Their Wallet For Two Stars | By Murray Chass | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-upper-west-side-time-capsule-blurs-with-age.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Time Capsule Blurs With Age | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/pilgrimage-to-tibetan-temples.html | Pilgrimage to Tibetan Temples | By John M Lundquist | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-catch-of-the-day-wasn-t-always-fish.html | The Catch of the Day Wasnt Always Fish | By Alan Cowell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/cuttings-this-week-what-to-do-to-safeguard-plants-in-the-event-of-a-cold-snap.html | CUTTINGS THIS WEEK What to Do to Safeguard Plants in the Event of a Cold Snap | By Anne Raver | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/unabsolute-truths-clifford-geertz.html | Unabsolute Truths Clifford Geertz | By David Berreby | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-at-last-a-bond-rally-to-be-excited-about.html | MUTUAL FUNDS QUARTERLY REPORT At Last a Bond Rally To Be Excited About | By Reed Abelson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/home-clinic-major-spring-cleanup-tasks-may-require-a-professional.html | HOME CLINICMajor Spring Cleanup Tasks May Require a Professional | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/streetscapes-647-fifth-avenue-a-versace-restoration-for-a-vanderbilt-town-house.html | Streetscapes647 Fifth Avenue A Versace Restoration for a Vanderbilt Town House | By Christopher Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-the-credit-hogs-are-chomping-on-your-card.html | SPENDING IT The Credit Hogs Are Chomping on Your Card | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-sunday-quick-before-the-ink-dries-on-the-contract.html | On Sunday Quick Before The Ink Dries On the Contract | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/art-messages-in-tapes-and-photoglyphs.html | ARTMessages in Tapes and Photoglyphs | By Phyllis Braff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-bushwick-protect-serve-shop-police-escort-elderly.html | NEIGHBORHOOD REPORT BUSHWICK To Protect and Serve and Shop Police Escort the Elderly | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-the-many-hats-of-david-cone.html | BASEBALL The Many Hats of David Cone | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/lands-of-his-fathers.html | Lands of His Fathers | By James E Young | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/words-of-solace-from-yorktown-high-students.html | Words of Solace From Yorktown High Students | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-cantata-grows-over-the-years.html | A Cantata Grows Over the Years | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/private-company-given-power-to-pick-teachers.html | Private Company Given Power to Pick Teachers | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/when-aids-isolates-mother-and-child.html | When AIDS Isolates Mother and Child | By Cynthia Wolfe Boynton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/man-held-in-killings-of-mother-friend-and-ex-girlfriend.html | Man Held in Killings Of Mother Friend And ExGirlfriend | By Randy Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-apocalypse-in-paris.html | The Apocalypse in Paris | By Robert Gildea | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-university-heightskingsbridge-bridge-delay-has.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTSKINGSBRIDGEBridge Delay Has Merchants Set to Bail Out | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/home-clinic-major-spring-cleanup-tasks-may-require-a-professional.html | HOME CLINICMajor Spring Cleanup Tasks May Require a Professional | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-new-display-data-put-to-the-test-by-avis.html | TRAVEL ADVISORY New Display Data Put to the Test by Avis | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/westchester-qa-richard-l-ottinger-offsetting-attacks-on.html | Westchester QA Richard L OttingerOffsetting Attacks on Environmental Laws | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-linda-ronstadt-comes-full-circle.html | RECORDINGS VIEWLinda Ronstadt Comes Full Circle | By Holly Gleason | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-crossed-paths-on-the-road-to-authenticity.html | RECORDINGS VIEW Crossed Paths on the Road to Authenticity | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/home-entertainment-the-bijou-comes-home-to-roost.html | HOME ENTERTAINMENTThe Bijou Comes Home to Roost | By Lawrence B Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/the-land-enthralled-by-mopeds.html | The Land Enthralled By Mopeds | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/bringing-foreign-policy-down-from-the-clouds.html | Bringing Foreign Policy Down From the Clouds | By Alan Tonelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/pop-music-maestro-of-the-off-key-guitars.html | POP MUSIC Maestro of the OffKey Guitars | By Alec Foege | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/a-keep-of-japanese-tradition.html | A Keep of Japanese Tradition | By David M Kahn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-774895.html | Destination Spring 5 Restless Writers Head Outside And Report Back On What They Found There | By Charles McGrath | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/road-and-rail-a-new-look-with-historic-touches.html | ROAD AND RAIL A New Look With Historic Touches | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-regionnew-jersey-need-a-lawyer-at-the-closing-the-court.html | In the RegionNew JerseyNeed a Lawyer at the Closing The Court Says No | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/canada-says-it-will-punish-war-criminals.html | Canada Says It Will Punish War Criminals | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/the-budget-buster.html | The Budget Buster | By Peter G Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-please-pass-a-wing-boggs-is-back.html | BASEBALL Please Pass A Wing Boggs Is Back | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/dance-poised-at-40-to-take-the-leap-and-turn-to-guiding-others.html | DANCEPoised at 40 to Take The Leap and Turn To Guiding Others | By William Harris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/criticism-without-bulldozers.html | Criticism Without Bulldozers | By Margot Peters | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-777395.html | Destination Spring 5 Restless Writers Head Outside And Report Back On What They Found There | By Neil Amdur | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/if-youre-thinking-of-living-inclinton-hells-kitchen-recipe-a.html | If Youre Thinking of Living InClintonHells Kitchen Recipe a Tangy Diversity | By John Finotti | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-nation-new-york-lost-and-found.html | THE NATION New York Lost and Found | By Paul Goldberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/lab-games.html | Lab Games | By Daniel Callahan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/pro-basketball-knicks-come-home-and-catch-a-breather.html | PRO BASKETBALL Knicks Come Home and Catch a Breather | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/county-s-congress-members-speak-out.html | Countys Congress Members Speak Out | By Elsa Brenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/making-it-work-the-cop-in-little-india.html | MAKING IT WORK The Cop In Little India | By Lynette Holloway | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/writing-high.html | Writing High | By Robert Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-seeking-the-high-profit-staples-of-tomorrow.html | MUTUAL FUNDS QUARTERLY REPORT Seeking the HighProfit Staples of Tomorrow | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/soapbox-opera-for-the-elite.html | SOAPBOXOpera for the Elite | By Sylvia Plapinger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/one-damn-thing-after-three-anothers.html | One Damn Thing After Three Anothers | By Gary Hart | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/new-yorkers-co-the-peoples-film-maven.html | NEW YORKERS  COThe Peoples Film Maven | By Barbara Kaplan Lane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-university-heightskingsbridge-abandoned.html | NEIGHBORHOOD REPORT UNIVERSITY HEIGHTSKINGSBRIDGEAbandoned Waterfront Is Quarry for Wire Scavengers | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/technology-view-in-search-of-a-fine-cd-player-this-side-of-utopia.html | TECHNOLOGY VIEWIn Search of a Fine CD Player This Side of Utopia | By Lawrence B Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-central-park-a-no-zoo-revue-no-reopening-any-time-soon.html | NEIGHBORHOOD REPORT CENTRAL PARK A NoZoo Revue No Reopening Any Time Soon | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-year-of-the-women-just-a-little-late.html | FILM Year of the Women Just a Little Late | By Linda Lee | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/college-basketball-shipp-passes-skeptics-on-the-long-road-back.html | COLLEGE BASKETBALL Shipp Passes Skeptics on the Long Road Back | By Nunyo F Demasio | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-savings-bonds-without-the-net.html | INVESTING ITSavings Bonds Without the Net | By Margaret O Kirk | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-trouble-in-the-air-and-its-pink.html | NEIGHBORHOOD REPORT VILLAGESCHELSEA Trouble in the Air and Its Pink | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/soapbox-montclair-looks-within-and-heals.html | SOAPBOXMontclair Looks Within and Heals | By Jim Poris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18043 of 33266

| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-easter-the-movable-feast.html | Ideas  Trends Easter the Movable Feast | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-upper-west-side-finally-a-plan-but-is-it-moot.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Finally a Plan But Is It Moot | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-politics-playing-good-cop-bad-cop-on-school-financing.html | ON POLITICS Playing Good CopBad Cop On School Financing | By Iver Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/television-view-that-man-in-a-cape-is-still-flying.html | TELEVISION VIEW That Man In a Cape Is Still Flying | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/endpaper-the-telltale-tube.html | ENDPAPERThe TellTale Tube | By Mark ODonnell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/celebrating-feminism-s-superwoman.html | Celebrating Feminisms Superwoman | By Ivana Edwards | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-think-you-re-safe-at-home-maybe-not.html | MUTUAL FUNDS QUARTERLY REPORT Think Youre Safe At Home Maybe Not | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-antipasti-shine-in-old-fashioned-setting.html | DINING OUT Antipasti Shine in OldFashioned Setting | By Joanne Starkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-brief-a-modern-quandary-for-princetons-250th.html | IN BRIEF A Modern Quandary For Princetons 250th | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-nation-bootstraps-not-my-job-not-our-job-so-whose-job-is-it.html | THE NATION Bootstraps Not My Job Not Our Job So Whose Job Is It | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-shoreham-legacy-in-setting-lilcos-rates.html | A Shoreham Legacy in Setting Lilcos Rates | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-carolina-the-grass-often-seems-a-bit-greener.html | In Carolina The Grass Often Seems A Bit Greener | By Laura Herbst | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/on-the-road-again.html | On the Road Again | By Ann Douglas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/schools-united-for-once-newark-parents-and-officials-battle-takeover.html | SCHOOLS United for Once Newark Parents And Officials Battle Takeover | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-bal-and-sf-make-heart-pump-faster.html | Sports of the Times BAL and SF Make Heart Pump Faster | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/automobiles/behind-the-wheel-hyundai-accent-immigrant-with-an-education.html | BEHIND THE WHEELHyundai Accent Immigrant With an Education | By Marshall Schuon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/theater/sunday-view-tom-stoppard-virtuoso-and-show-off.html | SUNDAY VIEW Tom Stoppard Virtuoso and ShowOff | By Margo Jefferson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-the-elusive-women-who-inhabit-the-quirky-films-of-hal-hartley.html | FILM The Elusive Women Who Inhabit The Quirky Films of Hal Hartley | By Ellen Pall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/backtalk-harvey-penick-gave-a-lifetime-to-the-game.html | BACKTALKHarvey Penick Gave a Lifetime to the Game | By Bud Shrake | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/photography-view-looking-at-the-poor-in-a-gilded-frame.html | PHOTOGRAPHY VIEW Looking at the Poor in a Gilded Frame | By Vicki Goldberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/smithtowns-plan-for-tires-incineration.html | Smithtowns Plan for Tires Incineration | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/boxing-norris-lands-blow-right-to-his-career.html | BOXING Norris Lands Blow Right To His Career | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-the-ground-floor-basking-in-technology-s-glow.html | INVESTING IT THE GROUND FLOOR Basking in Technologys Glow | By Reed Abelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/noticed-when-your-hat-has-hair-of-its-own.html | NOTICED When Your Hat Has Hair of Its Own | By Anita M Samuels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/and-music-shall-help-set-him-free.html | And Music Shall Help Set Him Free | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/property-reassessment-plan-put-forth.html | Property Reassessment Plan Put Forth | By Kate Stone Lombardi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-faster-farther-higher-faking-it-on-broadway.html | Ideas  Trends Faster Farther Higher Faking It on Broadway | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/shad-run-time-under-anxious-eyes.html | Shad Run Time Under Anxious Eyes | By Sam Libby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-la-carte-dining-without-alcohol.html | A LA CARTE Dining Without Alcohol | By Richard Jay Scholem | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-a-bargain-basement-in-foreign-stocks.html | MUTUAL FUNDS QUARTERLY REPORTA Bargain Basement in Foreign Stocks | By Timothy Middleton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/at-home-in-the-rain-forest.html | At Home in the Rain Forest | By Helen Winternitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-cutting-taxes-and-causing-heartburn.html | SPENDING IT Cutting Taxes and Causing Heartburn | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/word-image-the-daily-digital.html | WORD  IMAGE The Daily Digital | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-fast-science-australia-new-virus-identified-deaths-horses-man.html | April 28 Fast Science in Australia A New Virus Identified In Deaths of Horses and Man | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/olympics-usoc-experts-call-drug-testing-a-failure.html | OLYMPICS USOC Experts Call Drug Testing a Failure | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-view-from-stratford-its-a-handson-program-for-children-at-the.html | The View From StratfordIts a HandsOn Program for Children at the Garbage Museum | By DawnMarie Streeter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weeki nreview/the-nation-one-change-is-not-in-the-contract.html | THE NATION One Change Is Not in the Contract | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/neighborhood-report-tribeca-conceptual-gallery-space-very-different-way-look-art.html | NEIGHBORHOOD REPORT TRIBECA Conceptual Gallery Space A Very Different Way to Look at Art | By Andrea Kannapell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/undermining-a-bomb-trial-witness.html | Undermining a BombTrial Witness | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/t he-upstaging-of-high-society.html | The Upstaging Of High Society | By Dan Shaw | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/the-butterfly-garden.html | The Butterfly Garden | By Susan Ferraro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/easter-music-of-solemnity-and-joy.html | Easter Music of Solemnity and Joy | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/ in-fallen-chechen-capital-medical-care-is-in-ruins.html | In Fallen Chechen Capital Medical Care Is in Ruins | By Steven Erlanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/2-for-the-rough-road.html | 2 for the Rough Road | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/playing-in-the-neighborhood-905295.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports /baseball-mystery-follows-fastest-runner.html | BASEBALL Mystery Follows Fastest Runner | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/busine ss/spending-it-i-hear-america-reading.html | SPENDING ITI Hear America Reading | By Richard D Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/style/o n-the-street-fashion-weeks-a-la-wintour.html | ON THE STREET Fashion Weeks A la Wintour | By Bill Cunningham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weeki nreview/the-world-un-reason-in-small-doses-may-stop-genocide.html | The World UN Reason in Small Doses May Stop Genocide | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books /good-dog-bad-dog.html | Good Dog Bad Dog | By Bruce Mccall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/go p-blitz-of-first-100-days-now-brings-pivotal-second-100.html | GOP Blitz of First 100 Days Now Brings Pivotal Second 100 | By Robin Toner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/ albanians-in-kosovo-fearful-of-a-us-deal-with-yugoslavia.html | Albanians in Kosovo Fearful of a US Deal With Yugoslavia | By Raymond Bonner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realest ate/your-home-termites-use-a-modem.html | YOUR HOME Termites Use a Modem | By Jay Romano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregi on/restaurants-thai-american-style.html | RESTAURANTSThai American Style | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/ searching-for-answers-by-the-sea.html | Searching for Answers by the Sea | By Margaret Erhart | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weeki nreview/april-2-8-golf-in-augusta-ga-the-teen age-whiz-at-the-masters.html | April 28 Golf in Augusta Ga The TeenAge Whiz At the Masters | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/smaller-than-we-can-think.html | Smaller Than We Can Think | By Steven Levy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/whats-doing-in-indianapolis.html | WHATS DOING INIndianapolis | By Nancy Kriplen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/for-vacation-rentals-the-sun-is-shining.html | For Vacation Rentals the Sun Is Shining | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/republicans-progress-fails-to-impress-perot-s-faithful.html | Republicans Progress Fails To Impress Perots Faithful | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-world-according-to-ranan-lurie.html | The World According to Ranan Lurie | By Bess Liebenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/no-sprawl-please-this-is-connecticut.html | No Sprawl Please This Is Connecticut | By Bill Ryan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/pop-view-from-a-day-of-gentler-dispositions.html | POP VIEW From a Day Of Gentler Dispositions | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/q-and-a-884495.html | Q and A | By Terence Neilan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/music-matthew-passion-is-offered.html | MUSIC Matthew Passion Is Offered | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/automobiles/driving-smart-rejection-at-the-rental-counter-more-drivers.html | DRIVING SMARTRejection at the Rental Counter More Drivers Feeling the Sting | By Evelyn Kanter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/grand-sweep.html | GRAND SWEEP | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/pro-basketball-nets-win-with-a-makeshift-lineup-and-mirrors.html | PRO BASKETBALL Nets Win With a Makeshift Lineup and Mirrors | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/on-language-the-working-reader.html | ON LANGUAGE The Working Reader | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/classical-view-met-titles-a-ping-pong-of-the-mind.html | CLASSICAL VIEW Met Titles A PingPong Of the Mind | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/voices-viewpoint-how-to-succeed-in-business-without-betting-the-bank.html | VOICES VIEWPOINTHow to Succeed in Business Without Betting the Bank | By Donald D Gallo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-a-familiar-shingle-returns-to-irvington.html | DINING OUT A Familiar Shingle Returns to Irvington | By Mh Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/on-hockey-smith-receives-a-vote-of-confidence-uh-oh.html | ON HOCKEY Smith Receives a Vote of Confidence UhOh | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/dubliners.html | Dubliners | By Tim Pat Coogan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/arts-artifacts-works-by-water-wind-and-fire.html | ARTSARTIFACTS Works by Water Wind and Fire | By Rita Reif | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/fred-harrington-university-chief-is-dead-at-82.html | Fred Harrington University Chief Is Dead at 82 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/the-big-city-it-s-a-sin.html | THE BIG CITY Its a Sin | By John Tierney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-minding-your-business-where-taxes-are-twice-as-certain.html | SPENDING IT MINDING YOUR BUSINESSWhere Taxes Are Twice as Certain | By Laura Pedersen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-masters-moments-you-never-see.html | Sports of the Times Masters Moments You Never See | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-fund-raiser-in-rye-with-pataki-as-a-guest.html | A FundRaiser in Rye With Pataki as a Guest | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dogs-loosed-among-the-books-to-sniff-for-bombs-at-rutgers.html | Dogs Loosed Among the Books To Sniff for Bombs at Rutgers | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-funds-roar-back-after-dismal-94.html | MUTUAL FUNDS QUARTERLY REPORT Funds Roar Back After Dismal 94 | By Leslie Eaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction-646095.html | IN SHORT NONFICTION | By Andrea Barnet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/us/clinton-says-he-may-veto-welfare-bill.html | Clinton Says He May Veto Welfare Bill | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-artistry-of-the-newars.html | The Artistry of the Newars | By Marcia R Lieberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/retirement-complex-faces-opposition.html | Retirement Complex Faces Opposition | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/life-after-deng.html | Life After Deng | By Lucian W Pye | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/pursued-by-a-bean.html | Pursued by a Bean | By Sven Birkerts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-pride-of-the-czars.html | The Pride of the Czars | By Edmund P Pillsbury | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-630695.html | CHILDRENS BOOKS | By Lois Metzger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/foster-parentings-love-and-structure.html | Foster Parentings Love and Structure | BY Susan Pearsall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/the-conception-production-and-distribution-of-julia-ormond.html | The Conception Production and Distribution of Julia Ormond | By David Blum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-in-monteverdi-s-madrigals-records-are-the-real-thing.html | RECORDINGS VIEW In Monteverdis Madrigals Records Are the Real Thing | By Eric van Tassel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-guatemala-s-war-ideology-is-the-latest-excuse.html | The World Guatemalas War Ideology Is the Latest Excuse | By Clifford Krauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/horse-racing-santa-anita-captured-by-lightweight.html | HORSE RACINGSanta Anita Captured by Lightweight | By Jay Privman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-839595.html | Destination Spring 5 Restless Writers Head Outside And Report Back On What They Found There | By Jan Hoffman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/after-somalia-us-studies-ways-to-improve-relief-operations.html | After Somalia US Studies Ways to Improve Relief Operations | By Barbara Crossette | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/connecticut-guide-222295.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/westchester-guide-477895.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-the-garden-in-praise-of-barrenwort-or-epimedium-for-the-squeamish.html | IN THE GARDEN In Praise of Barrenwort or Epimedium for the Squeamish | By Joan Lee Faust | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/backtalk-harvey-penick-gave-a-lifetime-to-the-game.html | BACKTALKHarvey Penick Gave a Lifetime to the Game | By Bud Shrake | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/they-play-drums-they-vacuum-late-night-they-kill-chickens-what-you-when-you-have.html | They Play Drums They Vacuum Late at Night They Kill Chickens What Do You Do When You Have The Neighbors From Hell | By Constance L Hays | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-776495.html | Destination Spring 5 Restless Writers Head Outside And Report Back On What They Found There | By Jon Nordheimer | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/businesses-feel-strongly-about-work-on-the-island.html | Businesses Feel Strongly About Work On the Island | By Stewart Ain | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sally Abrams | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/atlantic-city-last-amtrak-train-out-of-town.html | ATLANTIC CITY Last Amtrak Train Out of Town | By Bill Kent | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-radiation-chemotherapy-long-term-cancer-studies-affirm-benefits.html | April 28 Radiation and Chemotherapy LongTerm Cancer Studies Affirm the Benefits Of Treatment Therapies | By Jane E Brody | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/us-keeps-on-urging-russia-on-iran-deal.html | US Keeps On Urging Russia On Iran Deal | By Steven Greenhouse | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-another-spy-sky-israel-launches-satellite-monitor-its-neighbors.html | April 28 Another Spy in the Sky Israel Launches a Satellite To Monitor Its Neighbors | By Clyde Haberman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/the-odd-couple.html | The Odd Couple | By William Doyle | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-downtown-brooklyn-at-a-s-a-sign-of-the-future.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN At A  S a Sign of the Future | By Michael Cooper | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mcnamara-recalls-and-regrets-vietnam.html | McNamara Recalls and Regrets Vietnam | By R W Apple Jr | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18049 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-correspondent-s-report-berlin-hotels-bracing-for-a-christo.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Berlin Hotels Bracing For a Christo Invasion | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-harlem-putting-poetry-back-into-langston-hughes-s-house.html | NEIGHBORHOOD REPORT HARLEM Putting Poetry Back Into Langston Hughess House | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/hockey-rangers-allege-that-nordiques-tampered-with-zubov.html | HOCKEY Rangers Allege That Nordiques Tampered With Zubov | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/appearances-feel-the-burn.html | APPEARANCES   FEEL THE BURN | By Mary Tannen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-regionlong-island-at-roosevelt-center-theyve-left-the.html | In the RegionLong IslandAt Roosevelt Center Theyve Left the Starting Gate | By Diana Shaman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/up-front-on-the-map-changes-come-to-long-hill-township-starting-with-the-name.html | UP FRONT ON THE MAP Changes Come to Long Hill Township Starting With the Name | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/conversations-clay-felker-he-created-magazines-marrying-new-journalism.html | Conversations  Clay Felker He Created Magazines by Marrying New Journalism to Consumerism | By Deirdre Carmody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-09 | https://www.nytimes.com/1995/04/10/arts/television-review-a-fast-paced-series-for-an-art-loving-city.html | TELEVISION REVIEW A FastPaced Series For an ArtLoving City | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/pro-basketball-bonner-braces-himself-for-an-8-game-mission.html | PRO BASKETBALL Bonner Braces Himself For an 8Game Mission | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/is-the-un-an-equal-employer-women-say-no.html | Is the UN an Equal Employer Women Say No | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/what-tax-cut-fever.html | What Tax Cut Fever | By Steven D Gold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-the-price-is-right-as-talent-hungry-clubs-snap-up-free-agents-cheap.html | BASEBALL The Price Is Right as TalentHungry Clubs Snap Up Free Agents Cheap | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/dance-review-premieres-by-nascent-choreographers.html | DANCE REVIEW Premieres by Nascent Choreographers | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/3-girls-die-and-mother-is-badly-burned-in-fire.html | 3 Girls Die and Mother Is Badly Burned in Fire | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/pop-review-how-belly-puts-fame-in-its-place.html | POP REVIEW How Belly Puts Fame In Its Place | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-dance-306995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/roosevelt-s-disability-an-issue-at-memorial.html | Roosevelts Disability An Issue at Memorial | By Meghan Mutchler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18050 of 33266

| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-tartabull-player-and-actor-glides-into-another-season.html | BASEBALL Tartabull Player and Actor Glides Into Another Season | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/essay-gambling-fever.html | Essay Gambling Fever | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/pro-basketball-first-rate-second-string-keeping-the-nets-alive.html | PRO BASKETBALL FirstRate Second String Keeping the Nets Alive | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/music-review-trimmed-schubertiade-with-a-compensation.html | MUSIC REVIEW Trimmed Schubertiade With a Compensation | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/abroad-at-home-israel-a-new-voice.html | Abroad at Home Israel A New Voice | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/patents-trying-establish-us-flat-screen-market-with-more-efficient-technology.html | Patents Trying To Establish a US FlatScreen Market With A More Efficient Technology for Cathodes | By Sabra Chartrand | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/theater-review-shaw-s-mrs-warren-again-now-shorn-of-wickedness.html | THEATER REVIEW Shaws Mrs Warren Again Now Shorn of Wickedness | By Wilborn Hampton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-classical-music-309395.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY The Executive Computer | By Laurie Flynn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/golf-crenshaw-pays-triumphant-homage-to-a-master.html | GOLF Crenshaw Pays Triumphant Homage to a Master | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-before-it-can-toast-film-cannes-is-corralled-by.html | THE MEDIA BUSINESSBefore It Can Toast Film Cannes Is Corralled by TV | By Louise McElvogue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/alton-meister-72-a-biochemist-who-advanced-aids-research.html | Alton Meister 72 a Biochemist Who Advanced AIDS Research | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/burmese-military-steps-up-drive-against-major-drug-trafficker.html | Burmese Military Steps Up Drive Against Major Drug Trafficker | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/big-investor-talked-grace-listened.html | Big Investor Talked Grace Listened | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/gingrich-warns-perot-supporters-that-third-party-could-keep-clinton-white-house.html | Gingrich Warns Perot Supporters That Third Party Could Keep Clinton in White House | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/clark-accepts-increased-bid-from-ingersoll.html | Clark Accepts Increased Bid From Ingersoll | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/taiwan-for-the-taiwanese.html | Taiwan for the Taiwanese | By Phyllis Hwang | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/6-israelis-killed-in-gaza-bombings-by-arab-militants.html | 6 ISRAELIS KILLED IN GAZA BOMBINGS BY ARAB MILITANTS | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/in-performance-classical-music-310795.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/in-casting-a-lolita-for-the-90-s-still-looking-for-lipstick-on-her-lollipop.html | In Casting a Lolita for the 90s Still Looking for Lipstick on Her Lollipop | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/in-bleak-newark-neighborhood-sculpture-as-symbol-of-rebirth.html | In Bleak Newark Neighborhood Sculpture as Symbol of Rebirth | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/rethinking-welfare-work-requirements-special-report-jobs-program-participants.html | Rethinking Welfare Work Requirements  A special report Jobs Program Participants Still Poor and in Need of Aid | By Sara Rimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/theater-review-london-suite-simon-times-4-and-off-broadway-yet.html | THEATER REVIEW LONDON SUITE Simon Times 4 and Off Broadway Yet | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/more-rules-less-smoke-for-diners.html | More Rules Less Smoke For Diners | By Brett Pulley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/california-s-democrats-avert-split-over-affirmative-action.html | Californias Democrats Avert Split Over Affirmative Action | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-cosmetics-makers-in-agency-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cosmetics Makers In Agency Shifts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-software-author-focus-of-us-inquiry.html | INFORMATION TECHNOLOGY Software Author Focus of US Inquiry | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-milwaukee-players-are-still-in-selig-fan-club.html | BASEBALL Milwaukee Players Are Still in Selig Fan Club | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/50-years-later-a-visit-with-buchenwald-s-ghosts.html | 50 Years Later a Visit With Buchenwalds Ghosts | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-a-new-book-press-to-help-internet-surfers-catch-a-wave.html | THE MEDIA BUSINESS A New Book Press to Help Internet Surfers Catch a Wave | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/speaker-shows-moderation-on-2-issues-dear-to-the-right.html | Speaker Shows Moderation on 2 Issues Dear to the Right | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/boxing-beaten-holmes-exits-with-a-parting-jab.html | BOXING Beaten Holmes Exits With a Parting Jab | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/movies/critic-s-notebook-jefferson-turning-a-dubious-premise-into-fact.html | CRITICS NOTEBOOK Jefferson Turning a Dubious Premise Into Fact | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-a-big-hitter-aims-for-a-video-homer.html | INFORMATION TECHNOLOGY A Big Hitter Aims for a Video Homer | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/chronicle-327195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/lingering-shortage-of-air-controllers-plagues-new-york.html | Lingering Shortage Of Air Controllers Plagues New York | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/mca-sale-glittering-prize-seagram-deal-buys-glamour-cash-cow-called-music.html | THE MCA SALE THE GLITTERING PRIZE Seagram Deal Buys Glamour And a Cash Cow Called Music | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-classical-music-263195.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/unfathomable-pataki-may-find-personal-distance-puts-goals-out-of-reach.html | Unfathomable Pataki May Find Personal Distance Puts Goals Out of Reach | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-new-shop-formed-in-los-angeles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shop Formed In Los Angeles | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-accounts-313195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/cabaret-review-1950-s-paris-and-so-on.html | CABARET REVIEW 1950s Paris And So On | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/market-place-in-a-bottom-line-economy-will-temporary-staffs-be-permanent.html | Market Place In a bottomline economy will temporary staffs be permanent | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/mca-sale-deal-seagram-puts-finishing-touches-its-5.7-billion-acquisition-mca.html | THE MCA SALE THE DEAL Seagram Puts the Finishing Touches on Its 57 Billion Acquisition of MCA | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/tv-stars-defeat-politicians-in-tokyo-and-osaka-governor-races.html | TV Stars Defeat Politicians in Tokyo and Osaka Governor Races | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-dance-307795.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-people-312395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/studies-find-big-benefits-in-marriage.html | Studies Find Big Benefits in Marriage | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/media-business-press-notes-defying-conventional-wisdom-young-people-seem-be.html | THE MEDIA BUSINESS Press Notes Defying conventional wisdom young people seem to be finding something to read in newspapers | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/hockey-ranger-fans-whispering-1994-1994.html | HOCKEY Ranger Fans Whispering 1994 1994 | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-internet-audio-minus-delays-set-start-web-today.html | INFORMATION TECHNOLOGY Internet Audio Minus the Delays Is Set to Start on the Web Today | By Laurence Zuckerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/on-hockey-this-year-devil-fans-do-all-the-partying.html | ON HOCKEY This Year Devil Fans Do All the Partying | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/horse-racing-lukas-may-change-his-tune-about-filly.html | HORSE RACINGLukas May Change His Tune About Filly | By Jay Privman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/fujimori-is-well-ahead-in-an-election-exit-poll-in-peru.html | Fujimori Is Well Ahead in an Election Exit Poll in Peru | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/international-technology-between-a-hacker-and-a-hard-place.html | INTERNATIONAL TECHNOLOGY Between a Hacker And a Hard Place | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/besieged-settlements-are-they-worth-keeping.html | Besieged Settlements Are They Worth Keeping | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/sports-of-the-times-the-pupil-his-professor-and-the-lessons-that-count.html | Sports of The Times The Pupil His Professor and the Lessons That Count | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/hockey-muller-finally-in-islander-frame-of-mind.html | HOCKEY Muller Finally in Islander Frame of Mind | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-mca-sale-the-bankers-the-edgar-transactions-a-skillful-brewing-of-deals.html | THE MCA SALE THE BANKERS The Edgar Transactions A Skillful Brewing of Deals | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/theodore-ellenoff-who-fought-for-jewish-civil-rights-at-70.html | Theodore Ellenoff Who Fought For Jewish Civil Rights at 70 | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/books/mysteries-of-course-but-ruth-rendell-also-sees-real-evil.html | Mysteries of Course But Ruth Rendell Also Sees Real Evil | By Sarah Lyall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/chronicle-754995.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/world/jijiaying-journal-on-the-farms-china-could-be-sowing-disaster.html | Jijiaying Journal On the Farms China Could Be Sowing Disaster | By Patrick E Tyler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/connecticut-s-death-penalty-bills-would-ease-way-to-executions.html | Connecticuts Death Penalty Bills Would Ease Way to Executions | By Kirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/budget-battle-heats-up-in-albany-as-legislative-leaders-trade-harsh-words.html | Budget Battle Heats Up in Albany as Legislative Leaders Trade Harsh Words | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/sudden-death-for-woman-who-survived-so-much.html | Sudden Death for Woman Who Survived So Much | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-jazz-308595.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/media-business-advertising-good-housekeeping-drops-celebration-new-traditions.html | THE MEDIA BUSINESS Advertising Good Housekeeping drops a celebration of new traditions and goes back to promoting the old ones | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/dollar-plunges-against-the-yen-japan-intervenes.html | DOLLAR PLUNGES AGAINST THE YEN JAPAN INTERVENES | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-10 | https://www.nytimes.com/1995/04/10/books/books-of-the-times-the-last-and-greatest-might-have-been-of-the-civil-war.html | BOOKS OF THE TIMES The Last and Greatest MightHaveBeen of the Civil War | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/a-resolute-clinton-begins-the-long-march-out-from-a-republican-shadow.html | A Resolute Clinton Begins the Long March Out From a Republican Shadow | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/bridge-106695.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/us/for-dole-acting-senatorial-may-not-look-presidential.html | For Dole Acting Senatorial May Not Look Presidential | By R W Apple Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/olympics-usoc-is-making-a-move-let-china-know-it-still-welcome-96-games.html | OLYMPICS USOC Is Making a Move to Let China Know It Is Still Welcome at the 96 Games | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-a-met-surprise-in-94-brogna-belongs-in-95.html | BASEBALL A Met Surprise in 94 Brogna Belongs in 95 | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/metro-matters-how-dirty-is-clean-trash-behind-the-numbers.html | METRO MATTERS How Dirty Is Clean Trash Behind the Numbers | By Joyce Purnick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/yacht-racing-cup-teams-show-off-their-weird-science.html | YACHT RACING Cup Teams Show Off Their Weird Science | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/accounts-of-calculated-cruelty-in-a-bronx-gang.html | Accounts of Calculated Cruelty in a Bronx Gang | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-added-worry-facing-cbs-gaping-holes-in-fall-lineup.html | THE MEDIA BUSINESS Added Worry Facing CBS Gaping Holes In Fall Lineup | By Bill Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/bolivia-shakes-and-so-does-theory-on-deep-quakes.html | Bolivia Shakes and So Does Theory on Deep Quakes | By William J Broad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/theodore-ellenoff-70-jewish-civil-rights-leader.html | Theodore Ellenoff 70 Jewish Civil Rights Leader | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/television-review-former-president-with-a-difference.html | TELEVISION REVIEW Former President With a Difference | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/theater/theater-review-lifetimes-of-frustration-in-family-business.html | THEATER REVIEW Lifetimes of Frustration In Family Business | By Wilborn Hampton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/our-towns-wishing-away-a-baby-murders-case.html | OUR TOWNS Wishing Away a BabyMurders Case | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-walbro-in-final-pact-to-get-dyno-s-fuel-tank-business.html | COMPANY NEWS WALBRO IN FINAL PACT TO GET DYNOS FUELTANK BUSINESS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/blood-sport-gets-blood-fans-cockfighting-don-t-understand-its-outlaw-status.html | A Blood Sport Gets in the Blood Fans of Cockfighting Dont Understand Its Outlaw Status | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/gop-gains-in-south-spread-to-local-level.html | GOP Gains in South Spread to Local Level | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/acquisition-by-redstone.html | Acquisition by Redstone | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/former-governor-carey-endorses-pataki-s-budget.html | Former Governor Carey Endorses Pataki's Budget | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-penny-pinching-hmo-s-showed-their-generosity-in-executive-paychecks.html | COMPANY NEWS PennyPinching HMOs Showed Their Generosity In Executive Paychecks | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/theater/theater-review-gentlemen-prefer-blondes-lorelei-lee-re-embarks-for-paris.html | THEATER REVIEW GENTLEMEN PREFER BLONDES Lorelei Lee Reembarks for Paris | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/observer-the-prattle-deluge.html | Observer The Prattle Deluge | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/three-newly-discovered-viruses-may-cause-unexplained-hepatitis.html | Three Newly Discovered Viruses May Cause Unexplained Hepatitis | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/personal-computers-a-new-rule-do-touch-that-dial.html | PERSONAL COMPUTERS A New Rule Do Touch That Dial | By Stephen Manes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/double-portrait-of-a-man-on-trial-astounds-friends.html | Double Portrait of a Man on Trial Astounds Friends | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/q-a-153395.html | QA | By C Claiborne Ray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/aid-cutoff-feared-by-some-in-arts.html | Aid Cutoff Feared By Some In Arts | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/horse-racing-jerkens-wins-races-and-respect.html | HORSE RACING Jerkens Wins Races and Respect | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/market-place-weighing-goldman-sachs-s-role-in-the-rockefeller-center-trust.html | Market Place Weighing Goldman Sachss role in the Rockefeller Center trust | By Stephanie Strom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-utility-s-nuclear-depot-at-issue.html | NEW JERSEY DAILY BRIEFING Utilitys Nuclear Depot at Issue | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/did-maya-doom-themselves-by-felling-trees.html | Did Maya Doom Themselves by Felling Trees | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/now-officially-dole-is-making-a-run-for-96.html | Now Officially Dole Is Making A Run for 96 | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/w-r-grace-discloses-92-benefits-package-given-retiring-chief.html | W R Grace Discloses 92 Benefits Package Given Retiring Chief | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/chess-129095.html | Chess | By Robert Byrne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/climate-talks-enter-harder-phase-of-cutting-back-emissions.html | Climate Talks Enter Harder Phase of Cutting Back Emissions | By William K Stevens | TX 4-150-597 | 1995-05-31 | TX 4-101-597 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/grading-gop-freshmen-in-house-high-in-ambition-low-in-humility.html | Grading GOP Freshmen In House High in Ambition Low in Humility | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-of-the-times-double-edge-of-loyalty-in-baseball.html | Sports of The Times Double Edge Of Loyalty In Baseball | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-smith-corona-stock-falls-on-news-of-expected-loss.html | COMPANY NEWS SMITH CORONA STOCK FALLS ON NEWS OF EXPECTED LOSS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/rethinking-welfare-deterring-new-births-special-report-state-aid-capped-but-what.html | Rethinking Welfare Deterring New Births A special report State Aid Is Capped but to What Effect | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/pioneer-mutual-funds-moving-into-russia.html | Pioneer Mutual Funds Moving Into Russia | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/chen-yun-a-chinese-communist-patriarch-who-helped-slow-reforms-is-dead-at-89.html | Chen Yun a Chinese Communist Patriarch Who Helped Slow Reforms Is Dead at 89 | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/public-gives-congress-good-marks-but-is-mixed-on-gingrich.html | Public Gives Congress Good Marks but Is Mixed on Gingrich | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/climb-in-technology-issues-lifts-market-as-dow-gains-5.53.html | Climb in Technology Issues Lifts Market as Dow Gains 553 | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/microbe-dna-seen-as-alien-by-immune-cells.html | Microbe DNA Seen as Alien By Immune Cells | By Natalie Angier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-ten-years-later-coca-cola-laughs-at-new-coke.html | COMPANY NEWS Ten Years Later CocaCola Laughs at New Coke | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/ruling-by-court-sets-back-prosecutors-test-case-medicaid-medicare-referrals.html | Ruling by Court Sets Back Prosecutors in a Test Case on Medicaid and Medicare Referrals | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/the-hamaslikud-connection.html | The HamasLikud Connection | By Amos Oz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-baseball-dykstra-prefers-to-take-his-swings-in-the-batter-s-box.html | ON BASEBALL Dykstra Prefers to Take His Swings in the Batters Box | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/a-vat-of-dna-may-become-fast-computer-of-the-future.html | A Vat of DNA May Become Fast Computer Of The Future | By Gina Kolata | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/television-review-new-black-series-is-hanging-on.html | TELEVISION REVIEW New Black Series Is Hanging On | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-no-need-to-show-pity-for-the-padres.html | BASEBALL No Need to Show Pity for the Padres | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/peripherals-come-watson-the-game-s-afoot.html | PERIPHERALS Come Watson The Games Afoot | By L R Shannon | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/what-to-do-with-the-coliseum-giuliani-and-mta-in-deadlock.html | What to Do With the Coliseum Giuliani and MTA in Deadlock | By Shawn G Kennedy | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/fujimori-wins-5-more-years-at-peru-helm.html | Fujimori Wins 5 More Years At Peru Helm | By Calvin Sims | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/music-review-faithfull-discovers-a-rocker-within-weill.html | MUSIC REVIEW Faithfull Discovers a Rocker Within Weill | By Edward Rothstein | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/a-shooting-on-east-side-tied-to-mob.html | A Shooting On East Side Tied to Mob | By Lynette Holloway | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/defense-begins-for-mother-in-sudden-deaths-of-5-children.html | Defense Begins for Mother in Sudden Deaths of 5 Children | By Jacques Steinberg | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-jail-is-going-smoke-free.html | NEW JERSEY DAILY BRIEFING Jail Is Going SmokeFree | LAWRENCE VAN GELDER | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/flesh-eating-illness-confirmed-as-cause-of-death.html | FleshEating Illness Confirmed as Cause of Death | By Elisabeth Rosenthal | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-stottlemyre-goes-to-a-s-without-anger-for-jays.html | BASEBALL Stottlemyre Goes to As Without Anger for Jays | By Murray Chass | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/pro-basketball-the-knicks-are-good-can-they-be-great.html | PRO BASKETBALL The Knicks Are Good Can They Be Great | By George Willis | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/life-on-the-powder-keg-that-is-gaza.html | Life on the Powder Keg That Is Gaza | By Joel Greenberg | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/yacht-racing-mighty-mary-s-crew-takes-a-major-step.html | YACHT RACING Mighty Marys Crew Takes a Major Step | By Barbara Lloyd | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/ito-subpoenas-juror-removed-in-simpson-case.html | Ito Subpoenas Juror Removed in Simpson Case | By David Margolick | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-water-water-nowhere-lately.html | NEW JERSEY DAILY BRIEFING Water Water Nowhere Lately | LAWRENCE VAN GELDER | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/new-thriller-will-ovitz-go-to-mca.html | New Thriller Will Ovitz Go to MCA | By Bernard Weinraub | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-physician-sales-to-get-taylor-medical-for-65-million.html | COMPANY NEWS PHYSICIAN SALES TO GET TAYLOR MEDICAL FOR 65 MILLION | By Dow Jones | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/managers-fined-1-million-in-co-op-fraud.html | Managers Fined 1 Million in Coop Fraud | By Shawn G Kennedy | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/accord-is-reached-on-a-common-security-system-for-the-internet.html | Accord Is Reached on a Common Security System for the Internet | By Peter H Lewis | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-holland-tunnel-going-cellular.html | NEW JERSEY DAILY BRIEFING Holland Tunnel Going Cellular | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/city-opera-review-russian-soprano-joins-a-long-line-of-lucias.html | CITY OPERA REVIEW Russian Soprano Joins A Long Line of Lucias | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/father-says-us-victim-loved-israel.html | Father Says US Victim Loved Israel | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-senator-faster-than-a-train.html | NEW JERSEY DAILY BRIEFING Senator Faster Than a Train | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/new-jersey-daily-briefing-judge-upholds-megan-s-law.html | NEW JERSEY DAILY BRIEFING Judge Upholds Megans Law | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-116995.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/currency-markets-as-dollar-falls-economic-powers-blame-each-other.html | CURRENCY MARKETS AS DOLLAR FALLS ECONOMIC POWERS BLAME EACH OTHER | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/latest-films-for-2-video-piracy-booms-in-russia.html | Latest Films for 2 Video Piracy Booms in Russia | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/giuliani-attacked-on-fish-market-crime-plan.html | Giuliani Attacked on Fish Market Crime Plan | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-reports-cbs-profits-off-68-in-quarter-weakness-in-tv-lineup-is-cited.html | COMPANY REPORTS CBS Profits Off 68 in Quarter Weakness in TV Lineup Is Cited | By Leslie Eaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/media-business-advertising-world-according-leo-burnett-new-book-offers-bite.html | THE MEDIA BUSINESS Advertising The world according to Leo Burnett A new book offers bitesized advice from an adman | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/books/books-of-the-times-love-at-the-busy-intersection-of-public-and-private.html | BOOKS OF THE TIMES Love at the Busy Intersection of Public and Private | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/u-s-west-to-issue-class-of-stock-for-cable.html | U S West to Issue Class of Stock for Cable | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-pettitte-might-be-a-familiar-name.html | BASEBALL Pettitte Might Be A Familiar Name | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/tv-sports-at-masters-cbs-hits-all-the-greens-except-the-19th.html | TV SPORTS At Masters CBS Hits All the Greens Except the 19th | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/70s-dreams-90-s-realities-renewable-energy-a-luxury-now-a-necessity-later.html | 70s Dreams 90s Realities Renewable Energy A Luxury Now A Necessity Later | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/patterns-029495.html | Patterns | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/the-media-business-advertising-addenda-two-companies-join-a-subway-program.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Companies Join A Subway Program | By Stuart Elliott | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/man-is-charged-in-death-of-queens-girl-4.html | Man Is Charged in Death of Queens Girl 4 | By Pam Belluck | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/the-media-business-advertising-addenda-coca-cola-broadens-its-agency-lineup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Broadens Its Agency Lineup | By Stuart Elliott | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/gingrich-takes-presidents-not-predecessors-as-model.html | Gingrich Takes Presidents Not Predecessors as Model | By Katharine Q Seelye | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/morarji-desai-dies-at-99-defeated-indira-gandhi-to-become-premier-of-india.html | Morarji Desai Dies at 99 Defeated Indira Gandhi to Become Premier of India | By Sanjoy Hazarika | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/bhutto-renews-demand-for-delivery-of-jet-fighters-or-a-refund.html | Bhutto Renews Demand for Delivery of Jet Fighters or a Refund | By Todd S Purdum | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-117795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-mets-ready-to-make-an-offer-to-butler.html | BASEBALL Mets Ready to Make an Offer to Butler | By Jennifer Frey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-golf-after-a-crenshaw-coup-visions-of-a-grand-slam.html | ON GOLF After a Crenshaw Coup Visions of a Grand Slam | By Larry Dorman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/channel-tunnel-operator-sees-a-financial-collapse-if-revenues-dont-pick-up.html | Channel Tunnel Operator Sees a Financial Collapse If Revenues Dont Pick Up | By Nathaniel C Nash | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/3-accidents-tied-to-driver-in-bus-death.html | 3 Accidents Tied to Driver In Bus Death | By Robert D McFadden | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/hockey-devils-win-everything-except-the-game.html | HOCKEY Devils Win Everything Except The Game | By Joe Lapointe | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/creative-fire-designers-can-t-fake-it.html | Creative Fire Designers Cant Fake It | By Amy M Spindler | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/armenian-apostolic-church-picks-a-new-supreme-patriarch.html | Armenian Apostolic Church Picks a New Supreme Patriarch | By Peter Steinfels | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/political-memo-bills-on-crime-meeting-the-demands.html | Political Memo Bills on Crime Meeting the Demands | By Iver Peterson | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/palestinians-seize-100-militants-who-oppose-talks-with-israel.html | Palestinians Seize 100 Militants Who Oppose Talks With Israel | By Youssef M Ibrahim | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/credit-markets-trading-is-quiet-ahead-of-price-reports.html | CREDIT MARKETS Trading Is Quiet Ahead of Price Reports | By Robert Hurtado | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/music-review-two-routes-from-japan-into-european-tradition.html | MUSIC REVIEW Two Routes From Japan Into European Tradition | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/on-my-mind-you-are-palden-gyatso.html | On My Mind You Are Palden Gyatso | By A M Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-man-is-held-in-a-killing-spree.html | NEW JERSEY DAILY BRIEFING Man Is Held in a Killing Spree | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/changes-sought-in-brokers-pay-policies.html | Changes Sought in Brokers Pay Policies | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/haiti-murder-investigation-avenues-with-few-answers.html | Haiti Murder Investigation Avenues With Few Answers | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/us/republicans-in-new-york-are-quick-to-back-dole.html | Republicans in New York Are Quick to Back Dole | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/science/new-viruses-from-old-blood.html | New Viruses From Old Blood | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/world/queensville-journal-jailed-in-killing-he-s-guilty-only-of-being-a-misfit.html | Queensville Journal Jailed in Killing Hes Guilty Only of Being a Misfit | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/smoking-law-on-first-day-draws-critics.html | Smoking Law on First Day Draws Critics | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/business/digital-set-to-introduce-machines-in-tandem-with-oracle-software.html | Digital Set to Introduce Machines In Tandem With Oracle Software | By Laurence Zuckerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/john-hazard-86-law-professor-and-a-top-sovietology-scholar.html | John Hazard 86 Law Professor And a Top Sovietology Scholar | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-plan-for-a-mall-in-a-marsh.html | NEW JERSEY DAILY BRIEFING Plan for a Mall in a Marsh | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-pro-football-raiders-reluctantly-face-the-fact-that-they-are-no-longer-feared.html | ON PRO FOOTBALL Raiders Reluctantly Face the Fact That They Are No Longer Feared | By Thomas George | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/by-design-the-shirt-redux.html | By Design The Shirt Redux | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-115095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/the-talk-of-cyberspace.html | The Talk of Cyberspace | By Trip Gabriel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chrysler-and-ford-lower-92-expectations.html | Chrysler and Ford Lower 92 Expectations | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/foreign-affairs-have-you-heard.html | Foreign Affairs Have You Heard | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/eating-well-meals-fit-for-a-skinny-king.html | Eating Well Meals Fit for a Skinny King | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/catching-up-to-its-drivers-state-goes-65.html | Catching Up to Its Drivers State Goes 65 | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/salomon-official-to-be-new-investment-chief-for-cref.html | Salomon Official to Be New Investment Chief for CREF | By Stephanie Strom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/pro-basketball-nets-said-to-weigh-lesser-role-for-reed.html | PRO BASKETBALL Nets Said to Weigh Lesser Role for Reed | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/fdr-ever-the-happy-warrior.html | FDR Ever the Happy Warrior | By James MacGregor Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-295095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/what-better-excuse-for-wanderlust-than-exotic-flatbreads.html | What Better Excuse for Wanderlust Than Exotic Flatbreads | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/kemper-agrees-to-2-billion-takeover-led-by-zurich-group.html | Kemper Agrees To 2 Billion Takeover Led by Zurich Group | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-lowly-lightning-closes-out-sweep-of-even-lowlier-isles.html | HOCKEY Lowly Lightning Closes Out Sweep of Even Lowlier Isles | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/school-bus-drivers-begin-talks-to-avert-a-planned-strike.html | School Bus Drivers Begin Talks To Avert a Planned Strike | By Maria Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/iraq-hides-biological-warfare-effort-report-says.html | Iraq Hides Biological Warfare Effort Report Says | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/trump-is-selling-plaza-hotel-to-saudi-and-asian-investors.html | Trump Is Selling Plaza Hotel To Saudi and Asian Investors | By David Stout With Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/plan-to-detect-spies-would-open-private-records-of-us-workers.html | Plan to Detect Spies Would Open Private Records of US Workers | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-a-feathery-fable-of-love-and-other-mushy-stuff.html | FILM REVIEW A Feathery Fable of Love And Other Mushy Stuff | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/blue-chips-ease-as-dow-slips-by-11.07.html | Blue Chips Ease as Dow Slips by 1107 | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/sexually-ambiguous-bishop-is-promoted.html | Sexually Ambiguous Bishop Is Promoted | By Sarah Lyall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/television-review-of-home-runs-and-history.html | TELEVISION REVIEW Of Home Runs and History | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-fans-looking-to-turgeon-to-answer-prayers.html | HOCKEY Fans Looking to Turgeon to Answer Prayers | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-still-the-wizard-after-all-these-years.html | BASEBALL Still the Wizard After All These Years | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/un-dismisses-russian-from-croatia-peacekeeping-post.html | UN Dismisses Russian From Croatia Peacekeeping Post | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/about-new-york-a-family-s-values-endure-six-generations-later.html | ABOUT NEW YORK A Familys Values Endure Six Generations Later | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/ellen-hermanson-42-advocate-for-survivors-of-breast-cancer.html | Ellen Hermanson 42 Advocate For Survivors of Breast Cancer | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/metropolitan-diary-307895.html | Metropolitan Diary | By Ron Alexander | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-princeton-picks-class-of-99.html | NEW JERSEY DAILY BRIEFING Princeton Picks Class of 99 | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/two-motives-considered-in-shooting-of-reputed-mobster.html | Two Motives Considered in Shooting of Reputed Mobster | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-brendel-s-survey-visits-beethoven-in-a-quiet-mood.html | MUSIC REVIEW Brendels Survey Visits Beethoven In a Quiet Mood | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/headquarters-seizes-carpenters-union-over-us-inquiry.html | Headquarters Seizes Carpenters Union Over US Inquiry | By Brett Pulley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/shanghai-journal-free-now-to-build-china-s-biggest-city-binges.html | Shanghai Journal Free Now to Build Chinas Biggest City Binges | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/in-america-jobless-in-bay-ridge.html | In America Jobless in Bay Ridge | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/budget-foes-common-ground-cherry-garcia.html | Budget Foes Common Ground Cherry Garcia | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-warm-but-unhappy-look-at-farming.html | FILM REVIEW Warm but Unhappy Look at Farming | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/other-party-to-the-contract-isn-t-impressed.html | Other Party to the Contract Isnt Impressed | By Sara Rimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/at-lunch-with-omar-sharif-eternally-romantic.html | AT LUNCH WITH Omar Sharif Eternally Romantic | By Alex Witchel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/wine-talk-365595.html | Wine Talk | By Frank J Prial | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/h-l-ryan-71-federal-judge-for-13-years.html | H L Ryan 71 Federal Judge For 13 Years | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/abortion-rights-advocate-is-accused-of-threats.html | Abortion Rights Advocate Is Accused of Threats | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/training-found-a-big-factor-in-child-care.html | Training Found a Big Factor in Child Care | By Tamar Lewin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/the-media-business-advertising-addenda-product-view-offers-free-e-mail.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Product View Offers Free EMail | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/with-some-cookbooks-by-chefs-a-grain-of-salt-is-necessary.html | With Some Cookbooks by Chefs A Grain of Salt Is Necessary | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/micro-devices-stock-pounded-on-chip-delay.html | Micro Devices Stock Pounded On Chip Delay | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-new-chairman-at-waterloo.html | NEW JERSEY DAILY BRIEFING New Chairman at Waterloo | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/arafat-s-police-in-gaza-widen-crackdown-on-muslim-radicals.html | Arafats Police in Gaza Widen Crackdown on Muslim Radicals | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-just-youngsters-having-a-drop-dead-good-time.html | FILM REVIEW Just Youngsters Having a DropDead Good Time | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-rubber-hose-factory-raided.html | NEW JERSEY DAILY BRIEFING RubberHose Factory Raided | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/chest-pains-put-d-amato-in-hospital.html | Chest Pains Put DAmato In Hospital | By Alan Finder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/international-business-matsushita-tells-why-it-decided-to-abandon-hollywood.html | INTERNATIONAL BUSINESS Matsushita Tells Why It Decided to Abandon Hollywood | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/food-notes-351595.html | Food Notes | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/naming-of-american-to-unicef-post-a-setback-for-europeans.html | Naming of American to Unicef Post a Setback for Europeans | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-mets-find-the-money-to-make-butler-a-centerpiece.html | BASEBALL Mets Find the Money to Make Butler a Centerpiece | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/the-media-business-advertising-mtv-s-two-cable-channels-move-increase-viewership.html | THE MEDIA BUSINESS Advertising MTVs two cable channels move to increase viewership | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-the-devils-lose-but-lemaire-still-likes-what-he-sees.html | HOCKEY The Devils Lose but Lemaire Still Likes What He Sees | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/pop-review-joan-baez-resilient-romantic-undiminished.html | POP REVIEW Joan Baez Resilient Romantic Undiminished | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/company-news-albertson-s-gives-mckesson-big-supply-contract.html | COMPANY NEWS ALBERTSONS GIVES MCKESSON BIG SUPPLY CONTRACT | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-newswoman-widens-lawsuit.html | NEW JERSEY DAILY BRIEFING Newswoman Widens Lawsuit | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-celebrating-a-collaboration-in-the-best-way.html | MUSIC REVIEW Celebrating a Collaboration in the Best Way | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/a-saudi-prince-fond-of-high-profile-investing.html | A Saudi Prince Fond of HighProfile Investing | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/books/books-of-the-times-finding-the-social-aspects-of-math.html | BOOKS OF THE TIMES Finding the Social Aspects of Math | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/dole-works-on-expansion-of-a-conservative-resume.html | Dole Works on Expansion Of a Conservative Resume | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/singapore-hotel-collector-adds-an-american-trophy.html | Singapore Hotel Collector Adds an American Trophy | By Edward A Gargan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-493795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-please-do-not-feed-the-rats.html | NEW JERSEY DAILY BRIEFING Please Do Not Feed the Rats | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/favorable-verdict-for-jury-changes-lawyers-are-unhappy-other-signs-are-hopeful.html | Favorable Verdict for Jury Changes Lawyers Are Unhappy Other Signs Are Hopeful Too | By Jan Hoffman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-rutgers-students-in-protest-fast.html | NEW JERSEY DAILY BRIEFING Rutgers Students in Protest Fast | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/two-scholarships-given-new-names-after-controversy.html | Two Scholarships Given New Names After Controversy | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/t-keith-glennan-89-first-chief-of-space-agency.html | T Keith Glennan 89 First Chief of Space Agency | By David Binder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-tettletons-home-runs-have-yet-to-win-a-job.html | BASEBALL Tettletons Home Runs Have Yet to Win a Job | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chairman-steps-down-at-time-warner-s-interactive-media-group.html | Chairman Steps Down at Time Warners Interactive Media Group | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/city-s-savior-not-quite-did-michael-carlow-rescue-pittsburgh-companies-only-to-loot.html | A Citys Savior Not Quite Did Michael Carlow Rescue Pittsburgh Companies Only to Loot Them | By Kurt Eichenwald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18065 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/reporter-s-notebook-a-judge-gets-ideas-by-mixing-in-gallery.html | Reporters Notebook A Judge Gets Ideas By Mixing in Gallery | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chrysler-engine-plan-is-sign-fuel-may-stay-cheap.html | Chrysler Engine Plan Is Sign Fuel May Stay Cheap | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/spain-s-modern-quixote-awaits-a-final-tilt.html | Spains Modern Quixote Awaits a Final Tilt | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/real-estate-a-september-start-is-planned-on-a-16story-luxury-hotel.html | Real EstateA September start is planned on a 16story luxury hotel near the World Trade Center in Boston | By Susan Diesenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/on-pro-basketball-a-tuneup-the-nets-need-an-overhaul.html | ON PRO BASKETBALL A Tuneup The Nets Need an Overhaul | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/college-basketball-fraschilla-is-staying-as-manhattan-coach.html | COLLEGE BASKETBALL Fraschilla Is Staying as Manhattan Coach | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/wine-sale-hits-nearly-2-million.html | Wine Sale Hits Nearly 2 Million | By Frank J Prial | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/books/book-notes-322195.html | Book Notes | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/the-last-night-at-warm-springs.html | The Last Night at Warm Springs | By Henry Morgenthau 3d | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/critic-s-notebook-rock-that-still-gets-power-from-its-rural-roots.html | CRITICS NOTEBOOK Rock That Still Gets Power From Its Rural Roots | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/a-string-of-disasters-leaves-japanese-on-edge.html | A String of Disasters Leaves Japanese on Edge | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-velarde-relishes-minor-role-on-yanks.html | BASEBALL Velarde Relishes Minor Role on Yanks | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/yale-says-it-sees-an-impostor-in-the-ivy.html | Yale Says It Sees an Impostor in the Ivy | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-whitman-denies-ministers.html | NEW JERSEY DAILY BRIEFING Whitman Denies Ministers | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/personal-health-intervening-with-someone-who-drinks-too-much.html | Personal Health Intervening with someone who drinks too much | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/hearing-asked-on-simpson-prosecution.html | Hearing Asked on Simpson Prosecution | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/cia-asks-congress-for-money-to-rein-in-iraq-and-iran.html | CIA Asks Congress for Money to Rein In Iraq and Iran | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/style/a-secret-from-the-tropics-coconut-isnt-just-for-candy-bars.html | A Secret From the Tropics Coconut Isnt Just for Candy Bars | By John Willoughby and Chris Schlesinger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-of-the-times-better-late-than-never-with-butler.html | Sports of The Times Better Late Than Never With Butler | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/the-man-who-put-horace-rumpole-on-the-case.html | The Man Who Put Horace Rumpole on the Case | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-492995.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/us-sharply-rebukes-russia-for-its-offensive-in-chechnya.html | US Sharply Rebukes Russia For Its Offensive in Chechnya | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/pro-basketball-familiar-milestone-for-knicks.html | PRO BASKETBALL Familiar Milestone For Knicks | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-a-robust-orchestra-for-a-trumpet-concerto.html | MUSIC REVIEW A Robust Orchestra For a Trumpet Concerto | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/plain-and-simple-potato-salad-low-in-fat-jawohl.html | PLAIN AND SIMPLE Potato Salad Low in Fat Jawohl | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/holocaust-teaching-gaining-a-niche-but-method-is-disputed.html | Holocaust Teaching Gaining a Niche but Method Is Disputed | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-seeking-money-to-build-stadium.html | NEW JERSEY DAILY BRIEFING Seeking Money to Build Stadium | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/yacht-racing-the-flame-is-still-flickering-for-conner.html | YACHT RACING The Flame Is Still Flickering For Conner | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/producer-prices-hold-the-line-calming-jitters-about-inflation.html | Producer Prices Hold the Line Calming Jitters About Inflation | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/gunter-guillaume-68-is-dead-spy-caused-willy-brandt-s-fall.html | Gunter Guillaume 68 Is Dead Spy Caused Willy Brandts Fall | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/new-prisons-cast-shadow-over-higher-education.html | New Prisons Cast Shadow Over Higher Education | By Fox Butterfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/clinton-is-seeking-to-pay-pakistanis-for-blocked-arms.html | CLINTON IS SEEKING TO PAY PAKISTANIS FOR BLOCKED ARMS | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/world/for-poland-commemorating-end-of-the-war-starts-a-crisis.html | For Poland Commemorating End of the War Starts a Crisis | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/police-squad-pursues-north-bergen-graffiti-vandals.html | Police Squad Pursues North Bergen Graffiti Vandals | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/other-hip-risks-found-for-women.html | Other Hip Risks Found for Women | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18067 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-happy-new-age-healer-whos-no-hero-at-home.html | FILM REVIEW Happy New Age Healer Whos No Hero at Home | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/credit-markets-treasury-issues-are-higher-inflation-pressures-steady.html | CREDIT MARKETS Treasury Issues Are Higher Inflation Pressures Steady | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/2-employees-of-con-ed-are-shot-in-queens.html | 2 Employees Of Con Ed Are Shot In Queens | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/dissident-holders-organize-at-sallie-mae.html | Dissident Holders Organize at Sallie Mae | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/chen-yun-who-slowed-china-s-shift-to-market-dies-at-89.html | Chen Yun Who Slowed Chinas Shift to Market Dies at 89 | By Patrick E Tyler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/business-travel-when-ownership-corporate-frequent-flier-miles-issue-rumor-mill.html | Business Travel When the ownership of corporate frequent flier miles is at issue the rumor mill is quick to heat up | By Edwin McDowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/trade-center-bombing-suspect-says-aim-was-killing-of-zionist.html | Trade Center Bombing Suspect Says Aim was Killing of Zionist | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/market-place-those-mortgage-backed-derivative-securities-are-about-dead-water.html | Market Place Those mortgagebacked derivative securities are about dead in the water | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/whitman-administration-and-judiciary-accused-of-bias.html | Whitman Administration and Judiciary Accused of Bias | By Joseph F Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/company-news-schering-plough-wins-rights-to-a-heart-drug.html | COMPANY NEWS SCHERINGPLOUGH WINS RIGHTS TO A HEART DRUG | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/housing-inspectors-to-get-special-training.html | Housing Inspectors to Get Special Training | By Shawn G Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/business/germans-said-to-be-buying-british-macmillan.html | Germans Said to Be Buying British Macmillan | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/some-of-rich-find-a-passport-lost-is-a-fortune-gained.html | Some of Rich Find A Passport Lost Is A Fortune Gained | By Karen de Witt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/us/us-gives-up-right-to-control-drug-prices.html | US Gives Up Right to Control Drug Prices | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-governor-signs-health-bills.html | NEW JERSEY DAILY BRIEFING Governor Signs Health Bills | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/trial-as-juvenile-ordered-for-crown-hts-defendant.html | Trial as Juvenile Ordered For Crown Hts Defendant | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-are-owners-seeking-more-replacements.html | BASEBALL Are Owners Seeking More Replacements | By Murray Chass | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/lee-a-rubel-66-computer-scientist-and-mathematician.html | Lee A Rubel 66 Computer Scientist And Mathematician | By Wolfgang Saxon | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/simpson-s-lawyers-attack-handling-of-blood-samples.html | Simpsons Lawyers Attack Handling of Blood Samples | By David Margolick | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-yankees-notebook-key-does-not-doubt-his-mending-shoulder.html | BASEBALL YANKEES NOTEBOOK Key Does Not Doubt His Mending Shoulder | By Jack Curry | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/industries-affected-endangered-species-act-help-senator-rewrite-its-provisions.html | Industries Affected by Endangered Species Act Help a Senator Rewrite Its Provisions | By Timothy Egan | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/gq-heads-magazine-award-winners.html | GQ Heads Magazine Award Winners | DEIRDRE CARMODY | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-devils-solve-capitals-carey-to-resume-winning-ways.html | HOCKEY Devils Solve Capitals Carey to Resume Winning Ways | By Alex Yannis | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/company-reports-genentech-earnings-exceed-expectations.html | COMPANY REPORTS Genentech Earnings Exceed Expectations | By Lawrence M Fisher | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/assembly-democrats-declare-their-stance-on-welfare-plan.html | Assembly Democrats Declare Their Stance on Welfare Plan | By James Dao | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/television-review-at-age-9-light-years-ahead.html | TELEVISION REVIEW At Age 9 LightYears Ahead | By Walter Goodman | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/media-business-time-warner-negotiating-deal-sell-half-six-flags-parks.html | THE MEDIA BUSINESS Time Warner Negotiating a Deal To Sell Half of Six Flags Parks | By Mark Landler | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/medical-laboratory-faces-charges-in-cancer-deaths.html | Medical Laboratory Faces Charges in Cancer Deaths | By Gina Kolata | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-soderstrom-suddenly-has-the-look-and-feel-of-a-winner.html | HOCKEY Soderstrom Suddenly Has the Look and Feel of a Winner | By Charlie Nobles | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/academic-competitors-at-a-chicago-school-now-admit-cheating.html | Academic Competitors at a Chicago School Now Admit Cheating | By Dirk Johnson | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-coach-in-sexual-assault-case.html | NEW JERSEY DAILY BRIEFING Coach in Sexual Assault Case | By Lawrence Van Gelder | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/utility-fails-to-win-relief-from-its-contracts-with-independents.html | Utility Fails to Win Relief From Its Contracts With Independents | By Agis Salpukas | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-the-players-are-back-but-are-card-collectors.html | BASEBALL The Players Are Back but Are Card Collectors | By Richard Sandomir | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-successor-to-selig-is-nowhere-in-sight.html | BASEBALL Successor To Selig Is Nowhere In Sight | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/gop-governors-urge-big-changes-for-welfare-bill.html | GOP GOVERNORS URGE BIG CHANGES FOR WELFARE BILL | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/palestinians-keep-families-in-the-dark-about-trials.html | Palestinians Keep Families In the Dark About Trials | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/woolworth-ends-dividend-cuts-spending.html | Woolworth Ends Dividend Cuts Spending | By Sylvia Nasar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/little-people-milan-loves-you.html | Little People Milan Loves You | By Suzanne Slesin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-rangers-get-a-hand-back-on-the-playoff-ladder.html | HOCKEY Rangers Get a Hand Back on the Playoff Ladder | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-work-in-simple-shaker-style.html | CURRENTS Work In Simple Shaker Style | By Timothy Jack Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-democrat-assails-pension-plan.html | NEW JERSEY DAILY BRIEFING Democrat Assails Pension Plan | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/can-you-hurl-lad-a-sport-deep-in-the-irish-blood-is-running-thin-in-new-york.html | Can You Hurl Lad A Sport Deep in the Irish Blood Is Running Thin in New York | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-mother-charged-with-murder.html | NEW JERSEY DAILY BRIEFING Mother Charged With Murder | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/us-plans-to-threaten-japan-with-tariffs-in-trade-dispute.html | US Plans to Threaten Japan With Tariffs in Trade Dispute | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/doctor-is-shot-in-brooklyn.html | Doctor Is Shot In Brooklyn | By Randy Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/horse-racing-lukas-and-zito-colts-get-ready-for-round-3.html | HORSE RACING Lukas and Zito Colts Get Ready for Round 3 | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/seagram-tries-to-quell-uncertainty-at-mca.html | Seagram Tries to Quell Uncertainty at MCA | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/market-opening-on-internet-for-pollution-credit-trades.html | Market Opening on Internet For Pollution Credit Trades | By Andrea Adelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/market-place-investors-grievances-bring-sybase-back-down-to-earth.html | Market Place Investors grievances bring Sybase back down to earth | By Glenn Rifkin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-the-beach-in-a-necklace.html | CURRENTS The Beach in a Necklace | By Timothy Jack Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/us-says-the-wives-of-two-jailed-americans-can-go-to-iraq.html | US Says the Wives of Two Jailed Americans Can Go to Iraq | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/essay-iraq-s-ton-of-germs.html | Essay Iraqs Ton of Germs | By William Safire | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-industry-uncertainty-ahead-for-us-auto-makers.html | THE SURPRISING BID FOR CHRYSLER THE INDUSTRY Uncertainty Ahead for US Auto Makers | By John Holusha | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/city-s-talks-with-drivers-on-contracts-at-an-impasse.html | Citys Talks With Drivers On Contracts At an Impasse | By Maria Newman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-football-tuesday-lunch-plans-watch-montana-retire.html | PRO FOOTBALL Tuesday Lunch Plans Watch Montana Retire | By Timothy W Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/connecticut-wins-school-bias-suit.html | CONNECTICUT WINS SCHOOL BIAS SUIT | By George Judson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/talks-with-plo-will-go-on-rabin-says.html | Talks With PLO Will Go On Rabin Says | By Clyde Haberman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/bonnie-bird-graham-protegee-and-noted-dance-teacher-80.html | Bonnie Bird Graham Protegee And Noted Dance Teacher 80 | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/britain-to-pull-400-more-troops-out-of-ulster.html | Britain to Pull 400 More Troops Out of Ulster | By James F Clarity | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/telecom-plans-public-offering.html | Telecom Plans Public Offering | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/tears-shed-50-years-ago-remain-frozen-in-time.html | Tears Shed 50 Years Ago Remain Frozen in Time | By Kevin Sack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-surprising-bid-for-chrysler-the-strategy-what-s-kerkorian-up-to-anyway.html | THE SURPRISING BID FOR CHRYSLER THE STRATEGY Whats Kerkorian Up To Anyway | By Floyd Norris | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/study-finds-fish-heavy-diet-offers-no-heart-protection.html | Study Finds FishHeavy Diet Offers No Heart Protection | By Gina Kolata | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/off-duty-detective-wounded-in-struggle-after-a-traffic-stop.html | OffDuty Detective Wounded In Struggle After a Traffic Stop | By John T McQuiston | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/stocks-are-unruffled-by-chrysler-bid-with-dow-up-10.73.html | Stocks Are Unruffled by Chrysler Bid With Dow Up 1073 | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/budget-fine-print-renews-dispute-on-police-corruption-panel.html | Budget Fine Print Renews Dispute on Police Corruption Panel | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/preventives-for-87-subway-death-still-not-in-use.html | Preventives for 87 Subway Death Still Not in Use | By Richard PerezPena | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/metro-matters-lessons-for-bruno-his-own-district-his-relatives-good-fortune.html | METRO MATTERS Lessons for Bruno From His Own District and His Relatives Good Fortune | By Joyce Purnick | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/novelty-to-high-tech-eyewear-can-be-daring.html | Novelty to HighTech Eyewear Can Be Daring | By Terry Trucco | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/article-357095-no-title.html | Article 357095  No Title | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/frederick-d-nichols-83-a-preservationist-dies.html | Frederick D Nichols 83 a Preservationist Dies | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/warm-springs-journal-a-town-still-feels-franklin-roosevelt-s-presence.html | Warm Springs Journal A Town Still Feels Franklin Roosevelts Presence | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-investors-mutual-funds-could-reap-large-gains.html | THE SURPRISING BID FOR CHRYSLER THE INVESTORS Mutual Funds Could Reap Large Gains In a Takeover | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-no-tax-increases-mayor-vows.html | NEW JERSEY DAILY BRIEFING No Tax Increases Mayor Vows | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/annie-fischer-pianist-was-81-noted-for-insight-and-musicality.html | Annie Fischer Pianist Was 81 Noted for Insight and Musicality | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/close-to-home-a-house-a-barn-a-pond-a-picture-turns-imperfect.html | CLOSE TO HOME A House a Barn a Pond A Picture Turns Imperfect | By Adam Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/credit-markets-prices-of-treasuries-increase-a-2d-day-on-inflation-data.html | CREDIT MARKETS Prices of Treasuries Increase A 2d Day on Inflation Data | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-casinos-outplay-vegas-strip.html | NEW JERSEY DAILY BRIEFING Casinos Outplay Vegas Strip | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-of-the-times-west-49th-s-hockey-landmark.html | Sports of The Times West 49ths Hockey Landmark | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/journal-tin-cans-and-string.html | Journal Tin Cans and String | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-storage-solutions-with-style.html | CURRENTS Storage Solutions With Style | By Timothy Jack Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/economic-scene-battered-but-not-broken-the-honey-lobby-is-back-and-winning.html | Economic Scene Battered but not broken the honey lobby is back and winning | By Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/morgan-stanley-names-new-equity-capital-head.html | Morgan Stanley Names New EquityCapital Head | By Stephanie Strom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/serb-says-files-link-milosevic-to-war-crimes.html | Serb Says Files Link Milosevic To War Crimes | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/us-judge-orders-ex-guatemala-general-to-pay-47.5-million.html | US Judge Orders ExGuatemala General to Pay 475 Million | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/books/books-of-the-times-mcnamara-concedes-we-were-wrong.html | BOOKS OF THE TIMES McNamara Concedes We Were Wrong | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/commemorating-roosevelt-s-death-democrats-praise-his-legacy-of-liberalism.html | Commemorating Roosevelts Death Democrats Praise His Legacy of Liberalism | By R W Apple Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/d-amato-leaves-the-hospital.html | DAmato Leaves the Hospital | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-new-ads-coming-for-coke-classic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Ads Coming For Coke Classic | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/paul-akst-83-colonel-who-led-new-yorks-draft-boards-dies.html | Paul Akst 83 Colonel Who Led New Yorks Draft Boards Dies | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-operator-of-reactor-is-fined.html | NEW JERSEY DAILY BRIEFING Operator of Reactor Is Fined | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/last-subway-ride-for-julio-and-marisol.html | Last Subway Ride For Julio and Marisol | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-2-companies-aim-at-the-gay-market.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Companies Aim At the Gay Market | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/sir-john-soanes-new-tricks.html | Sir John Soanes New Tricks | By Paula Deitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/giuliani-puts-an-end-to-a-slogan-contest.html | Giuliani Puts an End to a Slogan Contest | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-business-airbus-has-its-eye-on-half-of-the-global-market.html | INTERNATIONAL BUSINESS Airbus Has Its Eye on Half of the Global Market | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/in-hartford-senate-passes-welfare-bill.html | In Hartford Senate Passes Welfare Bill | By Jonathan Rabinovitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/in-a-double-exile.html | In a Double Exile | By Andre Aciman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-spring-by-the-yard.html | CURRENTS Spring by the Yard | By Timothy Jack Ward | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-football-rams-given-green-light-for-st-louis-move.html | PRO FOOTBALL Rams Given Green Light for St Louis Move | By Thomas George | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-winner-s-tough-luck-at-slots.html | NEW JERSEY DAILY BRIEFING Winners Tough Luck at Slots | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-basketball-riley-s-reward-for-anthony-some-post-season-playing-time.html | PRO BASKETBALL Rileys Reward for Anthony Some PostSeason Playing Time | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/executive-s-social-acumen-masked-his-political-agenda.html | Executives Social Acumen Masked His Political Agenda | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/olympics-new-sport-is-added-for-cinderella-teams.html | OLYMPICS New Sport Is Added For Cinderella Teams | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-offer-investor-plans-offer-for-chrysler-22.8-billion.html | THE SURPRISING BID FOR CHRYSLER THE OFFER Investor Plans Offer for Chrysler In a 228 Billion Takeover Deal | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/dance-review-bujones-choreography-is-showpiece-for-troupe-from-puerto-rico.html | DANCE REVIEW Bujones Choreography Is Showpiece for Troupe From Puerto Rico | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/house-proud.html | House Proud | By Dorie Greenspan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/at-border-mexican-migrants-wait-and-worry.html | At Border Mexican Migrants Wait and Worry | By Tim Golden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/jury-finds-drug-agents-assaulted-gay-men-but-not-out-of-bias.html | Jury Finds Drug Agents Assaulted Gay Men but Not Out of Bias | By David W Dunlap | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/allies-of-us-seek-to-block-bill-on-cuba.html | Allies of US Seek to Block Bill on Cuba | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/romania-computers-how-to-choose-a-camp.html | Romania Computers How to Choose a Camp | By Clare Collins | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/style/chronicle-469095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/wang-and-microsoft-foes-turn-into-allies.html | Wang and Microsoft Foes Turn Into Allies | By Glenn Rifkin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/movies/film-review-pauly-shore-in-jury-duty.html | FILM REVIEW Pauly Shore in Jury Duty | By Janet Maslin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/bridge-010495.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/another-shelling-sarajevo-underlines-political-stalemate-moscow-defends-general.html | Another Shelling of Sarajevo Underlines Political Stalemate Moscow Defends General | By Steven Erlanger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/another-shelling-of-sarajevo-underlines-political-stalemate.html | Another Shelling of Sarajevo Underlines Political Stalemate | By Roger Cohen | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-basketball-nets-reach-the-nadir-of-miserable-season.html | PRO BASKETBALL Nets Reach The Nadir Of Miserable Season | By Mike Wise | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/american-slain-in-gaza-is-mourned.html | American Slain in Gaza Is Mourned | By David Stout | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-a-versatile-sports-shoe-that-likes-a-little-gardening.html | CURRENTS A Versatile Sports Shoe That Likes a Little Gardening | By Timothy Jack Ward | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/movies/television-review-rugrats-observes-passover.html | TELEVISION REVIEW Rugrats Observes Passover | By John J OConnor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-from-the-waterfront-to-the-rails.html | NEW JERSEY DAILY BRIEFING From the Waterfront to the Rails | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/critic-s-notebook-for-pelleas-and-parsifal-orchestra-as-master.html | CRITICS NOTEBOOK For Pelleas and Parsifal Orchestra as Master | By Bernard Holland | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/media-business-advertising-two-high-level-executives-leave-wells-rich.html | THE MEDIA BUSINESS ADVERTISING Two highlevel executives leave Wells Rich unexpectedly as the agency asserts wrongdoing | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/us/bitter-racial-dispute-rages-over-adoption.html | Bitter Racial Dispute Rages Over Adoption | By Steven A Holmes | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/style/chronicle-468195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-thompson-gains-tutor-as-butler-finds-pupil.html | BASEBALL Thompson Gains Tutor As Butler Finds Pupil | By Jennifer Frey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/at-home-with-gerre-hancock-deep-in-training-for-a-musical-easter.html | AT HOME WITH GERRE HANCOCK Deep in Training for a Musical Easter | By Christopher S Wren | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-accounts-711895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-surprising-bid-for-chrysler-the-suitor-kerkorian-s-one-rule-always-win.html | THE SURPRISING BID FOR CHRYSLER THE SUITOR Kerkorians One Rule Always Win | By Allen R Myerson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/theater/theater-review-when-the-perfect-gesture-is-everything.html | THEATER REVIEW When the Perfect Gesture Is Everything | By Ben Brantley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/guilty-plea-on-donations-to-politicians.html | Guilty Plea On Donations To Politicians | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/winnie-mandela-is-reinstated-on-technicality.html | Winnie Mandela Is Reinstated on Technicality | By Bill Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/the-pop-life-342195.html | The Pop Life | By Neil Strauss | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/appeals-court-overturns-crazy-eddie-convictions.html | Appeals Court Overturns Crazy Eddie Convictions | By Barry Meier | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/critic-s-notebook-shifting-course-on-the-arts-aiming-for-the-mainstream.html | CRITICS NOTEBOOK Shifting Course On the Arts Aiming For the Mainstream | By Paul Goldberger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/business/inflation-stays-subdued-with-consumer-prices-climbing-0.2.html | Inflation Stays Subdued With Consumer Prices Climbing 02 | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/ce-schwerdt-78-researcher-aided-in-fighting-polio.html | CE Schwerdt 78 Researcher Aided In Fighting Polio | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-13 | https://www.nytimes.com/1995/04/13/world/athens-journal-as-a-feeble-papandreou-hangs-on-greece-falters.html | Athens Journal As a Feeble Papandreou Hangs On Greece Falters | By Marlise Simons | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-jones-s-confidence-is-up-and-fastball-is-down.html | BASEBALL Joness Confidence Is Up And Fastball Is Down | By Jennifer Frey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/ruling-seen-as-shield-for-american-maize.html | Ruling Seen as Shield for American Maize | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-868795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/restaurants-555195.html | Restaurants | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/faa-vows-no-reduction-in-air-traffic.html | FAA Vows No Reduction In Air Traffic | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-908595.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/books/books-of-the-times-tracing-the-circuits-in-the-contemporary-mind.html | BOOKS OF THE TIMES Tracing the Circuits in the Contemporary Mind | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/golf-daly-chooses-restraint-and-2-iron.html | GOLF Daly Chooses Restraint And 2Iron | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-business-clinton-sees-little-basis-for-dollar-s-fall.html | INTERNATIONAL BUSINESS Clinton Sees Little Basis for Dollars Fall | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-woman-charged-with-forgery.html | NEW JERSEY DAILY BRIEFING Woman Charged With Forgery | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/a-man-said-to-be-waving-a-gun-is-killed-by-two-officers.html | A Man Said to Be Waving a Gun Is Killed by Two Officers | By Clifford Krauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-continental-is-dropping-lite-service.html | COMPANY REPORTS Continental Is Dropping Lite Service | By Adam Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/tv-sports-davis-has-a-lock-on-los-angeles.html | TV SPORTS Davis Has a Lock on Los Angeles | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-obituary-bandit-sentenced.html | NEW JERSEY DAILY BRIEFING Obituary Bandit Sentenced | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/passover-price-gouging-is-reported-to-be-easing.html | Passover Price Gouging Is Reported to Be Easing | By Vivian S Toy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/a-former-smoker-cheers.html | A Former Smoker Cheers | By David Rakoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/psst-want-to-buy-a-research-lab-the-baby-bells-want-out.html | Psst Want to Buy a Research Lab The Baby Bells Want Out | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/flat-spending-by-consumers-during-march.html | Flat Spending By Consumers During March | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-a-new-ride-for-the-chairman-of-six-flags.html | THE MEDIA BUSINESS A New Ride for the Chairman of Six Flags | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18076 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/ex-outreach-workers-say-they-assaulted-homeless.html | ExOutreach Workers Say They Assaulted Homeless | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/yacht-racing-conner-finds-an-old-ally-in-the-air-to-tie-series.html | YACHT RACING Conner Finds An Old Ally in the Air to Tie Series | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/jersey-city-and-paterson-mixed-results-for-state.html | Jersey City and Paterson Mixed Results for State | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-basketball-elimination-number-is-1-for-nets.html | PRO BASKETBALL Elimination Number Is 1 For Nets | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/theater/theater-review-david-mamet-s-attempt-to-decode-family-life.html | THEATER REVIEW David Mamets Attempt to Decode Family Life | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/confidence-shaken-hospital-tries-to-bounce-back-after-series-of-errors.html | Confidence Shaken Hospital Tries to Bounce Back After Series of Errors | By Mireya Navarro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/article-557895-no-title.html | Article 557895  No Title | By Eric Asimov | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-a-scholarship-in-her-memory.html | NEW JERSEY DAILY BRIEFING A Scholarship in Her Memory | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/critic-s-choice-film-between-heaven-and-earth.html | Critics ChoiceFilm Between Heaven and Earth | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/horse-racing-fields-fill-for-derby-dress-rehearsals.html | HORSE RACING Fields Fill for Derby Dress Rehearsals | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/us-backing-turkish-plan-to-use-iraq-kurds-to-prevent-raids.html | US Backing Turkish Plan to Use Iraq Kurds to Prevent Raids | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/dissent-on-chechnya-word-to-the-west.html | Dissent on Chechnya Word to the West | By Steven Erlanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-microsoft-manages-to-post-record-quarterly-earnings.html | COMPANY REPORTS Microsoft Manages to Post Record Quarterly Earnings | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/film-review-writer-nice-guy-has-crush-on-bird.html | FILM REVIEW Writer Nice Guy Has Crush on Bird | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/television-review-texas-all-of-it-according-to-michener.html | TELEVISION REVIEW Texas All of It According to Michener | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/school-bus-drivers-conduct-brief-wildcat-strike-on-si.html | School Bus Drivers Conduct Brief Wildcat Strike on SI | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/abroad-at-home-the-crackpot-factor.html | Abroad at Home The Crackpot Factor | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/once-commandos-for-us-vietnamese-are-now-barred.html | Once Commandos for US Vietnamese Are Now Barred | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18077 of 33266

| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-review-60-drawings-from-the-stanford-museum.html | ART REVIEW 60 Drawings From the Stanford Museum | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-takeover-of-the-school-district.html | NEW JERSEY DAILY BRIEFING Takeover of the School District | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/dr-david-thompson-72-dies-ex-head-of-new-york-hospital.html | Dr David Thompson 72 Dies ExHead of New York Hospital | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-chairman-is-retiring-at-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Is Retiring At Jordan McGrath | By Andrea Adelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/100-days-of-dreams-come-true-for-lobbyists-in-congress.html | 100 Days of Dreams Come True for Lobbyists in Congress | By Stephen Engelberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/pilot-in-a-crash-had-low-ratings.html | PILOT IN A CRASH HAD LOW RATINGS | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/photography-review-a-landmark-portraitist-for-an-extraordinary-age.html | PHOTOGRAPHY REVIEW A Landmark Portraitist For an Extraordinary Age | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-business-sticking-point-emerges-on-us-china-trade.html | INTERNATIONAL BUSINESS Sticking Point Emerges on USChina Trade | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-foster-mother-is-convicted.html | NEW JERSEY DAILY BRIEFING Foster Mother Is Convicted | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/disciplined-firm-gets-hanover-sterling-accounts.html | Disciplined Firm Gets Hanover Sterling Accounts | By Leslie Wayne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/the-inside-track-on-the-trail-of-50-natural-history-treasures.html | The Inside Track On the Trail of 50 Natural History Treasures | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/nepal-balks-at-its-friendship-treaty-with-india.html | Nepal Balks at Its Friendship Treaty With India | By Sanjoy Hazarika | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-909395.html | Art in Review | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/the-met-holds-a-party-to-celebrate-its-125th.html | The Met Holds a Party To Celebrate Its 125th | By Carol Vogel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-movie-theater-pulls-out-film.html | NEW JERSEY DAILY BRIEFING Movie Theater Pulls Out Film | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/stalwart-of-the-kennedy-justice-dept-finds-his-world-in-ashes-after-a-trial.html | Stalwart of the Kennedy Justice Dept Finds His World in Ashes After a Trial | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/security-council-may-allow-iraq-to-sell-2-billion-in-oil.html | Security Council May Allow Iraq to Sell 2 Billion in Oil | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/israeli-patrols-kill-90-dogs-in-arab-town.html | Israeli Patrols Kill 90 Dogs In Arab Town | By Youssef M Ibrahim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/hockey-getting-used-to-idea-of-no-cup-and-no-nectar.html | HOCKEY Getting Used to Idea of No Cup and No Nectar | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/about-real-estate-small-coop-buildings-get-new-loan-program.html | About Real EstateSmall CoOp Buildings Get New Loan Program | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-862395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-umpires-see-first-pitch-from-the-owners.html | BASEBALL Umpires See First Pitch From the Owners | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-910795.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/home-video-606095.html | Home Video | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/appeal-urged-in-ruling-on-crown-heights-figure.html | Appeal Urged in Ruling on Crown Heights Figure | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/favorable-earnings-reports-send-stock-market-to-highs.html | Favorable Earnings Reports Send Stock Market to Highs | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/critic-s-choice-film-two-lenses-on-russia-in-very-different-eras.html | Critics ChoiceFilm Two Lenses on Russia In Very Different Eras | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/fbi-goofed-ceo-may-pay-discredited-rumors-about-bally-executive-could-resurface.html | The FBI Goofed The CEO May Pay Discredited Rumors About Bally Executive Could Resurface | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/credit-markets-treasury-securities-prices-higher-in-shortened-session.html | CREDIT MARKETS Treasury Securities Prices Higher in Shortened Session | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/excused-juror-tells-judge-that-racial-hatred-permeates-and-divides-simpson-panel.html | Excused Juror Tells Judge That Racial Hatred Permeates and Divides Simpson Panel | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/blitzkrieg-in-chechnya.html | Blitzkrieg in Chechnya | By Ludmilla Thorne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-news-warner-lambert-expects-gains-for-the-quarter.html | COMPANY NEWS WARNERLAMBERT EXPECTS GAINS FOR THE QUARTER | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/dornan-house-firebrand-joins-the-96-race.html | Dornan House Firebrand Joins the 96 Race | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/media-business-advertising-tiny-agency-builds-quirky-campaign-promote-low-fat.html | THE MEDIA BUSINESS Advertising A tiny agency builds a quirky campaign to promote a lowfat milk with national aspirations | By Andrea Adelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/the-ad-campaign-republicans-on-the-attack.html | THE AD CAMPAIGN Republicans on the Attack | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/on-jay-street-something-besides-spring-was-in-the-air.html | On Jay Street Something Besides Spring Was in the Air | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/harvard-now-asking-if-would-be-student-who-killed-her-mother-then-lied-about-it.html | Harvard Is Now Asking If a WouldBe Student Who Killed Her Mother Then Lied About It | By Fox Butterfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-of-the-times-old-routine-sounds-good-after-strike.html | Sports of The Times Old Routine Sounds Good After Strike | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/for-a-taste-of-the-open-road-visit-chinatown-really.html | For a Taste Of the Open Road Visit Chinatown Really | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/now-on-moscow-tv-heeeres-aleksandr.html | Now on Moscow TV Heeeres Aleksandr | By Alessandra Stanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/calpers-will-oppose-nominees-for-philip-morris-board.html | Calpers Will Oppose Nominees for Philip Morris Board | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/libyan-airline-will-defy-flight-ban-if-it-can-defy-gravity-first.html | Libyan Airline Will Defy Flight Ban If It Can Defy Gravity First | By Chris Hedges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/clinton-says-tax-cut-hinges-on-incentives-for-education.html | Clinton Says Tax Cut Hinges On Incentives for Education | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-real-ball-real-players-mcdowell-makes-it-count.html | BASEBALL Real Ball Real Players McDowell Makes It Count | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-chief-of-doner-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief of Doner To Step Down | By Andrea Adelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/diane-cleaver-literary-agent-for-prominent-authors-was-53.html | Diane Cleaver Literary Agent For Prominent Authors Was 53 | By Edwin McDowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-861595.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/on-my-mind-stacking-the-deck.html | On My Mind Stacking the Deck | By A M Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/appeals-court-opens-way-for-female-cadet-at-the-citadel.html | Appeals Court Opens Way for Female Cadet at The Citadel | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-512895.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/mutual-life-set-to-name-new-chief.html | Mutual Life Set to Name New Chief | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/democratic-welfare-plan-would-force-some-to-work.html | Democratic Welfare Plan Would Force Some to Work | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-developers-file-bias-suit.html | NEW JERSEY DAILY BRIEFING Developers File Bias Suit | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/street-newsstands-and-bus-stops-are-giuliani-s-latest-concern.html | Street Newsstands and Bus Stops Are Giulianis Latest Concern | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-football-jets-strategy-probably-rules-out-mcnair.html | PRO FOOTBALL Jets Strategy Probably Rules Out McNair | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-news-alco-standard-to-buy-british-concern.html | COMPANY NEWS ALCO STANDARD TO BUY BRITISH CONCERN | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/international-business-japanese-settle-on-plan-to-curb-the-surging-yen.html | INTERNATIONAL BUSINESS JAPANESE SETTLE ON PLAN TO CURB THE SURGING YEN | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-912395.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-basketball-no-tricks-are-needed-in-knicks-victory.html | PRO BASKETBALL No Tricks Are Needed In Knicks Victory | By Mike Freeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/judge-orders-a-state-takeover-of-the-newark-school-district.html | Judge Orders a State Takeover Of the Newark School District | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-906995.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/whitman-apologizes-for-remark-on-blacks.html | Whitman Apologizes for Remark on Blacks | By Joseph F Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/bar-law-schools-quest-for-high-ranking-has-now-reached-highest-echelons.html | At the Bar In law schools the quest for a high ranking has now reached the highest echelons | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/suspected-bombing-leader-indicted-on-broader-charges.html | Suspected Bombing Leader Indicted on Broader Charges | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-accounts-822495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/pataki-faces-a-hostile-crowd-at-a-loud-town-meeting-on-si.html | Pataki Faces a Hostile Crowd At a Loud Town Meeting on SI | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-chrysler-braced-for-attacks-reports-a-decline-in-earnings.html | COMPANY REPORTS Chrysler Braced for Attacks Reports a Decline in Earnings | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-teacher-suspended-for-remarks.html | NEW JERSEY DAILY BRIEFING Teacher Suspended for Remarks | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/lobzenica-journal-as-political-passions-cool-it-s-the-ageless-easter.html | Lobzenica Journal As Political Passions Cool Its the Ageless Easter | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/japanese-cult-leaders-sought-in-huge-police-manhunt.html | Japanese Cult Leaders Sought in Huge Police Manhunt | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/our-towns-a-tradition-and-a-resort-at-twilight.html | OUR TOWNS A Tradition and a Resort at Twilight | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-new-welfare-rules-are-set.html | NEW JERSEY DAILY BRIEFING New Welfare Rules Are Set | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/us/rethinking-welfare-collecting-fathers-special-report-georgia-pursuing-child.html | Rethinking Welfare Collecting From Fathers A special report Georgia Pursuing Child Support Discovers Its Potential and Limits | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-j-p-morgan-s-profits-in-first-quarter-are-a-surprise-to-analysts.html | COMPANY REPORTS J P Morgans Profits in First Quarter Are a Surprise to Analysts | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-14 | https://www.nytimes.com/1995/04/14/world/farmers-in-france-ponder-candidates.html | Farmers In France Ponder Candidates | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/studying-in-israel-shaken-youths-unshaken-resolve.html | Studying in Israel Shaken Youths Unshaken Resolve | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-classical-music-117495.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/pataki-proposes-to-deny-shelter-to-homeless-who-break-rules.html | Pataki Proposes to Deny Shelter To Homeless Who Break Rules | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-whitman-s-remarks-denounced.html | NEW JERSEY DAILY BRIEFING Whitmans Remarks Denounced | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/cabaret-review-julie-wilson-chic-yet-fierce.html | CABARET REVIEW Julie Wilson Chic Yet Fierce | BY Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-coleman-is-unlikely-to-play-last-5-games.html | PRO BASKETBALL Coleman Is Unlikely To Play Last 5 Games | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/un-council-votes-to-ease-sanctions-against-baghdad.html | UN COUNCIL VOTES TO EASE SANCTIONS AGAINST BAGHDAD | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-convention-halls-new-manager.html | NEW JERSEY DAILY BRIEFING Convention Halls New Manager | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/trapped-in-cuba.html | Trapped In Cuba | By Pamela S Falk | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/hope-heavily-guarded-prevails-in-holy-land.html | Hope Heavily Guarded Prevails in Holy Land | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/in-america-school-bus-strike-go-slow.html | In America School Bus Strike Go Slow | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-nba-union-leader-quits-amid-discord.html | PRO BASKETBALL NBA Union Leader Quits Amid Discord | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/fergana-journal-life-on-tightrope-for-god-and-money.html | Fergana Journal Life on Tightrope for God and Money | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/rwanda-jails-no-space-no-food-no-justice.html | Rwanda Jails No Space No Food No Justice | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-designing-a-tradition-perhaps-to-transcend.html | MUSIC REVIEW Designing a Tradition Perhaps to Transcend | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/brazil-s-chief-due-in-us-riding-boom.html | Brazils Chief Due in US Riding Boom | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-brotherly-love-proves-disarming-for-the-yankees-perez.html | BASEBALL Brotherly Love Proves Disarming For the Yankees Perez | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/beliefs-timely-stories-that-sustain-jews-and-christians-but-do-not-join-them.html | Beliefs Timely stories that sustain Jews and Christians but do not join them | By Peter Steinfels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-896396.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-players-take-field-but-umpires-walk-the-picket-lines.html | BASEBALL Players Take Field But Umpires Walk The Picket Lines | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/clinton-feels-he-s-vindicated-on-vietnam-by-mcnamara-book.html | Clinton Feels Hes Vindicated on Vietnam by McNamara Book | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-127196.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-charges-for-defendant-in-hired-killer-case.html | New Charges for Defendant in Hired Killer Case | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/us-looks-away-as-iran-arms-bosnia.html | US Looks Away as Iran Arms Bosnia | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/canada-s-borrowing-with-its-fat-fees-lures-wall-street.html | Canadas Borrowing With Its Fat Fees Lures Wall Street | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/theater/theater-review-groveling-in-extremis-as-in-a-samurai-past.html | THEATER REVIEW Groveling in Extremis as in a Samurai Past | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-classical-music-117496.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/courrt-martial-nears-in-case-of-helicopters-shot-down.html | CourtMartial Nears in Case of Helicopters Shot Down | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/company-news-maidenform-agrees-to-acquire-ncc-industries.html | COMPANY NEWS MAIDENFORM AGREES TO ACQUIRE NCC INDUSTRIES | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/politician-s-nephew-shot-dead-in-feud-on-staten-island.html | Politicians Nephew Shot Dead In Feud On Staten Island | By Randy Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/trapped-in-cuba.html | Trapped In Cuba | By Pamela S Falk | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/observer-better-not-tried.html | Observer Better Not Tried | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-pop-118296.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-126395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/texas-approves-couple-s-adoption-of-2-black-boys-official-says.html | Texas Approves Couples Adoption of 2 Black Boys Official Says | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/troubles-mount-for-mayor-of-washington.html | Troubles Mount for Mayor of Washington | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-of-the-times-springtime-heats-up-the-knicks.html | Sports of The Times Springtime Heats Up The Knicks | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/conflicting-orders-on-mine-cleanup-sow-anger.html | Conflicting Orders on Mine Cleanup Sow Anger | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/international-business-is-a-trans-atlantic-pact-coming-down-the-pike.html | INTERNATIONAL BUSINESS Is a TransAtlantic Pact Coming Down the Pike | By Nathaniel C Nash | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/horse-racing-talkin-man-and-thunder-gulch-on-homestretch-to-churchill-downs.html | HORSE RACING Talkin Man and Thunder Gulch On Homestretch to Churchill Downs | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/hockey-rangers-are-revved-up-for-a-playoff-push.html | HOCKEY Rangers Are Revved Up for a Playoff Push | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/belated-regrets-about-vietnam-create-a-consensus-of-antipathy.html | Belated Regrets About Vietnam Create a Consensus of Antipathy | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/end-of-the-irs-pipeline-tax-returns-of-90-s-meet-irs-technology-of-60-s.html | End of the IRS Pipeline Tax Returns of 90s Meet IRS Technology of 60s | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-jazz-002095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/easter-week-in-spain-a-tradition-of-rejoicing.html | Easter Week in Spain A Tradition of Rejoicing | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/embargo-against-belgrade-has-a-major-leak.html | Embargo Against Belgrade Has a Major Leak | By Raymond Bonner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-127195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/a-homecoming-for-good-ol-bob.html | A Homecoming for Good Ol Bob | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-harper-s-broken-play-bomb-breaks-pacers-hearts.html | PRO BASKETBALL Harpers BrokenPlay Bomb Breaks Pacers Hearts | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/case-casts-wide-light-on-abuse-by-police.html | Case Casts Wide Light On Abuse By Police | By Clifford Krauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/in-churches-the-organ-pipes-call-but-few-answer.html | In Churches the Organ Pipes Call But Few Answer | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/burl-ives-the-folk-singer-whose-imposing-acting-won-an-oscar-dies-at-85.html | Burl Ives the Folk Singer Whose Imposing Acting Won an Oscar Dies at 85 | By Richard Severo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/another-high-level-executive-at-salomon-resigns.html | Another HighLevel Executive at Salomon Resigns | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-auditing-the-navy-s-numbers.html | NEW JERSEY DAILY BRIEFING Auditing the Navys Numbers | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/couple-in-new-hampshire-convicted-of-tax-evasion.html | Couple in New Hampshire Convicted of Tax Evasion | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/about-new-york-medicine-on-a-good-friday-6-score-and-10-years-ago.html | ABOUT NEW YORK Medicine on a Good Friday 6 Score and 10 Years Ago | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-torricellis-little-leaguers.html | NEW JERSEY DAILY BRIEFING Torricellis Little Leaguers | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/simpson-accusers-try-to-save-witness.html | Simpson Accusers Try to Save Witness | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/question-in-bombing-trials-can-two-masterminds-exist.html | Question in Bombing Trials Can Two Masterminds Exist | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-it-s-early-but-green-is-already-perturbed.html | BASEBALL Its Early but Green Is Already Perturbed | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/clintons-earn-less-but-donate-more.html | Clintons Earn Less but Donate More | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-theater-116695.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/empty-promises-for-harlem.html | Empty Promises for Harlem | By Mitchell L Moss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-theater-116696.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/empty-promises-for-harlem.html | Empty Promises for Harlem | By Mitchell L Moss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-2-pianos-4-hands-and-a-couple-of-elbows.html | MUSIC REVIEW 2 Pianos 4 Hands And a Couple of Elbows | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/small-satellite-may-read-atmospheric-temperature.html | Small Satellite May Read Atmospheric Temperature | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/tax-returns-are-released-by-giulianis.html | Tax Returns Are Released By Giulianis | By Alison Mitchell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/pop-review-offspring-of-guns-n-roses-arrives.html | POP REVIEW Offspring of Guns n Roses Arrives | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/hockey-islanders-quick-start-is-snuffed-by-terreri.html | HOCKEY Islanders Quick Start Is Snuffed by Terreri | By Alex Yannis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-126396.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/yacht-racing-young-america-finds-cure-for-its-ills.html | YACHT RACING Young America Finds Cure For Its Ills | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/bridge-605795.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/jazz-review-house-lights-dim-but-vaughan-shines.html | JAZZ REVIEW House Lights Dim But Vaughan Shines | By Stephen Holden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-rap-artist-in-a-video-bind.html | NEW JERSEY DAILY BRIEFING Rap Artist in a Video Bind | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/golf-lehman-s-putting-leads-the-way.html | GOLF Lehmans Putting Leads the Way | By Larry Dorman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-spotlight-on-french-horn-players.html | MUSIC REVIEW Spotlight on French Horn Players | By Allan Kozinn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/business/japan-s-plan-to-help-dollar-doesn-t-impress-tokyo-markets.html | Japans Plan To Help Dollar Doesnt Impress Tokyo Markets | By Andrew Pollack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/spanish-stirred-by-war-over-a-fish-they-don-t-eat.html | Spanish Stirred by War Over a Fish They Dont Eat | By John Darnton | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/bridge-605796.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/us/a-hero-who-saved-face-and-a-potential-president.html | A Hero Who Saved Face and a Potential President | By Debra West | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/world/cult-s-prophecy-of-disaster-draws-precautions-in-tokyo.html | Cults Prophecy of Disaster Draws Precautions in Tokyo | By Andrew Pollack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/sweeping-powers-for-state-in-school-takeover-rules.html | Sweeping Powers for State In SchoolTakeover Rules | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-giving-away-the-dump.html | NEW JERSEY DAILY BRIEFING Giving Away the Dump | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/robert-w-crawford-89-father-of-philadelphia-s-parks-system.html | Robert W Crawford 89 Father Of Philadelphias Parks System | By J Michael Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/former-executives-indicted-in-airline-parts-fraud.html | Former Executives Indicted in Airline Parts Fraud | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-prosecutor-to-help-jordan-case.html | NEW JERSEY DAILY BRIEFING Prosecutor to Help Jordan Case | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-pop-118295.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/abortion-foes-plan-to-rally-in-new-york.html | Abortion Foes Plan to Rally In New York | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-jazz-2096.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-familiar-face-in-debut.html | MUSIC REVIEW Familiar Face in Debut | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-896395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/young-doctors-find-specialist-jobs-hard-to-get.html | Young Doctors Find Specialist Jobs Hard to Get | By Elisabeth Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/commercial-property-salaries-as-growth-and-hiring-resume-the-pay-s-the-thing.html | Commercial PropertySalaries As Growth and Hiring Resume the Pays the Thing | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/home-office-widening-the-goalposts-for-tax-deductions.html | HOME OFFICE Widening the Goalposts for Tax Deductions | By Barbara Presley Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-wetteland-is-just-a-closer-who-walks-with-the-lord.html | BASEBALL Wetteland Is Just a Closer Who Walks With the Lord | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/all-they-need-to-know-they-learn-in-kindergarten.html | All They Need to Know They Learn in Kindergarten | By Kate Stone Lombardi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/art-to-a-francophile-nonpareils-of-photography.html | ARTTo a Francophile Nonpareils of Photography | By Martin Filler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/director-seeks-insights-into-racism.html | Director Seeks Insights Into Racism | By F Romall Smalls | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/on-the-street-in-snakeskin-real-and-fake.html | ON THE STREET In Snakeskin Real and Fake | By Bill Cunningham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/the-atlanta-ticket-race.html | The Atlanta Ticket Race | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-of-the-times-when-pow-s-kept-sane-with-golf-s-help.html | Sports of The Times When POWs Kept Sane With Golfs Help | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/skirmishes-the-decline-of-discourse.html | SKIRMISHES The Decline of Discourse | By Andrew Delbanco | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/hearings-set-on-claims-of-beatings.html | Hearings Set On Claims Of Beatings | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/katherine-the-great.html | Katherine the Great | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/hanging-out-in-senegal.html | Hanging Out in Senegal | By Debra Spark | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-view-from-bedford-9-salons-that-will-benefit-a-college.html | The View From Bedford9 Salons That Will Benefit a College | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/iraqis-denounce-un-oil-proposal.html | IRAQIS DENOUNCE UN OIL PROPOSAL | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/rediscoveries-the-angel-of-malignity-the-cold-beauty-of-katherine-anne-porter.html | Rediscoveries The Angel of Malignity The Cold Beauty of Katherine Anne Porter | By Mary Gordon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-76ers-give-the-nets-their-ticket-for-the-lottery.html | PRO BASKETBALL 76ers Give the Nets Their Ticket for the Lottery | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-guns-dont-kill-gun-makers-do.html | THE NATION Guns Dont Kill Gun Makers Do | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-crown-heights-stabbing-aftermath-anatomy-of-a-response.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Stabbing Aftermath Anatomy of a Response | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-lower-east-side-and-class-wasn-t.html | NEIGHBORHOOD REPORT LOWER EAST SIDE   and Class Wasnt | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/backtalk-the-last-days-of-a-garden-where-memories-grew.html | BACKTALK The Last Days of a Garden Where Memories Grew | By Jack Cavanaugh | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/up-front-on-the-map-teterboro-where-one-of-every-four-residents-is-a-councilman.html | UP FRONT ON THE MAP Teterboro Where One of Every Four Residents Is a Councilman | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-it-s-a-despicable-attitude-good-thing-it-s-all-around.html | THE NATION Its a Despicable Attitude Good Thing Its All Around | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/straight-talk.html | Straight Talk | By Carol Tavris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/rational-lampoon.html | Rational Lampoon | By D Keith Mano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/perspectives-a-word-to-the-wise-for-co-op-owners-participate.html | PERSPECTIVES A Word to the Wise for Coop Owners Participate | By Alan S Oser | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-bronx-up-close-police-rotation-or-shakeup.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Police Rotation or Shakeup | By Tony Marcano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/pop-music-more-than-a-one-bossa-nova-hit.html | POP MUSIC More Than a OneBossaNovaHit Wonder | By Larry Rohter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mark Dery | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-faust-to-ruddigore-opera-takes-over.html | MUSIC Faust to Ruddigore Opera Takes Over | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/atlantic-city-mr-fix-it.html | ATLANTIC CITY Mr FixIt | By Bill Kent | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/road-rail-getting-there-paying-for-it-year-2000-trenton-fund-for-transportation.html | ROAD AND RAIL Getting There and Paying for It in the Year 2000 In Trenton a Fund for Transportation Meets with Little Resistance for Now | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-southern-brooklyn-starrett-city-tv-viewers-are-also-stars.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN On Starrett City TV Viewers Are Also the Stars | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/from-the-desk-of-danelle-morton-dancing-with-irs-takes-time.html | FROM THE DESK OF DANELLE MORTONDancing With IRS Takes Time | By Danelle Morton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-the-forefront-of-the-fight-against-disease.html | In the Forefront of the Fight Against Disease | By Joan Swirsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/bogus-candidates-sometimes-slip-through-the-college-admissions-screen.html | Bogus Candidates Sometimes Slip Through the College Admissions Screen | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/making-it-work-to-my-grandfather-a-memorial.html | MAKING IT WORKTo My Grandfather a Memorial | By Marcy Walkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-regionlong-island-taxgrievance-services-are-on-the-rise-in.html | In the RegionLong IslandTaxGrievance Services Are on the Rise in Suffolk | By Diana Shaman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/take-this-job-up-from-welfare-it-s-harder-and-harder.html | Take This Job Up From Welfare Its Harder and Harder | By Peter T Kilborn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/ideas-trends-as-earth-day-turns-25-life-gets-complicated.html | IDEAS  TRENDS As Earth Day Turns 25 Life Gets Complicated | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/number-one-with-a-bullet-jimmy-iovine.html | NUMBER ONE WITH A BULLETJimmy Iovine | By Patrick Goldstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/your-home-problems-insuring-a-co-op.html | YOUR HOME Problems Insuring A Coop | By Jay Romano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/long-island-qa-arthur-prager-protector-of-historic-buildings.html | Long Island QA Arthur PragerProtector of Historic Buildings | By Thomas Clavin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/theater/theater-whirling-cocteau-plot-gets-staircase-to-match.html | THEATER Whirling Cocteau Plot Gets Staircase to Match | By Matt Wolf | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/art-from-egypt-to-the-vatican-giving-old-art-a-new-cast.html | ART From Egypt to the Vatican Giving Old Art a New Cast | By Simon Schama | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/the-fairest-cure-we-have.html | The Fairest Cure We Have | By James P Turner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-not-peace-plan-arafat-cracks-down-islamic-radicals-after-gaza-suicide.html | April 915 Not the Peace Plan Arafat Cracks Down on Islamic Radicals After Gaza Suicide Bombing | CLYDE HABERMAN | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/earning-it-both-feet-on-the-ice-and-on-wall-street.html | EARNING IT Both Feet on the Ice And on Wall Street | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-kingsbridge-teachers-views-split-a-school.html | NEIGHBORHOOD REPORT KINGSBRIDGETeachers Views Split a School | By Miguel Almeida | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/feverish-in-and-about-sao-paulo.html | Feverish In And About Sao Paulo | By Jennifer Allen | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | By Calvin Sims | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/suicide-threat-ends-peacefully-at-penn-station.html | Suicide Threat Ends Peacefully At Penn Station | By Randy Kennedy | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-la-carte-a-new-latin-american-cuisine-arrives-on-li.html | A LA CARTE A New Latin American Cuisine Arrives on LI | By Richard Jay Scholem | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crunch-time.html | Crunch Time | By Clifford J Levy | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/directors-cut.html | Directors Cut | By Roger Ebert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/vanguard-a-king-of-vanilla-is-mixing-some-new-flavors.html | Vanguard a King of Vanilla Is Mixing Some New Flavors | By Reed Abelson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/war-in-their-own-backyard.html | War in Their Own Backyard | By Gary W Gallagher | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-job-opening-in-brooklyn-poet-laureate.html | A Job Opening in Brooklyn Poet Laureate | By Joe Sexton | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/classical-view-dispensing-lots-of-pain-lots-of-gain.html | CLASSICAL VIEW Dispensing Lots of Pain Lots of Gain | By Edward Rothstein | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/spending-it-giving-birth-is-painful-but-at-least-it-s-covered.html | SPENDING IT Giving Birth Is Painful But at Least Its Covered | By Andrea Adelson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-manhattan-up-close-how-the-budget-bite-might-feel.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE How the Budget Bite Might Feel | By Bruce Lambert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-burial-trappings-from-china.html | TRAVEL ADVISORY Burial Trappings From China | By Kathryn Shattuck | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/cuttings-this-week-plant-greens-take-walks-dont-prune.html | CUTTINGS THIS WEEK Plant Greens Take Walks Dont Prune | By Anne Raver | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-this-is-long-island-without-any-automobiles-or-people.html | ARTThis Is Long Island Without Any Automobiles or People | By Helen A Harrison | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/jersey-the-fulminations-of-a-frustrated-film-buff.html | JERSEY The Fulminations of a Frustrated Film Buff | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/for-the-young-a-holiday-weekend-of-rituals-and-rattled-nerves.html | For the Young a Holiday Weekend of Rituals and Rattled Nerves | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/county-is-sponsoring-earth-day-celebration.html | County Is Sponsoring Earth Day Celebration | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/on-language-blue-dog-demo.html | ON LANGUAGE Blue Dog Demo | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/art-three-in-search-of-the-spiritual.html | ARTThree in Search of the Spiritual | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-853495.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Jan Benzel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/fixing-the-falling-greenback.html | Fixing the Falling Greenback | By Sylvia Nasar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/the-arts-shaky-finances-cloud-future-of-waterloo-music-festival.html | THE ARTS Shaky Finances Cloud Future of Waterloo Music Festival | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/choice-tables-ulster-countys-young-crop.html | CHOICE TABLESUlster Countys Young Crop | By Suzanne Hamlin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-new-islander-feels-in-his-element.html | HOCKEY New Islander Feels in His Element | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/westchester-guide-714795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/these-boots-apparently-think-theyre-the-energizer-bunny.html | These Boots Apparently Think Theyre the Energizer Bunny | By Judith Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-little-league-of-their-own.html | A Little League of Their Own | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/taking-more-time-on-garbage-chores.html | Taking More Time On Garbage Chores | By Regina Marcazzo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/backtalk-always-a-lively-place-dead-spots-and-all.html | BACKTALKAlways a Lively Place Dead Spots and All | By Bill Bradley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/fate-of-20s-mansion-debated.html | Fate of 20s Mansion Debated | By Anne C Fullam | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/using-zoning-to-spur-lower-priced-housing.html | Using Zoning to Spur LowerPriced Housing | By Tessa Melvin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/hospital-is-disciplined-by-agency-after-errors.html | Hospital Is Disciplined By Agency After Errors | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/after-decline-crimes-involving-bias-are-reported-to-be-surging.html | After Decline Crimes Involving Bias Are Reported to Be Surging Again | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-western-pacific-to-start-air-service-april-28.html | TRAVEL ADVISORY Western Pacific to Start Air Service April 28 | By Adam Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18091 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/britain-is-streamlining-its-bureaucracy-partly-by-privatizing-some-work.html | Britain Is Streamlining Its Bureaucracy Partly by Privatizing Some Work | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-upper-east-side-express-service-wall-street-nowhere-else.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Express Service to Wall Street and Nowhere Else | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-nanny-wars.html | The Nanny Wars | By Susan Chira | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/us-is-critical-of-tokyo-plan-to-rein-in-yen.html | US Is Critical Of Tokyo Plan To Rein In Yen | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/use-of-hydrogen-as-fuel-is-moving-closer-to-reality.html | Use of Hydrogen as Fuel Is Moving Closer to Reality | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/the-first-primary.html | THE FIRST PRIMARY | By Jason Deparle | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-bad-blood-all-around.html | April 9 15 Bad Blood All Around | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/westchester-qa-nancy-s-theeman-using-youthful-song-to-lift-aging.html | Westchester QA Nancy S TheemanUsing Youthful Song to Lift Aging Spirits | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-football-carolina-controls-draft-destiny-of-carter-the-top-prize.html | PRO FOOTBALL Carolina Controls Draft Destiny of Carter the Top Prize | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/viewpoint-less-waste-more-profit.html | VIEWPOINTLess Waste More Profit | By W David Stephenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/waving-goodbye-to-ergonomics.html | Waving Goodbye To Ergonomics | By Steve Lohr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-correspondent-s-report-dollar-is-weak-but-not-everywhere.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Dollar Is Weak but Not Everywhere | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-behind-an-andre-watts-program-changes-at-the-last-minute.html | MUSICBehind an Andre Watts Program Changes at the Last Minute | By Leslie Kandell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/food-for-a-touch-of-spring-add-herbs-garlic-cream-and-cheese.html | FOOD For a Touch of Spring Add Herbs Garlic Cream and Cheese | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/horse-racing-the-road-to-derby-takes-dizzy-detour.html | HORSE RACING The Road To Derby Takes Dizzy Detour | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/courthouse-set-for-islip-is-target-of-senate.html | Courthouse Set for Islip Is Target of Senate | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/new-yorkers-co-tats-cru-wins-coca-cola-account.html | NEW YORKERS  CO TATS Cru Wins CocaCola Account | By Tony Marcano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/fast-forward-crosswords.html | FAST FORWARD Crosswords | By James Gleick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-grantham-didn-t-want-to-become-an-issue.html | PRO BASKETBALL Grantham Didnt Want To Become An Issue | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crackdown-on-gay-theaters-and-clubs.html | Crackdown on Gay Theaters and Clubs | By David W Dunlap | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-854295.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-view-from-middletown-burglars-beware-fingerprints-are-going.html | The View From MiddletownBurglars Beware Fingerprints Are Going Computerized | By Darryl Campagna | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction-200695.html | IN SHORT FICTION | By Susannah Hunnewell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/film-no-more-playing-the-guy-who-loses-the-girl.html | FILMNo More Playing The Guy Who Loses the Girl | By James Ryan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/automobiles/for-alfa-owners-a-long-goodbye.html | For Alfa Owners A Long Goodbye | By Jim Motavalli | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/archives/gonzo-journalism-lives-a-la-modem.html | Gonzo Journalism Lives a la Modem | By Vernon Silver | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/home-clinic-repairing-the-signs-of-wear-on-lawn-mowers-large-and.html | HOME CLINICRepairing the Signs of Wear on Lawn Mowers Large and Small | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/roman-a-clef-keeps-gossipers-guessing.html | Roman a Clef Keeps Gossipers Guessing | By Denise Mourges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-villages-tribeca-new-setback-in-renovation-of-hudson-st.html | NEIGHBORHOOD REPORT VILLAGESTRIBECA New Setback In Renovation of Hudson St | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/dallas-leaders-halt-an-anti-aids-program-they-say-subsidizes-immorality.html | Dallas Leaders Halt an AntiAIDS Program They Say Subsidizes Immorality | By Kathryn Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/vows-valerie-gordon-and-marvin-james.html | VOWS Valerie Gordon and Marvin James | By Lois Smith Brady | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/where-religion-gets-a-big-dose-of-shopping-mall-culture.html | Where Religion Gets a Big Dose of ShoppingMall Culture | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction-875595.html | IN SHORT FICTION | By Sarah Ferguson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/shoo-out-the-horses-for-awhile-its-time-for-the-antiques.html | Shoo Out the Horses for Awhile Its Time for the Antiques | By Bess Liebenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/outdoors-saving-florida-bay-helps-fin-and-stem.html | OUTDOORSSaving Florida Bay Helps Fin and Stem | By Pete Bodo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-queens-village-one-ring-that-opens-two-doors.html | NEIGHBORHOOD REPORT QUEENS VILLAGE One Ring That Opens Two Doors | By Davidson Goldin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/noticed-the-return-of-the-babushka.html | NOTICED The Return of the Babushka | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/the-high-energy-never-stops.html | The High Energy Never Stops | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/recordings-view-the-easy-route-not-for-john-prine.html | RECORDINGS VIEW The Easy Route Not for John Prine | By Ken Tucker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/off-the-rack-from-smart-money-clones-phones-loans.html | OFF THE RACK From Smart Money Clones Phones Loans | By Brett Brune | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/leading-black-educator-chosen-to-head-bank-street.html | Leading Black Educator Chosen to Head Bank Street | By Lynette Holloway | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/restaurants-mama-knows-best.html | RESTAURANTSMama Knows Best | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/fyi-134995.html | FYI | By Jesse McKinley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/taking-to-the-streets-to-fight-drugs.html | Taking To the Streets To Fight Drugs | By Jack Cavanaugh | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-bonilla-is-fit-to-be-tied-until-proved-fit-to-play.html | BASEBALL Bonilla Is Fit to Be Tied Until Proved Fit to Play | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/design-view-marlboro-country-was-once-no-man-s-land.html | DESIGN VIEW Marlboro Country Was Once No Mans Land | By Thomas Hine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/television-view-into-a-reality-thats-resounding.html | TELEVISION VIEW   Into a Reality Thats Resounding | By Christa Worthington | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/style-fashion-dictator.html | STYLE Fashion Dictator | By Ken Gross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/bhutto-came-she-saw-she-conquered.html | Bhutto Came She Saw She Conquered | By Larry Pressler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/in-sri-lanka-glimmer-of-peace-after-years-of-war.html | In Sri Lanka Glimmer of Peace After Years of War | By John F Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-you-either-like-this-stamp-or-you-don-t.html | April 915 You Either Like This Stamp or You Dont | By Elizabeth Kolbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/guru-for-businesses-braving-the-internet.html | Guru for Businesses Braving the Internet | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/long-island-journal-943895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/the-night-once-upon-a-time-tale-of-the-big-bad-city.html | THE NIGHT OnceUponaTime Tale Of the Big Bad City | By Bob Morris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/funds-watch-deregulator-has-mutuals-in-his-sights.html | FUNDS WATCH Deregulator Has Mutuals in His Sights | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-staging-a-revolution.html | IN SHORT NONFICTION Staging A Revolution | By Bevya Rosten | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/architecture-view-a-declaration-of-the-60-s-before-the-doubts.html | ARCHITECTURE VIEW A Declaration of the 60s Before the Doubts | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/style/here-now-the-lure-of-bargains-way-downtown.html | HERE NOW The Lure of Bargains Way Downtown | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-football-a-life-of-motion-and-anticipation.html | PRO FOOTBALL A Life of Motion And Anticipation | By Thomas George | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-drive-time-for-starks-knicks-hope-mercurial-guard-has-post-season.html | PRO BASKETBALL Drive Time for Starks Knicks Hope Mercurial Guard Has PostSeason Rebound | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-new-company-offers-a-spring-opera-gala.html | MUSIC New Company Offers A Spring Opera Gala | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/groznys-morning-after.html | Groznys Morning After | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-private-collections-in-the-spotlight.html | ART Private Collections in the Spotlight | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-name-of-the-rose-competition.html | The Name of the Rose Competition | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/home-for-the-holidays.html | Home for the Holidays | By Julie V Iovine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/dance/the-great-ballet-partnerships-are-all-but-gone.html | DANCE The Great Ballet Partnerships Are All but Gone | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-202295.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/recordings-view-the-boulez-academy-of-the-high-modern-updates-its-syllabus.html | RECORDINGS VIEW The Boulez Academy Of the High Modern Updates Its Syllabus | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/sit-down-breathe-deeply-this-is-really-scary-stuff.html | Sit Down Breathe Deeply This Is Really Scary Stuff | By Kirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/for-elderly-immigrants-a-retirement-plan-in-us.html | For Elderly Immigrants a Retirement Plan in US | By Ashley Dunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/budget-time-for-county-s-schools.html | Budget Time For Countys Schools | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/practical-traveler-for-adventurers-50-and-older.html | PRACTICAL TRAVELER For Adventurers 50 and Older | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/connecticut-guide-488695.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/chronicle-d-amato-s-ups-and-downs.html | CHRONICLE DAmatos Ups and Downs | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/here-comes-matzo-bunny.html | Here Comes Matzo Bunny | By Richard Weizel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/habitats-212-west-71st-street-jimmy-walker-lived-here-well-maybe-he-did.html | Habitats212 West 71st Street Jimmy Walker Lived Here   Well Maybe He Did | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/golf-post-masters-tourney-is-no-picnic-this-year.html | GOLF PostMasters Tourney Is No Picnic This Year | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/on-sunday-a-union-man-still-fighting-for-his-paper.html | On Sunday A Union Man Still Fighting For His Paper | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/archives/the-dressing-room-in-60s-redux-fashion-finds-its-90s-voice.html | THE DRESSING ROOMIn 60s Redux Fashion Finds Its 90s Voice | By Emily Prager | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-notraffic-shopping-begins-in-athens.html | TRAVEL ADVISORYNoTraffic Shopping Begins in Athens | By Paul Anastasi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/a-victorian-nightmare.html | A Victorian Nightmare | By Valerie Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/mtv-inspired-images-but-the-message-for-children-is-a-moral-one.html | MTVInspired Images but the Message for Children Is a Moral One | By Trip Gabriel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-long-island-city-school-board-provide-photos-sex-offenders.html | NEIGHBORHOOD REPORT LONG ISLAND CITY School Board to Provide Photos of Sex Offenders | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtown-flatbush-a-city-of-8-million-art-critics.html | NEIGHBORHOOD REPORT MIDTOWNFLATBUSH A City of 8 Million Art Critics | By Rosalie R Radomsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-southern-brooklyn-more-patrols-for-kings-plaza-after-movie.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN More Patrols For Kings Plaza After Movie Melee | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/word-image-the-story-of-dow.html | WORD  IMAGE The Story of Dow | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/immigration-with-affluent-chinese-moving-in-a-press-war-begins-to-heat-up.html | IMMIGRATION With Affluent Chinese Moving In A Press War Begins to Heat Up | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/if-you-re-thinking-living-hastings-hudson-close-city-but-world-its-own.html | If Youre Thinking of Living InHastingsonHudson Close to the City but in a World of Its Own | By Mary McAleer Vizard | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/cuban-rallies-will-oppose-a-us-bill.html | Cuban Rallies Will Oppose A US Bill | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/quickbite-hackensack-from-the-brick-oven-serious-pizza-but-no-slices.html | QUICKBITEHACKENSACK From the Brick Oven Serious Pizza but No Slices | By David Corcoran | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-hamptons-tune-up-for-a-music-festival-of-their-own.html | The Hamptons Tune Up for a Music Festival of Their Own | By Mary Cummings | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/mutual-funds-there-s-no-rush-to-cash-in-on-kerkorian-s-bid.html | MUTUAL FUNDS Theres No Rush to Cash In on Kerkorians Bid | By Edward Wyatt | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/golf-floyd-finds-old-form-and-a-lead.html | GOLF Floyd Finds Old Form and a Lead | By Charlie Nobles | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-upper-west-side-is-the-tough-love-too-tough.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Is the Tough Love Too Tough | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/in-some-places-credit-hogs-have-limits.html | In Some Places Credit Hogs Have Limits | By Matthew L Wald | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-review-of-cages-and-mazes-2-artists-go-exploring.html | ART REVIEW Of Cages and Mazes 2 Artists Go Exploring | By Vivien Raynor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/film-in-3d-on-a-huge-screen-with-twolegged-stars.html | FILMIn 3D on a Huge Screen With TwoLegged Stars | By Graham Fuller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/a-passion-for-horses.html | A Passion for Horses | By Mariana Schroeder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/checkmate-bringing-escape-to-teen-agers.html | Checkmate Bringing Escape to TeenAgers | By Don Terry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/yacht-racing-riding-wild-surf-australians-conner-win-furiously-contested-cup.html | YACHT RACING Riding the Wild Surf Australians and Conner Win in Furiously Contested Cup Races | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/happiness-forestalled.html | Happiness Forestalled | By James Saynor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/journal-second-best-killer-of-the-week.html | Journal SecondBest Killer of the Week | By Frank Rich | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/marketing-s-focus-turns-to-lawyers.html | Marketings Focus Turns to Lawyers | By Julie Miller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-857795.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Peter M Nichols | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/arts-artifacts-tiffany-lamps-recapture-their-glow.html | ARTSARTIFACTS Tiffany Lamps Recapture Their Glow | By Rita Reif | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-regionnew-jersey-trentons-rehabilitation-project-is-back.html | In the RegionNew JerseyTrentons Rehabilitation Project Is Back on Track | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-last-of-all-his-kind.html | The Last of All His Kind | By James J Sheehan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-of-the-times-joe-cool-s-body-clock-runs-out.html | Sports of The Times Joe Cools Body Clock Runs Out | By Dave Anderson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/automobiles/behind-the-wheel-nissan-200sx-se-r-flying-comfortably-on-the-cheap.html | BEHIND THE WHEELNissan 200SX SER Flying Comfortably on the Cheap | By Peter Passell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-poisoned-ivy-harvard-and-yale-make-embarrassing-admissions.html | April 915 Poisoned Ivy Harvard and Yale Make Embarrassing Admissions | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/theater/sunday-view-it-s-all-in-the-family-but-is-that-enough.html | SUNDAY VIEW Its All in the Family But Is That Enough | By Margo Jefferson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/home-clinic-repairing-the-signs-of-wear-on-lawn-mowers-large.html | HOME CLINICRepairing the Signs of Wear on Lawn Mowers Large and Small | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/on-politics-real-names-and-faces-enter-a-debate-on-policy.html | ON POLITICS Real Names and Faces Enter a Debate on Policy | By Iver Peterson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/foreign-affairs-where-do-cars-come-from.html | Foreign Affairs Where Do Cars Come From | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dual-program-is-begun-to-inventory-wildlife.html | Dual Program Is Begun to Inventory Wildlife | By Felice Buckvar | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/too-many-foreigners.html | Too Many Foreigners | By Nicholas Lemann | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/clinton-lays-out-three-priorities-for-legislation.html | CLINTON LAYS OUT THREE PRIORITIES FOR LEGISLATION | By Douglas Jehl | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-an-antiwar-protester-comes-out-of-the-closet.html | THE NATIONAn Antiwar Protester Comes Out of the Closet | By Stanley Karnow | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/cuttings-new-treatment-for-selected-weeds-tough-love.html | CUTTINGSNew Treatment for Selected Weeds Tough Love | By Cass Peterson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/the-sands-give-up-an-ancient-ship.html | The Sands Give Up an Ancient Ship | By Frances Chamberlain | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-mr-trump-dumps-a-trophy.html | April 915 Mr Trump Dumps a Trophy | By David Stout | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/mitterrand-forgotten-incumbent.html | Mitterrand Forgotten Incumbent | By Craig R Whitney | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/soviet-style-rule-in-uzbekistan-provides-a-bearable-life-if-we-are-quiet.html | SovietStyle Rule in Uzbekistan Provides a Bearable Life if We Are Quiet | By Michael Specter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-briefcase-as-bookshelf-what-commuters-are-reading.html | The Briefcase as Bookshelf What Commuters Are Reading | By Rosalie Stemer | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/theater-a-playwright-actor-welcomes-his-karma.html | THEATERA PlaywrightActor Welcomes His Karma | By William Harris | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/betting-the-farm-on-the-company-stock.html | Betting the Farm On the Company Stock | By Adam Bryant | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/road-rail-getting-there-and-paying-for-it-year-2000-bergen-county-plan-create-rail.html | ROAD AND RAIL Getting There and Paying for It in the Year 2000 In Bergen County A Plan to Create Rail Commuters | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-wheeler-dealers-financiers-plans-to-buy-chrysler-stuns-wall-street.html | April 915 Wheeler Dealers Financiers Plans to Buy Chrysler Stuns Wall Street | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-878095.html | IN SHORT NONFICTION | By Anita Gates | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/q-and-a-433895.html | Q and A | By Terence Neilan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/film-crossing-the-abyss-between-tv-and-films.html | FILM Crossing the Abyss Between TV and Films | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-region-connecticut-dairy-farms-drying-up-in-the-town-of-washington.html | In the RegionConnecticut Dairy Farms Drying Up in the Town of Washington | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/gardening-butterflies-are-free-but-they-do-like-food.html | GARDENING Butterflies Are Free but They Do Like Food | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/basques-find-inspiration-as-ira-talks-of-peace.html | Basques Find Inspiration as IRA Talks of Peace | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/hers-green-days.html | HERSGreen Days | By Lynn Freed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-steak-and-seafood-a-la-new-orleans.html | DINING OUT Steak and Seafood a la New Orleans | By Joanne Starkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/a-passion-for-movies.html | A Passion for Movies | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-person-protector-of-the-pines.html | IN PERSON Protector of the Pines | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/soapbox-the-spraypaint-war.html | SOAPBOXThe SprayPaint War | By Richard G Malloy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/hell-was-other-people.html | Hell Was Other People | By Hugh Kenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-delights-of-the-mideast-and-mediterranean.html | DINING OUTDelights of the Mideast and Mediterranean | By M H Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/readying-indian-point-for-the-long-haul.html | Readying Indian Point for the Long Haul | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/market-watch-chrysler-bid-shows-cyclicals-are-cheap.html | MARKET WATCH Chrysler Bid Shows Cyclicals Are Cheap | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/horse-racing-talkin-man-runs-away-with-wood-memorial-and-heads-to-kentucky.html | HORSE RACING Talkin Man Runs Away With Wood Memorial and Heads to Kentucky | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/playing-in-the-neighborhood-208695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-cross-and-the-sickle.html | The Cross and the Sickle | By James H Billington | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/in-chicago-a-tour-of-parks-and-boulevards.html | In Chicago a Tour of Parks and Boulevards | By Brenda Fowler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/alcohol-abuse-among-teenagers-mars-ryes-bucolic-scene.html | Alcohol Abuse Among TeenAgers Mars Ryes Bucolic Scene | By Dan Markowitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-lower-east-side-maybe-moshing-was-a-turnoff.html | NEIGHBORHOOD REPORT LOWER EAST SIDEMaybe Moshing Was a Turnoff | By Sari Botton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-notebook-mets-high-hopes-are-nothing-new.html | BASEBALL NOTEBOOK Mets High Hopes Are Nothing New | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crestwood-train-station-wins-praise-of-commuters.html | Crestwood Train Station Wins Praise of Commuters | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/help-sought-for-parks.html | Help Sought for Parks | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/battle-waged-to-save-melville-mansion.html | Battle Waged to Save Melville Mansion | By Cathy Nelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-hollywood-1-japanese-0.html | THE WORLD Hollywood 1 Japanese 0 | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/good-history-perhaps-not-but-good-music.html | Good History Perhaps Not But Good Music | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-202595.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Anita Gates | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/first-amendment-rights-vs-zoning-laws-for-topless-bars.html | First Amendment Rights vs Zoning Laws for Topless Bars | By Elsa Brenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-out-of-the-mud-into-the-morass.html | THE WORLD Out of the Mud Into the Morass | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/mcnamaras-retreat.html | McNamaras Retreat | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/mother-s-day.html | Mothers Day | By Sue Halpern | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-terreri-is-doing-his-best-work-in-relief.html | HOCKEY Terreri Is Doing His Best Work in Relief | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/new-noteworthy-paperbacks-187595.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/theater-one-act-play-getting-a-life-of-its-own.html | THEATER OneAct Play Getting A Life of Its Own | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/streetscapes-saks-the-giant-leap-from-sixth-avenue-to-fifth-avenue.html | StreetscapesSaks The Giant Leap From Sixth Avenue to Fifth Avenue | By Christopher Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/soapbox-a-survival-kit.html | SOAPBOXA Survival Kit | By Terry Kushner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/theater-review-the-cries-of-life-s-vulnerable-castaways.html | THEATER REVIEW The Cries of Lifes Vulnerable Castaways | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/political-memo-in-welfare-the-fights-are-political-not-fiscal.html | Political Memo In Welfare The Fights Are Political Not Fiscal | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-villages-tribeca-gardeners-squash-roach-movie-plan.html | NEIGHBORHOOD REPORT VILLAGESTRIBECA Gardeners Squash Roach Movie Plan | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/suburban-sprawl.html | Suburban Sprawl | By Meg Wolitzer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/television-view-peering-through-the-tube-darkly.html | TELEVISION VIEWPeering Through the Tube Darkly | By Larry Gelbart | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/up-and-coming-toni-collette-and-rachel-griffiths-muriels-wedding-brings.html | UP AND COMING Toni Collette and Rachel GriffithsMuriels Wedding Brings Bliss to Two Young Actresses | By Manohla Dargis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/word-for-word-tax-talk-render-unto-caesar-pay-piper-just-get-that-check-mail.html | Word for WordTax Talk Render Unto Caesar Pay the Piper Or Just Get That Check in the Mail | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/irelands-medieval-beacon.html | Irelands Medieval Beacon | By Nuala Ni Dhomhnaill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/john-paul-reaches-out-in-holy-rites.html | John Paul Reaches Out In Holy Rites | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/their-movies-were-beautiful-fantasies.html | Their Movies Were Beautiful Fantasies | By Sarah A Kass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/obituaries/l-b-turkevich-first-woman-to-teach-at-princeton-dies-at-85.html | L B Turkevich First Woman To Teach at Princeton Dies at 85 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/bosnia-jews-glimpse-book-and-hope.html | Bosnia Jews Glimpse Book and Hope | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/us/source-of-state-power-is-pulled-from-ashes.html | Source of State Power Is Pulled From Ashes | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/marathon-a-runner-s-victory-is-cultural-as-well.html | MARATHON A Runners Victory Is Cultural as Well | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/tv/ready-for-new-york-10023-there-s-a-boom-series-filming-city-star.html | Is TV Ready for New York 10023 Theres a Boom in Series Filming and the City Is a Star | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtownflatbush-unattended-a-restroom-grows.html | NEIGHBORHOOD REPORT MIDTOWNFLATBUSHUnattended a Restroom Grows Creepy | By Mark Francis Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-a-little-spice-from-southern-climes.html | DINING OUT A Little Spice From Southern Climes | By Patricia Brooks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/diary-966295.html | DIARY | By Hubert Herring | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/encounters-a-summation-from-the-patron-saint-of-sociology.html | ENCOUNTERS A Summation From the Patron Saint of Sociology | By Erika Duncan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/putting-ideas-and-adventures-on-paper.html | Putting Ideas and Adventures on Paper | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-o-canada-oh-canada-oh.html | THE WORLD O Canada Oh Canada Oh | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/coping-tactics-for-the-disabled-niceness-has-limits.html | COPING Tactics for the Disabled Niceness Has Limits | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/minding-your-business-arrivederci-roma-hello-uzbekistan.html | MINDING YOUR BUSINESSArrivederci Roma Hello Uzbekistan | By Laura Pedersen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-856995.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/directors-cut.html | Directors Cut | By Roger Ebert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/make-room-for-crawdaddy.html | Make Room for Crawdaddy | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/business/between-main-and-wall-arbitration-getting-down-to-brass-knuckles.html | BETWEEN MAIN AND WALL Arbitration Getting Down to Brass Knuckles | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/newspaper-wars-old-vs-new.html | Newspaper Wars Old vs New | By Bill Ryan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-for-rangers-victory-is-best-revenge.html | HOCKEY For Rangers Victory Is Best Revenge | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/great-outdoors-essex-backs-mountain-bikers-bid-to-share-park-trails-with-hikers.html | GREAT OUTDOORS Essex Backs Mountain Bikers Bid To Share Park Trails With Hikers | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction.html | IN SHORT FICTION | By Susan Simon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/where-normans-left-their-mark.html | Where Normans Left Their Mark | By Gerry Fitzgerald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-what-s-in-a-road-project-improvement-or-a-highway.html | IN BRIEF Whats in a Road Project Improvement or a Highway | By Andy Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-bergen-county-mayors-seek-an-alternate-route.html | IN BRIEF Bergen County Mayors Seek an Alternate Route | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-16 | https://www.nytimes.com/1995/04/16/obituaries/pauline-a-plimpton-93-author-of-works-on-famed-relatives.html | Pauline A Plimpton 93 Author Of Works on Famed Relatives | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/world/returning-tutsi-herders-add-to-rwanda-s-strains.html | Returning Tutsi Herders Add to Rwandas Strains | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtown-flatbush-sro-s-2d-revival-wins-fans.html | NEIGHBORHOOD REPORT MIDTOWNFLATBUSH SROs 2d Revival Wins Fans | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/children-learn-giving-of-themselves.html | Children Learn Giving of Themselves | By Diane Sierpina | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-855095.html | TAKING THE CHILDREN Junior and the Old Dog Try Some Quality Time | By Patricia S McCormick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/books/crime-195695.html | CRIME | By Marilyn Stasio | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/black-boxes-go-the-way-of-black-disks.html | Black Boxes Go the Way of Black Disks | By Lawrence B Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/connecticut-qa-robert-j-schreck-sponsoring-diversity-in-the.html | Connecticut QA Robert J SchreckSponsoring Diversity in the Classroom | By Melinda Tuhus | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/home-clinic-repairing-the-signs-of-wear-on-lawn-mowers-large-and.html | HOME CLINICRepairing the Signs of Wear on Lawn Mowers Large and Small | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/gap-in-wealth-in-us-called-widest-in-west.html | Gap in Wealth In US Called Widest in West | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/strength-is-seen-in-a-us-export-law-enforcement.html | STRENGTH IS SEEN IN A US EXPORT LAW ENFORCEMENT | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-advertising-addenda-2-bitter-foes-agree-to-truce-and-talks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Bitter Foes Agree To Truce and Talks | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/hockey-messier-s-closed-door-talk-keeps-playoff-door-open.html | HOCKEY Messiers ClosedDoor Talk Keeps Playoff Door Open | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-569895.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-starbucks-ends-link-with-evans-group.html | THE MEDIA BUSINESS Starbucks Ends Link With Evans Group | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/hockey-devils-edge-whalers-on-quirky-late-goal.html | HOCKEY Devils Edge Whalers on Quirky Late Goal | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-advertising-addenda-accounts-596595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-football-are-giants-looking-for-running-room.html | PRO FOOTBALL Are Giants Looking For Running Room | By Mike Freeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/chronicle-617195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/special-education-s-bus-routes-a-curve-for-giuliani.html | Special Educations Bus Routes A Curve for Giuliani | By Maria Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/awaiting-judgment-special-report-new-york-s-clogged-us-courts-delaying-civil.html | Awaiting Judgment A special report New Yorks Clogged US Courts Delaying Civil Verdicts for Years | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-dance-612095.html | In Performance DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-sorting-through-wreckage-once-thought-be-playoff-worthy-nets-are.html | PRO BASKETBALL Sorting Through the Wreckage Once Thought to Be PlayoffWorthy the Nets Are LotteryBound | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/global-business-activities-rose-40-in-first-quarter.html | Global Business Activities Rose 40 in First Quarter | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/essay-but-not-so-fast.html | Essay But Not So Fast | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/theater/in-performance-theater-611295.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-having-it-their-way-with-stravinsky.html | DANCE REVIEW Having It Their Way With Stravinsky | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-out-to-learn-their-artifacts.html | NEW JERSEY DAILY BRIEFING Out to Learn Their Artifacts | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-football-jets-hope-they-ll-see-a-sacker-in-draft.html | PRO FOOTBALL Jets Hope Theyll See A Sacker In Draft | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-in-a-marriage-of-convenience-retail-chains-turn.html | THE MEDIA BUSINESSIn a Marriage of Convenience Retail Chains Turn Up in Product Ads | By Bernice Kanner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/in-a-terrorized-country.html | In a Terrorized Country | By Francisco Goldman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/city-is-urged-to-reduce-health-plans.html | City Is Urged To Reduce Health Plans | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/metro-matters-a-so-sorry-situation-politicians-apologies.html | METRO MATTERS A SoSorry Situation Politicians Apologies | By Joyce Purnick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/chronicle-221495.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-say-ah-a-dental-tool-with-a-widening-future.html | INFORMATION TECHNOLOGY Say Ah A Dental Tool With a Widening Future | By Joshua Mills | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/us-investors-stampede-into-brazil.html | US Investors Stampede Into Brazil | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/republican-is-warned-no-cheering.html | Republican Is Warned No Cheering | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-fugitive-child-molester-held.html | NEW JERSEY DAILY BRIEFING Fugitive Child Molester Held | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/abroad-at-home-too-late-the-phalarope.html | Abroad at Home Too Late the Phalarope | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-3-winners-and-1-big-loser-in-tv-season.html | THE MEDIA BUSINESS 3 Winners and 1 Big Loser in TV Season | By Elizabeth Kolbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-asians-agree-on-disclosure-to-halt-crises.html | THE MEDIA BUSINESS Asians Agree On Disclosure To Halt Crises | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/failing-to-learn-combination-two-gunmen-carry-off-a-safe.html | Failing to Learn Combination Two Gunmen Carry Off a Safe | By Chuck Sudetic | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/hong-kong-journal-swept-away-in-1911-manchus-still-haunt-women.html | Hong Kong Journal Swept Away in 1911 Manchus Still Haunt Women | By Edward A Gargan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/the-allamerican-fire-trap.html | The AllAmerican Fire Trap | By Jon McMillan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/architect-of-austere-works-receives-the-pritzker-prize.html | Architect of Austere Works Receives the Pritzker Prize | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-jordan-stays-out-of-55-zone-but-the-knicks-still-can-t-keep-up.html | PRO BASKETBALL Jordan Stays Out of 55 Zone but the Knicks Still Cant Keep Up | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-dover-would-lower-sales-tax.html | NEW JERSEY DAILY BRIEFING Dover Would Lower Sales Tax | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/discord-is-rising-over-pact-on-spread-of-nuclear-arms.html | Discord Is Rising Over Pact On Spread of Nuclear Arms | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/solving-crimes-sculptor-re-creates-faces-of-tragedy.html | Solving Crimes Sculptor Recreates Faces of Tragedy | By Karen Demasters | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/for-gop-religious-right-plays-waiting-game-in-iowa.html | For GOP Religious Right Plays Waiting Game in Iowa | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/25th-earth-day-to-have-a-political-accent.html | 25th Earth Day to Have a Political Accent | By John H Cushman Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/editorial-notebook-a-hip-hop-new-yorker.html | Editorial Notebook A HipHop New Yorker | By Maureen Dowd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/final-night-for-a-chef-of-renown.html | Final Night For a Chef Of Renown | By Bryan Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/media-business-california-viewers-getting-chance-direct-their-sportscasts.html | THE MEDIA BUSINESS California Viewers Getting the Chance to Direct Their Sportscasts | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/pauline-a-plimpton-93-author-of-works-on-famed-relatives.html | Pauline A Plimpton 93 Author Of Works on Famed Relatives | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/a-un-peacekeeper-dies-bosnia-s-pain-does-not.html | A UN Peacekeeper Dies Bosnias Pain Does Not | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/golf-tway-s-long-and-difficult-day-ends-in-a-remarkable-victory.html | GOLF Tways Long and Difficult Day Ends in a Remarkable Victory | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-by-thinking-small-kodak-sets-sights-on-a-big-market.html | INFORMATION TECHNOLOGY By Thinking Small Kodak Sets Sights on a Big Market | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/north-atlantic-fishing-pact-could-become-world-model.html | North Atlantic Fishing Pact Could Become World Model | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/for-tax-preparers-hard-journey-bottom-line-new-irs-rules-holiday-packed-calendar.html | For Tax Preparers Hard Journey to the Bottom Line New IRS Rules and HolidayPacked Calendar Are Weighing Heavily on Accountants | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/rock-review-pictures-of-a-dark-new-york.html | ROCK REVIEW Pictures Of a Dark New York | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-for-one-half-pippen-steps-out-of-character.html | PRO BASKETBALL For One Half Pippen Steps Out of Character | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/a-simpson-lawyer-makes-new-york-style-play-in-judge-ito-s-courtroom.html | A Simpson Lawyer Makes New York Style Play in Judge Itos Courtroom | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/marathon-ndeti-is-disappointed-but-determined-to-win.html | MARATHON Ndeti Is Disappointed But Determined to Win | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-first-of-mac-clones-to-be-offered-today.html | INFORMATION TECHNOLOGY First of Mac Clones To Be Offered Today | By Laurie Flynn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-talk-of-detroit-detroit-s-anxiety-over-chrysler-appears-on-the-rise.html | The Talk Of Detroit Detroits Anxiety Over Chrysler Appears on the Rise | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/where-public-television-means-more-than-a-political-football.html | Where Public Television Means More Than a Political Football | By Lawrie Mifflin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/digital-commerce.html | Digital Commerce | By Denise Caruso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-538895.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-bridge-223095.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/golf-floyd-claims-seniors-championship.html | GOLF Floyd Claims Seniors Championship | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-michael-jordan-signs-with-rayovac.html | THE MEDIA BUSINESS Michael Jordan Signs With Rayovac | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/sports-of-the-times-this-dude-was-not-afraid.html | Sports Of The Times This Dude Was Not Afraid | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/asia-trek-yields-mekong-river-s-source.html | Asia Trek Yields Mekong Rivers Source | By Marlise Simons | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/rethinking-welfare-teen-age-mothers-special-report-threat-no-benefits-will-it.html | Rethinking Welfare TeenAge Mothers  A special report The Threat of No Benefits Will It Deter Pregnancies | By Mireya Navarro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-house-garden-to-rejoin-a-rich-club.html | THE MEDIA BUSINESS House  Garden to Rejoin a Rich Club | By Deirdre Carmody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/market-place-for-cch-business-law-tax-publisher-times-could-be-better-even-april.html | Market Place For CCH a business law and tax publisher times could be better even in April | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-where-chips-may-fall-next-us-manufacturers-enjoy-pc-boom.html | INFORMATION TECHNOLOGY Where the Chips May Fall Next As US Manufacturers Enjoy The PC Boom Asia Plans For the Next Big Market | By John Markoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/spencer-truman-olin-executive-for-olin-corporation-dies-at-96.html | Spencer Truman Olin Executive For Olin Corporation Dies at 96 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/mets-notebook-everett-has-regained-good-graces-of-green.html | METS NOTEBOOK Everett Has Regained Good Graces of Green | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-a-tip-for-school-elections.html | NEW JERSEY DAILY BRIEFING A Tip for School Elections | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/mannes-school-says-thank-you.html | Mannes School Says Thank You | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/sports-of-the-times-238995.html | Sports of The Times | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-workers-to-give-up-city-cars.html | NEW JERSEY DAILY BRIEFING Workers to Give Up City Cars | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/media-business-advertising-turning-old-sight-gag-into-tribute-milk-process.html | THE MEDIA BUSINESS Advertising Turning an old sight gag into a tribute to milk and in the process to magazines | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/ira-leader-faults-dublin-and-london.html | IRA Leader Faults Dublin And London | By James F Clarity | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/of-life-and-limbs.html | Of Life and Limbs | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/pope-s-message-denounces-selfishness-and-desire-for-power.html | Popes Message Denounces Selfishness and Desire for Power | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-rains-halt-harvest-of-cars.html | NEW JERSEY DAILY BRIEFING Rains Halt Harvest of Cars | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/patents-tokyo-court-ruling-could-set-off-new-trade-rift-with-united-states-over.html | Patents Tokyo Court Ruling Could Set Off New Trade Rift with the United States Over Protection of Patents | By Teresa Riordan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/metairie-journal-theyll-shoot-nutria-won-t-they.html | Metairie Journal Theyll Shoot Nutria Wont They | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/books/books-of-the-times-author-finds-out-art-consumes-schlock-feeds.html | BOOKS OF THE TIMES Author Finds Out Art Consumes Schlock Feeds | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/baseball-o-neill-is-ready-to-start-the-race.html | BASEBALL ONeill Is Ready To Start The Race | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-a-solution-to-a-silt-complaint.html | NEW JERSEY DAILY BRIEFING A Solution to a Silt Complaint | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/horse-racing-derby-confusion-2-sure-things-larry-legend-lukas-hedging.html | HORSE RACING In the Derby Confusion 2 Sure Things Larry the Legend Is Out and Lukas Is Hedging | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/opera-review-parsifal-as-vernal-metaphor.htm | OPERA REVIEW Parsifal as Vernal Metaphor | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-610495.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/easter-sunday-near-perfection.html | Easter Sunday Near Perfection | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-executive-computer-it-took-while-but-industrial-strength.html | INFORMATION TECHNOLOGY The Executive Computer It took a while but an industrialstrength visual development tool for the Macintosh is in the works | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/david-schwimmer-an-internist-81-studied-war-diets.html | David Schwimmer An Internist 81 Studied War Diets | By Eric Pace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-making-points-with-quips-in-a-stylistic-hodgepodge.html | DANCE REVIEW Making Points With Quips In a Stylistic Hodgepodge | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/world/indonesia-cleansing-its-press-of-writers-who-insult-rulers.html | Indonesia Cleansing Its Press Of Writers Who Insult Rulers | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-a-soloist-brings-in-theater-poetry-and-even-poe.html | DANCE REVIEW A Soloist Brings in Theater Poetry and Even Poe | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-17 | https://www.nytimes.com/1995/04/17/us/dole-vows-to-oppose-nominee-of-clinton-for-surgeon-general.html | Dole Vows to Oppose Nominee Of Clinton for Surgeon General | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-064095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/on-witness-stand-woman-denies-killing-her-5-young-children.html | On Witness Stand Woman Denies Killing Her 5 Young Children | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/observer-hooked-on-jail.html | Observer Hooked On Jail | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/luxottica-to-acquire-us-shoe-for-1.4-billion.html | Luxottica to Acquire US Shoe for 14 Billion | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-thirty-two-cents-short.html | NEW JERSEY DAILY BRIEFING ThirtyTwo Cents Short | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/a-church-s-chief-executive-seeks-the-target-audience.html | A Churchs Chief Executive Seeks the Target Audience | By James Barron | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/television-review-a-writer-becomes-his-hero-in-1876.html | TELEVISION REVIEW A Writer Becomes His Hero In 1876 | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-brothers-arrested-in-smuggling.html | NEW JERSEY DAILY BRIEFING Brothers Arrested in Smuggling | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/court-rejects-coupon-settlement-in-suit-over-gm-pickup-trucks.html | Court Rejects Coupon Settlement In Suit Over GM Pickup Trucks | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/review-fashion-transcending-the-machine-made.html | ReviewFashion Transcending The MachineMade | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/on-my-mind-dole-in-bosnia.html | On My Mind Dole In Bosnia | By A M Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/the-designers-starting-point.html | The Designers Starting Point | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-jury-for-cat-show-judge.html | NEW JERSEY DAILY BRIEFING Jury for CatShow Judge | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/300-are-rescued-from-listing-ferry-in-the-english-channel.html | 300 Are Rescued From Listing Ferry in the English Channel | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/prostitution-tarnishes-an-avenue-of-hope.html | Prostitution Tarnishes an Avenue of Hope | By Adam Nossiter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/wartime-atomic-strategy-is-reassessed.html | Wartime Atomic Strategy Is Reassessed | By William J Broad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/movies/first-among-the-sharks-swimming-quietly.html | First Among the Sharks Swimming Quietly | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/peripherals-child-s-play-no-longer-a-simple-proposition.html | PERIPHERALS Childs Play No Longer A Simple Proposition | By L R Shannon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/quebec-separatists-split-on-timing-and-terms-of-referendum.html | Quebec Separatists Split on Timing and Terms of Referendum | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/supreme-court-roundup-supreme-court-lets-stand-decision-that-found-affirmative.html | Supreme Court Roundup Supreme Court Lets Stand a Decision That Found an AffirmativeAction Plan Unfair | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-need-loan-ask-computer-credit-scoring-changes-small-business-lending.html | COMPANY NEWS Need a Loan Ask the Computer Credit Scoring Changes SmallBusiness Lending | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-tdk-electronics-picks-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TDK Electronics Picks New Agency | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/mayor-s-rationale-for-selling-three-public-hospitals-facing-strong-criticism.html | Mayors Rationale for Selling Three Public Hospitals Facing Strong Criticism | By Elisabeth Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/marathon-ndeti-and-pippig-transform-the-big-run-into-a-rerun.html | MARATHON Ndeti and Pippig Transform the Big Run into a Rerun | By Jere Longman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-new-milk-campaign-has-critical-edge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Milk Campaign Has Critical Edge | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-now-hundley-catches-pitches-instead-of-flak.html | BASEBALL Now Hundley Catches Pitches Instead of Flak | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/chess-119195.html | Chess | By Robert Byrne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/yacht-racing-mighty-mary-sails-into-a-3-way-tic.html | YACHT RACING Mighty Mary Sails Into A 3Way Tie | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-basketball-falling-nets-lose-to-rising-celtics.html | PRO BASKETBALL Falling Nets Lose To Rising Celtics | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-infomercials-coming-to-the-internet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Infomercials Coming To the Internet | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/life-in-the-metropolis-found-lacking.html | Life in the Metropolis Found Lacking | By Brett Pulley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/rockland-official-denies-misuse-of-county-funds.html | Rockland Official Denies Misuse of County Funds | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/charges-of-child-abuse-split-a-town.html | Charges of Child Abuse Split a Town | By Timothy Egan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-eli-lilly-and-upjohn-report-sharp-increases-in-earnings.html | COMPANY REPORTS Eli Lilly and Upjohn Report Sharp Increases in Earnings | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/gilbert-moses-is-dead-at-52-award-winning-stage-director.html | Gilbert Moses Is Dead at 52 AwardWinning Stage Director | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/tv-sports-the-critics-all-agree-tyson-won-t-like-it.html | TV SPORTS The Critics All Agree Tyson Wont Like It | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/beijing-rebuffs-us-on-halting-iran-atom-deal.html | Beijing Rebuffs US on Halting Iran Atom Deal | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18110 of 33266

| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/comptroller-backs-bonds-to-aid-irish.html | Comptroller Backs Bonds To Aid Irish | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/high-court-hears-arguments-in-major-environmental-case.html | High Court Hears Arguments In Major Environmental Case | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-school-budget-vote-today.html | NEW JERSEY DAILY BRIEFING School Budget Vote Today | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-178795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-bradley-urges-weapons-ban.html | NEW JERSEY DAILY BRIEFING Bradley Urges Weapons Ban | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/salomon-tries-to-stem-tide-of-defections.html | Salomon Tries To Stem Tide Of Defections | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-intel-and-sun-register-strong-profit-surges.html | COMPANY REPORTS Intel and Sun Register Strong Profit Surges | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/bosnia-peacekeeper-s-death-divides-french-government.html | Bosnia Peacekeepers Death Divides French Government | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/credit-markets-us-bonds-close-mixed-traders-cite-weak-dollar.html | CREDIT MARKETS US Bonds Close Mixed Traders Cite Weak Dollar | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/personal-computers-shootout-at-the-on-line-corral.html | PERSONAL COMPUTERS Shootout at the OnLine Corral | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/attari-road-journal-at-the-border-smiles-and-tea-and-hidden-tanks.html | Attari Road Journal At the Border Smiles and Tea and Hidden Tanks | By John F Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/television-review-the-brain-s-evolution-in-the-family-of-man.html | TELEVISION REVIEW The Brains Evolution In the Family of Man | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-islanders-unveil-goalie-of-future.html | HOCKEY Islanders Unveil Goalie of Future | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/losses-on-real-estate-cut-pataki-s-taxes-last-year.html | Losses on Real Estate Cut Patakis Taxes Last Year | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/patterns-065995.html | Patterns | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/manila-minister-dismissed-in-furor-over-singapore-hanging.html | Manila Minister Dismissed in Furor Over Singapore Hanging | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/asia-first-a-foreign-policy.html | Asia First A Foreign Policy | By Michael Lind | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-football-draft-could-turn-carter-into-a-top-rookie.html | PRO FOOTBALL Draft Could Turn Carter Into a Top Rookie | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-man-who-killed-parents-flees.html | NEW JERSEY DAILY BRIEFING Man Who Killed Parents Flees | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-leagues-unimpressed-by-umpires-offer.html | BASEBALL Leagues Unimpressed by Umpires Offer | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/pop-review-raw-roots-of-what-became-today.html | POP REVIEW Raw Roots Of What Became Today | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-time-warner-to-sell-control-of-six-flags-for-1-billion.html | COMPANY REPORTS Time Warner to Sell Control Of Six Flags for 1 Billion | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/books/books-of-the-times-virginia-woolf-every-last-bit-of-her.html | BOOKS OF THE TIMES Virginia Woolf Every Last Bit of Her | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/status-isn-t-everything-at-least-for-monkeys.html | Status Isnt Everything at Least for Monkeys | By Natalie Angier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/media-business-advertising-struggling-kmart-chooses-campbell-mithun-replace-ross.html | THE MEDIA BUSINESS ADVERTISING A struggling Kmart chooses Campbell Mithun to replace Ross Roy on its account | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-a-deal-for-six-flags-but-not-its-chairman.html | THE MEDIA BUSINESS A Deal for Six Flags but Not Its Chairman | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/david-polish-85-rabbi-and-leader-of-reform-judaism.html | David Polish 85 Rabbi and Leader Of Reform Judaism | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/un-chief-regrets-iraq-s-attitude-toward-offer-to-allow-oil-sales.html | UN Chief Regrets Iraqs Attitude Toward Offer to Allow Oil Sales | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/our-towns-touring-the-glories-of-newark.html | OUR TOWNS Touring the Glories of Newark | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/clinton-revamps-policy-on-secrecy-of-us-documents.html | CLINTON REVAMPS POLICY ON SECRECY OF US DOCUMENTS | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/stocks-retreat-from-early-gains-with-dow-falling-12.80.html | Stocks Retreat From Early Gains With Dow Falling 1280 | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/by-design-the-other-best-friend.html | By Design The Other Best Friend | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/fish-dealers-may-abandon-fulton-market.html | Fish Dealers May Abandon Fulton Market | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/where-brancusi-s-independent-road-led.html | Where Brancusis Independent Road Led | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/was-it-temptation-at-tiffany-s.html | Was It Temptation at Tiffanys | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-answering-whitman-s-remarks.html | NEW JERSEY DAILY BRIEFING Answering Whitmans Remarks | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-basketball-knicks-look-like-pretenders-instead-of-contenders.html | PRO BASKETBALL Knicks Look Like Pretenders Instead of Contenders | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/columbia-gas-moves-to-break-its-bankruptcy-deadlock.html | Columbia Gas Moves to Break Its Bankruptcy Deadlock | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/editorial-notebook-thomas-jefferson-dashing-sally-love-just-master-slave.html | Editorial Notebook Thomas Jefferson and Dashing Sally In Love or Just Master and Slave | By Brent Staples | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-stevens-playing-like-17-million.htm | HOCKEY Stevens Playing Like 17 Million | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/giuliani-s-approval-rating-below-50-in-a-second-poll.html | Giulianis Approval Rating Below 50 in a Second Poll | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/turkish-leader-says-troop-pullout-is-under-way-in-iraq.html | Turkish Leader Says Troop Pullout Is Under Way in Iraq | By Christopher S Wren | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-people-219895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/black-unity-finds-voice-in-colombia.html | Black Unity Finds Voice In Colombia | By Karen de Witt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/megastores-mean-lost-new-york-jobs.html | Megastores Mean Lost New York Jobs | By Tom Angotti and Ron Shiffman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/washington-memo-debate-on-flat-tax-revives-simplicity-vs-fairness-issue.html | Washington Memo Debate on Flat Tax Revives Simplicity vs Fairness Issue | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-shopkeeper-claims-jackpot.html | NEW JERSEY DAILY BRIEFING Shopkeeper Claims Jackpot | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/2-chiron-executives-quit-to-join-smaller-enterprises.html | 2 Chiron Executives Quit To Join Smaller Enterprises | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-of-the-times-steinberg-s-doing-this-other-thing.html | Sports of The Times Steinbergs Doing This Other Thing | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-177995.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/us-assails-an-institution-for-the-retarded.html | US Assails an Institution for the Retarded | By Jonathan Rabinovitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/shellshocked-by-yen-companies-in-japan-still-find-ways-to-cope.html | Shellshocked by Yen Companies In Japan Still Find Ways to Cope | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-messier-serves-as-inspiration-for-rangers-winning-streak.html | HOCKEY Messier Serves as Inspiration For Rangers Winning Streak | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/theater/theater-review-marie-antoinette-as-a-house-guest.html | THEATER REVIEW Marie Antoinette as a House Guest | By D J R Bruckner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/pataki-finds-model-family-for-tax-plan.html | Pataki Finds Model Family for Tax Plan | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/in-a-video-rush-phone-groups-aren-t-waiting-for-fiber-optics.html | In a Video Rush Phone Groups Arent Waiting For Fiber Optics | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/lions-find-peace-without-rankings.html | Lions Find Peace Without Rankings | By Natalie Angier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/q-a-148595.html | QA | By C Claiborne Ray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/megachurches-second-article-series-gospels-management-minister-marketer-learning.html | Megachurches  Second article of a series The Gospels of Management The Minister as Marketer Learning From Business | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/research-dispels-myth-that-brain-in-adults-is-unable-to-renew-itself.html | Research Dispels Myth That Brain In Adults Is Unable to Renew Itself | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/un-won-t-say-which-side-killed-peacekeeper-in-bosnia.html | UN Wont Say Which Side Killed Peacekeeper in Bosnia | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-meeting-on-meningitis-scare.html | NEW JERSEY DAILY BRIEFING Meeting on Meningitis Scare | LAWRENCE VAN GELDER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/quietly-and-without-crowds-china-buries-elder-statesman.html | Quietly and Without Crowds China Buries Elder Statesman | By Patrick E Tyler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/fish-that-dates-back-to-age-of-dinosaurs-is-verging-on-extinction.html | Fish That Dates Back To Age of Dinosaurs Is Verging on Extinction | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/simpson-prosecutors-get-back-to-the-bedrock-evidence.html | Simpson Prosecutors Get Back to the Bedrock Evidence | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/officer-disputing-witness-calls-his-fatal-shot-an-accident.html | Officer Disputing Witness Calls His Fatal Shot an Accident | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/us/faa-to-install-new-radar-at-nation-s-busiest-airports.html | FAA to Install New Radar At Nations Busiest Airports | By Stephen Engelberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/theater/a-good-listener-who-writes-plays-on-social-justice.html | A Good Listener Who Writes Plays On Social Justice | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/world/a-daughter-of-brando-kills-herself-in-tahiti.html | A Daughter Of Brando Kills Herself in Tahiti | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-union-lists-those-who-did-not-back-strike.html | BASEBALL Union Lists Those Who Did Not Back Strike | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-yankees-notebook-scowling-and-batting-8th-polonia.html | BASEBALL YANKEES NOTEBOOK Scowling and Batting 8th Polonia | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/earth-day-at-25-how-has-nature-fared.html | Earth Day at 25 How Has Nature Fared | By William K Stevens | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-accounts-220195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/science/dark-matter-search-hints-at-new-shape-for-galaxy.html | Dark Matter Search Hints At New Shape For Galaxy | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/gabelli-mails-flawed-data-to-mutual-fund-shareholders.html | Gabelli Mails Flawed Data To Mutual Fund Shareholders | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-18 | https://www.nytimes.com/1995/04/18/business/market-place-a-buyback-and-the-economy-cloud-du-pont-s-prospects.html | Market Place A buyback and the economy cloud Du Ponts prospects | By Leslie Wayne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-death-tied-to-virulent-illness.html | NEW JERSEY DAILY BRIEFING Death Tied to Virulent Illness | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/food-notes-641595.html | Food Notes | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/closing-of-a-gay-theater-the-site-of-high-risk-sex-is-upheld.html | Closing of a Gay Theater the Site of HighRisk Sex Is Upheld | By David W Dunlap | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/seoul-journal-defectors-find-that-the-welcome-mat-is-fraying.html | Seoul Journal Defectors Find That the Welcome Mat Is Fraying | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-penguins-win-again-as-rangers-blink-last.html | HOCKEY Penguins Win Again As Rangers Blink Last | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/starts-of-home-construction-decline-for-a-third-month.html | Starts of Home Construction Decline for a Third Month | By Louis Uchitelle | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/market-place-circus-circus-enterprises-some-say-is-worth-the-higher-ante.html | Market Place Circus Circus Enterprises some say is worth the higher ante | By David Cay Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/black-teen-agers-are-turning-away-from-smoking-but-whites-puff-on.html | Black TeenAgers Are Turning Away From Smoking but Whites Puff On | By Philip J Hilts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/with-return-of-remains-a-closure.html | With Return Of Remains A Closure | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/long-march-arms-contractors-they-migrate-south-for-cheaper-labor-lower-cost.html | Long March Of the Arms Contractors They Migrate South For Cheaper Labor in The LowerCost States | By Louis Uchitelle | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-call-for-names-in-megan-trial.html | NEW JERSEY DAILY BRIEFING Call for Names in Megan Trial | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/mets-notebook-opening-day-nod-is-shifting-to-jones-from-saberhagen.html | METS NOTEBOOK Opening Day Nod Is Shifting to Jones From Saberhagen | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/sports-of-the-times-let-s-get-the-show-on-the-road.html | Sports of The Times Lets Get The Show On the Road | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/widow-of-a-pan-am-crash-victim-is-awarded-19-million.html | Widow of a Pan Am Crash Victim Is Awarded 19 Million | By Peter Marks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/style/chronicle-710695.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/foreign-affairs-free-advice.html | Foreign Affairs Free Advice | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/justices-rule-that-congress-overstepped-legislating-reversal-court-decision.html | Justices Rule That Congress Overstepped in Legislating Reversal of a Court Decision | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-a-forecast-from-thatcher.html | NEW JERSEY DAILY BRIEFING A Forecast From Thatcher | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/conrail-may-sell-or-abandon-some-routes-in-east.html | Conrail May Sell or Abandon Some Routes in East | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-merrill-lynch-net-falls-by-38.9-in-quarter.html | COMPANY REPORTS Merrill Lynch Net Falls by 389 in Quarter | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/enter-women.html | Enter Women | By Laura A Ingraham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-earnings-for-times-company-climbed-54-in-first-quarter.html | COMPANY REPORTS Earnings for Times Company Climbed 54 in First Quarter | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-advertising-addenda-anderson-lembke-in-management-shift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anderson Lembke In Management Shift | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-slain-woman-s-sister-testifies.html | NEW JERSEY DAILY BRIEFING Slain Womans Sister Testifies | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/theater/theater-review-clean-all-kinds-of-love-that-include-all-kinds.html | THEATER REVIEW CLEAN All Kinds of Love That Include All Kinds | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/an-elder-statesman-of-the-saxophone-age-34.html | An Elder Statesman of the Saxophone Age 34 | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-19 | https://www.nytimes.com/1995/04/19/busine ss/steinway-sons-is-sold-for-100-million.html | Steinway  Sons Is Sold for 100 Million | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/ agents-graft-special-report-cocaine-trail-mexico-points-official-corruption.html | Agents of Graft  A special report A Cocaine Trail in Mexico Points to Official Corruption | By Tim Golden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/busine ss/the-media-business-ex-head-of-salomon-brothers-files-libel-suit-against-time-inc.html | THE MEDIA BUSINESS ExHead of Salomon Brothers Files Libel Suit Against Time Inc | By Peter Truell | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/a ncient-mosques-along-silk-road-are-falling-apart.html | Ancient Mosques Along Silk Road Are Falling Apart | By Michael Specter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/busine ss/company-news-sonat-s-merger-talks-with-reading-bates-ended.html | COMPANY NEWS SONATS MERGER TALKS WITH READING  BATES ENDED | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregi on/new-jersey-daily-briefing-motor-vehicles-workers-protest.html | NEW JERSEY DAILY BRIEFING Motor Vehicles Workers Protest | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/busine ss/credit-markets-treasury-prices-are-mixed-as-30-year-bonds-decline.html | CREDIT MARKETS Treasury Prices Are Mixed As 30Year Bonds Decline | By Robert Hurtado | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/busine ss/company-news-rockwell-picked-to-buy-australian-concern.html | COMPANY NEWS ROCKWELL PICKED TO BUY AUSTRALIAN CONCERN | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports /baseball-alou-beats-showalter-in-all-star-game-preview.html | BASEBALL Alou Beats Showalter in AllStar Game Preview | By Jack Curry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports /pro-football-montana-cool-to-the-end-says-goodbye.html | PRO FOOTBALL Montana Cool to the End Says Goodbye | By Tom Friend | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregi on/new-jersey-daily-briefing-criminals-and-children-on-file.html | NEW JERSEY DAILY BRIEFING Criminals and Children on File | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports /tennis-davenport-out-of-cup-spot-goes-to-frazier.html | TENNIS Davenport Out of Cup Spot Goes To Frazier | By Robin Finn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/ us-disaster-relief-expert-missing-on-chechnya-mission.html | US Disaster Relief Expert Missing on Chechnya Mission | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garde n/at-the-nation-s-table-594095.html | At the Nations Table | By Florence Fabricant | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregi on/longtime-informer-is-accused-in-killing.html | Longtime Informer Is Accused in Killing | By Joe Sexton | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/te levision-review-other-worlds-other-times.html | TELEVISION REVIEW Other Worlds Other Times | By John J OConnor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregi on/politician-under-fire-rockland-county-prosecutor-faces-criminal-inquiry-sex.html | Politician Under Fire Rockland County Prosecutor Faces Criminal Inquiry  and Sex Scandal | By Joseph Berger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/pentagon-under-gop-fire-defends-its-somalia-security.html | Pentagon Under GOP Fire Defends Its Somalia Security | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-boise-cascade-earnings-gain-seen.html | COMPANY NEWS BOISE CASCADE EARNINGS GAIN SEEN | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/frank-e-resnik-66-chemist-who-led-philip-morris-usa.html | Frank E Resnik 66 Chemist Who Led Philip Morris USA | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/for-top-2-unity-and-smiles.html | For Top 2 Unity and Smiles | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/metropolitan-diary-653995.html | Metropolitan Diary | By Ron Alexander | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/a-war-of-the-beaches-greenwich-battling-suit-on-restrictions.html | A War of the Beaches Greenwich Battling Suit on Restrictions | By George Judson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/boxing-notebook-morrison-aims-to-add-ibc-jewel-to-crown.html | BOXING NOTEBOOK Morrison Aims to Add IBC Jewel to Crown | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/matching-whiskies-with-food-best-in-the-smallest-of-doses.html | Matching Whiskies With Food Best in the Smallest of Doses | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/arturo-frondizi-argentine-chief-in-time-of-austerity-dies-at-86.html | Arturo Frondizi Argentine Chief In Time of Austerity Dies at 86 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/music-review-alumni-say-thank-you-in-their-favorite-way.html | MUSIC REVIEW Alumni Say Thank You In Their Favorite Way | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/restaurant-group-finds-it-s-niche-raw-vegetarian-and-fast.html | Restaurant Group Finds Its Niche Raw Vegetarian and Fast | By Anita M Samuels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/music-review-moments-of-inspired-insanity.html | MUSIC REVIEW Moments Of Inspired Insanity | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/theater/theater-review-keeping-actors-on-pins-and-needles.html | THEATER REVIEW Keeping Actors on Pins and Needles | By Wilborn Hampton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/val-telberg-85-an-experimenter-in-photomontage.html | Val Telberg 85 An Experimenter In Photomontage | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/district-attorney-to-review-homeless-abuse-by-squads.html | District Attorney to Review Homeless Abuse by Squads | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/us-regulators-drop-bias-proposal-for-lenders.html | US Regulators Drop Bias Proposal for Lenders | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/no-agreement-on-extending-truce-in-bosnia.html | No Agreement On Extending Truce in Bosnia | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/media-business-advertising-move-over-norma-desmond-postum-coffee-substitute.html | THE MEDIA BUSINESS Advertising Move over Norma Desmond Postum the coffee substitute is looking for a comeback too | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world-in-hebron-many-israelis-pray-for-change-of-government.html | In Hebron Many Israelis Pray for Change of Government | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/style/chronicle-733095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/personal-health-598295.html | Personal Health | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/baseball-for-the-first-time-polonia-takes-the-field-alone.html | BASEBALL For The First Time Polonia Takes the Field Alone | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-football-usc-s-boselli-is-hungry-but-the-pro-scouts-are-hungrier.html | PRO FOOTBALL USCs Boselli Is Hungry but the Pro Scouts Are Hungrier | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/wine-talk-597495.html | Wine Talk | By Frank J Prial | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-basketball-riley-urges-all-knicks-to-step-up-big-now.html | PRO BASKETBALL Riley Urges All Knicks To Step Up Big Now | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/inside-peek-at-a-3-star-kitchen.html | Inside Peek at a 3Star Kitchen | By Bryan Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/mayor-says-bus-companies-scuttle-tentative-strike-pact.html | Mayor Says Bus Companies Scuttle Tentative Strike Pact | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/solarz-s-wife-pleads-guilty-in-house-bank-case.html | Solarzs Wife Pleads Guilty in House Bank Case | By Stephen Labaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/about-new-york-for-old-armenians-sorrows-arrive-with-spring.html | ABOUT NEW YORK For Old Armenians Sorrows Arrive With Spring | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-advertising-addenda-dixons-dismissing-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dixons Dismissing Saatchi Saatchi | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-tobacco-and-food-sales-drive-a-strong-quarter-for-philip-morris.html | COMPANY REPORTS Tobacco and Food Sales Drive a Strong Quarter for Philip Morris | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/books/book-notes-nobody-can-keep-pace-with-john-grisham.html | BOOK NOTES Nobody Can Keep Pace With John Grisham | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/simpson-team-embraces-a-witness-it-skewered.html | Simpson Team Embraces A Witness It Skewered | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/62-slain-in-raid-on-village-near-liberia-port.html | 62 Slain in Raid on Village Near Liberia Port | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-policy-cuts-numbers-on-relief-in-new-york-city.html | NEW POLICY CUTS NUMBERS ON RELIEF IN NEW YORK CITY | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-basketball-grantham-s-departure-is-prompting-questions.html | PRO BASKETBALL Granthams Departure Is Prompting Questions | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/plain-and-simple-some-pasta-and-pernod-and-pretty-peppers.html | PLAIN AND SIMPLE Some Pasta and Pernod And Pretty Peppers | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-islanders-and-salo-prove-full-of-surprises.html | HOCKEY Islanders and Salo Prove Full of Surprises | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/treasury-chief-goes-to-india-and-is-upstaged-by-iranian.html | Treasury Chief Goes to India And Is Upstaged by Iranian | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-devils-blueprint-for-victory-goes-awry.html | HOCKEY Devils Blueprint For Victory Goes Awry | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/after-4-weeks-ex-governor-ends-96-challenge-to-clinton.html | After 4 Weeks ExGovernor Ends 96 Challenge to Clinton | By Catherine S Manegold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-the-nation-s-table-735795.html | At the Nations Table | By Joan Nathan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-a-hunger-strike-is-abandoned.html | NEW JERSEY DAILY BRIEFING A Hunger Strike Is Abandoned | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-school-board-fighting-takeover.html | NEW JERSEY DAILY BRIEFING School Board Fighting Takeover | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/from-the-irs-to-the-pta.html | From the IRS to the PTA | By Samuel Bowles and Herbert Gintis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-the-nation-s-table-734995.html | At the Nations Table | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/in-a-louisiana-bayou-town-uncle-pat-is-the-law.html | In a Louisiana Bayou Town Uncle Pat Is the Law | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/international-business-argentine-president-vetoes-patent-measure.html | INTERNATIONAL BUSINESS Argentine President Vetoes Patent Measure | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/clinton-s-prime-time-presentation-is-shunned-by-2-networks.html | Clintons PrimeTime Presentation Is Shunned by 2 Networks | By Karen de Witt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/notebook-houston-might-not-choose-mcnair.html | NOTEBOOK Houston Might Not Choose McNair | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/movies/television-review-north-american-culture-before-the-europeans.html | TELEVISION REVIEW North American Culture Before the Europeans | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/class-notes-with-academia-changing-colleges-see-advantages-nontraditional-chiefs.html | Class Notes With academia changing colleges see advantages in nontraditional chiefs | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/japanese-issue-threat-to-quit-talks-on-cars.html | Japanese Issue Threat to Quit Talks on Cars | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/china-breaks-ranks-with-other-nuclear-nations-on-treaty.html | China Breaks Ranks With Other Nuclear Nations on Treaty | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-houston-post-bought-and-closed-by-rival.html | THE MEDIA BUSINESS Houston Post Bought and Closed by Rival | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/dollar-sets-lows-vs-yen-and-mark.html | DOLLAR SETS LOWS VS YEN AND MARK | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/real-estate-symbol-technologies-plans-to-buy-an-li-property-that.html | Real EstateSymbol Technologies plans to buy an LI property that housed Grumman Data Systems | By Peter Slatin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/study-says-exercise-must-be-strenuous-to-stretch-lifetime.html | Study Says Exercise Must Be Strenuous To Stretch Lifetime | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/in-america-safety-too-costly.html | In America Safety Too Costly | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-lunch-with-linda-ronstadt-and-this-is-what-48-looks-like.html | AT LUNCH WITH Linda Ronstadt And This Is What 48 Looks Like | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/world/france-threatens-to-withdraw-bosnia-force.html | France Threatens to Withdraw Bosnia Force | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/clinton-seeks-new-welfare-bill-saying-gop-plan-is-too-harsh.html | Clinton Seeks New Welfare Bill Saying GOP Plan Is Too Harsh | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/lab-reports-major-gain-in-superconductivity.html | Lab Reports Major Gain in Superconductivity | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/city-council-orders-review-of-33-business-improvement-districts.html | City Council Orders Review of 33 Business Improvement Districts | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/coram-to-merge-with-lincare-in-a-billion-dollar-health-venture.html | Coram to Merge With Lincare in A BillionDollar Health Venture | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/civics-class-was-never-quite-like-this.html | Civics Class Was Never Quite Like This | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/books/books-of-the-times-the-immigration-wave-a-plea-to-hold-it-back.html | BOOKS OF THE TIMES The Immigration Wave A Plea to Hold It Back | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-disney-and-3-bells-to-form-venture-for-video-services.html | THE MEDIA BUSINESS Disney and 3 Bells to Form Venture for Video Services | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/wms-to-get-bally-gaming-in-stock-swap.html | WMS to Get Bally Gaming in Stock Swap | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18121 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/mayor-takes-council-to-court-on-independent-police-panel.html | Mayor Takes Council to Court On Independent Police Panel | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/earnings-results-differ-broadly-for-several-big-banks.html | Earnings Results Differ Broadly for Several Big Banks | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/business/business-travel-find-american-operated-clinic-heart-moscow-day-night.html | Business Travel How to find an Americanoperated clinic in the heart of Moscow day or night | By Edwin McDowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-19 | https://www.nytimes.com/1995/04/19/us/in-test-of-school-voucher-idea-the-sky-s-not-falling-but-neither-is-manna.html | In Test of SchoolVoucher Idea the Skys Not Falling but Neither Is Manna | By Kimberly J McLarin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/critic-s-notebook-those-hybrid-made-for-tv-movies.html | CRITICS NOTEBOOK Those Hybrid MadeforTV Movies | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-bombardier-expanding-output-of-jet-boats.html | THE MEDIA BUSINESS Bombardier Expanding Output of Jet Boats | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-toll-booth-plan-is-opposed.html | NEW JERSEY DAILY BRIEFING Toll Booth Plan Is Opposed | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/japan-arrests-no-2-leader-of-sect-linked-to-tokyo-attack.html | Japan Arrests No 2 Leader of Sect Linked to Tokyo Attack | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-football-florida-s-carter-is-aware-the-draft-is-anyone-s-pick.html | PRO FOOTBALL Floridas Carter Is Aware The Draft Is Anyones Pick | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-nets-stumble-toward-the-end-with-fifth-straight-loss.html | PRO BASKETBALL Nets Stumble Toward the End With Fifth Straight Loss | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-terrorism-trial-judge-refuses-sequester-jury-terrorism-case.html | TERROR IN OKLAHOMA CITY TERRORISM TRIAL Judge Refuses to Sequester Jury In Terrorism Case in New York | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/economic-scene-russian-obstacles-disgruntled-farmers-and-the-new-cartels.htm | Economic Scene Russian obstacles disgruntled farmers and the new cartels | By Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/for-chrysler-a-question-of-how-much-cash-is-enough.html | For Chrysler a Question of How Much Cash Is Enough | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-proposal-for-coliseum-use-it-to-hold-conventions.html | New Proposal for Coliseum Use It to Hold Conventions | By Shawn G Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-overview-least-31-are-dead-scores-are-missing-after-car.html | TERROR IN OKLAHOMA CITY THE OVERVIEW  AT LEAST 31 ARE DEAD SCORES ARE MISSING AFTER CAR BOMB ATTACK IN OKLAHOMA CITY WRECKS 9STORY FEDERAL OFFICE BUILDING 12 Victims Were Children in 2dFloor DayCare Center | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-talks-extended-in-planned-sale-of-sprint-stake.html | COMPANY NEWS TALKS EXTENDED IN PLANNED SALE OF SPRINT STAKE | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/books/books-of-the-times-beware-the-first-sip-of-ol-demon-coffee.html | BOOKS OF THE TIMES Beware the First Sip Of Ol Demon Coffee | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/55-dodgers-series-banner-returns-to-its-rightful-home.html | 55 Dodgers Series Banner Returns to Its Rightful Home | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-a-diplomatic-post-for-hughes.html | NEW JERSEY DAILY BRIEFING A Diplomatic Post for Hughes | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-raychem-shares-fall-on-lower-than-expected-earnings.html | COMPANY NEWS RAYCHEM SHARES FALL ON LOWERTHANEXPECTED EARNINGS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/max-h-karl-85-pioneer-in-mortgage-insurance.html | Max H Karl 85 Pioneer in Mortgage Insurance | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-football-jets-may-be-pursuing-sapp-through-a-cincinnati-line.html | PRO FOOTBALL Jets May Be Pursuing Sapp Through a Cincinnati Line | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/crash-cited-at-a-hearing-on-runway-risk.html | Crash Cited at a Hearing on Runway Risk | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/preparing-students-for-the-world-of-jobs.html | Preparing Students For the World of Jobs | By Hedrick Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/sightings-of-virgin-mary-reduced-to-traffic-issue.html | Sightings of Virgin Mary Reduced to Traffic Issue | By Joseph F Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/baseball-showalter-not-getting-much-job-security.html | BASEBALL Showalter Not Getting Much Job Security | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-from-cosmopolitan-to-enquirer-and-star.html | THE MEDIA BUSINESS ADVERTISING ADDENDA From Cosmopolitan To Enquirer and Star | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/allies-split-on-how-to-deal-with-serbia-curbs.html | Allies Split on How to Deal With Serbia Curbs | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/credit-markets-prices-for-bonds-are-mixed-as-the-dollar-steadies-itself.html | CREDIT MARKETS Prices for Bonds Are Mixed As the Dollar Steadies Itself | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-usair-and-amr-report-turnarounds-in-first-quarter.html | COMPANY REPORTS USAir and AMR Report Turnarounds in First Quarter | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/theater/critic-s-notebook-visiting-arcadia-s-kindly-cousin-in-london.html | CRITICS NOTEBOOK Visiting Arcadias Kindly Cousin in London | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/lugar-says-he-will-run-for-president.html | Lugar Says He Will Run for President | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-earnings-at-mci-and-att-rise-as-long-distance-calls-grow.html | COMPANY REPORTS Earnings at MCI and ATT Rise As LongDistance Calls Grow | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/testimony-ends-in-trial-of-mother-in-5-deaths.html | Testimony Ends in Trial Of Mother In 5 Deaths | By Jacques Steinberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-810395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-accounts-791395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-lotus-loses-17.5-million-for-quarter.html | COMPANY REPORTS Lotus Loses 175 Million For Quarter | By Glenn Rifkin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/essay-the-25-solution.html | Essay The 25 Solution | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ann-taylor-stock-falls-after-resignation.html | Ann Taylor Stock Falls After Resignation | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/space-photos-reveal-new-planetary-mystery.html | Space Photos Reveal New Planetary Mystery | By John Noble Wilford | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/us-again-urges-turkey-to-pull-out-of-iraq.html | US Again Urges Turkey to Pull Out of Iraq | By Douglas Jehl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-oh-what-a-difference-whaler-trade-makes.html | HOCKEY Oh What a Difference Whaler Trade Makes | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/un-and-bosnia-why-do-the-peacekeepers-stay.html | UN and Bosnia Why Do the Peacekeepers Stay | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-more-roving-guards-for-casinos.html | NEW JERSEY DAILY BRIEFING More Roving Guards for Casinos | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/justices-allow-unsigned-political-fliers.html | Justices Allow Unsigned Political Fliers | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-coke-s-income-rose-by-22-in-first-quarter.html | COMPANY REPORTS Cokes Income Rose by 22 In First Quarter | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/louisiana-is-told-to-retry-a-death-row-case.html | Louisiana Is Told to Retry a Death Row Case | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-good-and-bad-news-for-hmo.html | NEW JERSEY DAILY BRIEFING Good and Bad News for HMO | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-seagull-says-it-saw-no-wrongdoing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seagull Says It Saw No Wrongdoing | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-mtv-and-polygram-starting-asian-channels.html | THE MEDIA BUSINESS MTV and Polygram Starting Asian Channels | By Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-808195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/tiffany-supervisor-acquitted-of-1-theft-convicted-of-another.html | Tiffany Supervisor Acquitted of 1 Theft Convicted of Another | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/jvc-jazz-festival-announces-lineup.html | JVC Jazz Festival Announces Lineup | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-electrical-rates-rising-again.html | NEW JERSEY DAILY BRIEFING Electrical Rates Rising Again | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/blacks-prone-to-dismissal-by-the-us.html | Blacks Prone To Dismissal By the US | By Karen de Witt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-kodak-shares-up-as-earnings-climb-80.html | COMPANY REPORTS Kodak Shares Up as Earnings Climb 80 | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/72.3-of-school-budgets-win-approval.html | 723 of School Budgets Win Approval | By Clifford J Levy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/un-eases-libya-flight-ban-to-allow-pilgrims-to-go-to-mecca.html | UN Eases Libya Flight Ban to Allow Pilgrims to Go to Mecca | By Christopher S Wren | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/for-fans-this-is-life-not-a-film.html | For Fans This Is Life Not a Film | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-what-must-knicks-do-win-of-course.html | PRO BASKETBALL What Must Knicks Do Win of Course | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/movies/objection-to-priest-isn-t-creating-a-hit.html | Objection to Priest Isnt Creating a Hit | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-big-newspapers-to-help-locals-on-internet.html | THE MEDIA BUSINESS Big Newspapers to Help Locals on Internet | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/boxing-foreman-setting-sights-beyond-schulz.html | BOXING Foreman Setting Sights Beyond Schulz | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/mary-bingham-matriarch-of-a-newspaper-empire-dies-at-90.html | Mary Bingham Matriarch of a Newspaper Empire Dies at 90 | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-bear-stearns-declines-to-handle-kerkorian-s-chrysler-bid.html | COMPANY REPORTS Bear Stearns Declines to Handle Kerkorians Chrysler Bid | By Kurt Eichenwald With James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/majdal-shams-journal-when-nations-draw-lines-the-druse-find-a-way.html | Majdal Shams Journal When Nations Draw Lines the Druse Find a Way | By Youssef M Ibrahim | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-care-center-they-fear-only-answer-worse-than-question.html | TERROR IN OKLAHOMA CITY THE CARE CENTER They Fear Only the Answer Is Worse Than the Question | By Dirk Johnson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-people-918095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/a-brooklyn-hospital-is-accused-of-rejecting-medicaid-patients.html | A Brooklyn Hospital Is Accused Of Rejecting Medicaid Patients | By Vivian S Toy | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-youths-sail-through-educational-regatta.html | YACHT RACINGYouths Sail Through Educational Regatta | By Samantha Stevenson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/john-e-howard-70-prosecutor-in-murder-of-robert-f-kennedy.html | John E Howard 70 Prosecutor In Murder of Robert F Kennedy | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/television-review-parents-can-help-it-s-true.html | TELEVISION REVIEW Parents Can Help Its True | By Walter Goodman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-investigation-least-31-are-dead-scores-are-missing-after.html | TERROR IN OKLAHOMA CITY THE INVESTIGATION AT LEAST 31 ARE DEAD SCORES ARE MISSING AFTER CAR BOMB ATTACK IN OKLAHOMA CITY WRECKS 9STORY FEDERAL OFFICE BUILDING | By David Johnston | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/rebel-attack-ends-a-cease-fire-in-sri-lanka.html | Rebel Attack Ends a CeaseFire in Sri Lanka | By John F Burns | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/parent-child-when-staying-is-worth-the-pain.html | PARENT  CHILDWhen Staying Is Worth the Pain | By Pepper Schwartz | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/5-are-found-dead-in-an-arson-homicide-case.html | 5 Are Found Dead in an ArsonHomicide Case | By Jonathan Rabinovitz | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-the-bomb-the-tools-of-a-terrorist-everywhere-for-anyone.html | TERROR IN OKLAHOMA CITY THE BOMB The Tools of a Terrorist Everywhere for Anyone | By Joseph B Treaster | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-rangers-find-verbeek-won-t-back-down.html | HOCKEY Rangers Find Verbeek Wont Back Down | By Joe Lapointe | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-plumber-is-charged-with-fraud.html | NEW JERSEY DAILY BRIEFING Plumber Is Charged With Fraud | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/media-business-advertising-ads-for-jeep-cherokee-chevrolet-tahoe-appear-have.html | THE MEDIA BUSINESS ADVERTISING The ads for Jeep Cherokee and Chevrolet Tahoe appear to have something in common imitation | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/undertones-of-relevance.html | Undertones Of Relevance | By Todd S Purdum | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

Page 18126 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-earnings-increase-at-ford-on-stronger-overseas-sales.html | COMPANY REPORTS Earnings Increase at Ford On Stronger Overseas Sales | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/from-one-castle-to-another-yours.html | From One Castle To Another Yours | By Victoria McKee | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/monthly-deficit-in-us-trade-falls-sharply-lifting-dollar.html | Monthly Deficit In US Trade Falls Sharply Lifting Dollar | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-business-brazil-s-chief-in-us-says-he-ll-insist-on-key-reforms.html | INTERNATIONAL BUSINESS Brazils Chief In US Says Hell Insist on Key Reforms | By Diana Jean Schemo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-devils-short-term-risk-might-pay-off-in-playoffs.html | HOCKEY Devils ShortTerm Risk Might Pay Off in Playoffs | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/rockland-prosecutor-s-friend-assists-in-investigation-of-him.html | Rockland Prosecutors Friend Assists in Investigation of Him | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/music-review-norman-takes-on-messiaen-and-berg.html | MUSIC REVIEW Norman Takes On Messiaen And Berg | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-dellenbaugh-chases-a-miracle.html | YACHT RACING Dellenbaugh Chases a Miracle | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/at-home-with-ossie-davis-and-ruby-dee-art-and-politics-keeping-it-all-fresh.html | AT HOME WITH Ossie Davis and Ruby Dee Art and Politics Keeping It All Fresh | By Felicia R Lee | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/market-place-seagram-brimming-with-cash-is-looking-to-build-mca-swiftly.html | Market Place Seagram brimming with cash is looking to build MCA swiftly | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/in-possible-copycat-attack-fumes-in-yokohama-train-station-send-300-to-hospitals.html | In Possible Copycat Attack Fumes in Yokohama Train Station Send 300 to Hospitals | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/gore-at-un-says-nuclear-powers-are-fair-on-weapons-treaty.html | Gore at UN Says Nuclear Powers Are Fair on Weapons Treaty | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-body-from-bay-is-identified.html | NEW JERSEY DAILY BRIEFING Body From Bay Is Identified | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-ground-zero-shock-loathing-denial-this-doesn-t-happen-here.html | TERROR IN OKLAHOMA CITY AT GROUND ZERO In Shock Loathing Denial This Doesnt Happen Here | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/the-gospel-of-church-architecture-revised.html | The Gospel of Church Architecture Revised | By Paul Goldberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-around-nation-aftershocks-terror-spread-quickly-after.html | TERROR IN OKLAHOMA CITY AROUND THE NATION  Aftershocks of Terror Spread Out Quickly After the Explosion in Oklahoma City Government Buildings Close in Eight Cities As Extra Caution Becomes Order of the Day | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/baseball-thompson-out-3-weeks-because-of-elbow-injury.html | BASEBALL Thompson Out 3 Weeks Because of Elbow Injury | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/the-pop-life-607095.html | The Pop Life | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/court-hears-challenges-to-black-districts.html | Court Hears Challenges to Black Districts | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/diplomacy-in-japan-joan-of-art-again.html | Diplomacy in Japan Joan of Art Again | By Paula Deitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-of-the-times-larry-doby-understands-handshakes.html | Sports Of The Times Larry Doby Understands Handshakes | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/outside-monitors-remain-neutral.html | Outside Monitors Remain Neutral | By Stephen Manes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-a-good-year-for-jobs.html | NEW JERSEY DAILY BRIEFING A Good Year for Jobs | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/blue-chip-stocks-surge-broader-market-retreats.html | BlueChip Stocks Surge Broader Market Retreats | By Leonard Sloane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/journal-dole-s-moral-stand.html | Journal Doles Moral Stand | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/cultures-clash-opportunity-knocks-scarsdale-entrepreneurs-cater-bewildered.html | Cultures Clash Opportunity Knocks In Scarsdale Entrepreneurs Cater to Bewildered Japanese | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-a-nonconformist-in-a-league-of-his-own.html | PRO BASKETBALL A Nonconformist in a League of His Own | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/point-click-shop-till-you-drop.html | Point Click Shop Till You Drop | By Stephen C Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-tv-critics-s-notebook-wary-network-anchors-battle-dubious.html | TERROR IN OKLAHOMA CITY TV CRITICSS NOTEBOOK Wary Network Anchors Battle Dubious Scoops | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-advertisers-access-to-classroom-seen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advertisers Access To Classroom Seen | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/motor-vehicle-workers-stay-home-to-protest-plan-to-privatize.html | Motor Vehicle Workers Stay Home to Protest Plan to Privatize | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/currents-a-week-when-all-roads-lead-to-milan.html | CURRENTS A Week When All Roads Lead to Milan | By Suzanne Slesin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/some-action-little-talk.html | Some Action Little Talk | JUDITH H DOBRZYNSKI | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/dance-review-elisa-monte-troupe-presents-two-premieres.html | DANCE REVIEW Elisa Monte Troupe Presents Two Premieres | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/pop-review-an-all-star-tribute-to-both-jobim-and-a-style.html | POP REVIEW An AllStar Tribute to Both Jobim and a Style | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-us-seeks-more-information-on-ingersoll-rand-deal.html | COMPANY NEWS US SEEKS MORE INFORMATION ON INGERSOLLRAND DEAL | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-rough-seas-suit-young-america-just-fine.html | YACHT RACING Rough Seas Suit Young America Just Fine | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-digital-posts-a-profit-for-2d-quarter-in-a-row.html | COMPANY REPORTS Digital Posts a Profit for 2d Quarter in a Row | By Laurence Zuckerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-memories-waco-remnants-branch-davidians-gather-grieve-look.html | TERROR IN OKLAHOMA CITY MEMORIES OF WACO Remnants of Branch Davidians Gather to Grieve and Look to Future | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-reebok-shares-fall-on-flat-first-quarter-earnings.html | COMPANY NEWS REEBOK SHARES FALL ON FLAT FIRSTQUARTER EARNINGS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/baltimore-grapples-with-idea-of-legalizing-drugs.html | Baltimore Grapples With Idea of Legalizing Drugs | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-parents-fears-re-thinking-day-care-at-the-job.html | TERROR IN OKLAHOMA CITY PARENTS FEARS Rethinking Day Care At the Job | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-809095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/metro-matters-welfare-numbers-game-or-reform.html | METRO MATTERS Welfare Numbers Game or Reform | By Joyce Purnick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/mayor-favors-phasing-out-home-relief.html | Mayor Favors Phasing Out Home Relief | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/bridge-355195.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/world/libyan-girds-for-defiance-of-the-west.html | Libyan Girds For Defiance Of the West | By Chris Hedges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-rescue-radio-call-goes-send-blankets-body-bags.html | TERROR IN OKLAHOMA CITY THE RESCUE On the Radio a Call Goes Out Send Blankets and Body Bags | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/yacht-racing-new-zealand-buries-haunting-past-failure-and-one-australia.html | YACHT RACING New Zealand Buries Haunting Past Failure And One Australia | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-nedved-s-questionable-goal-is-the-right-answer.html | HOCKEY Nedveds Questionable Goal Is the Right Answer | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-ftc-charges-three-companies-with-fraud.html | COMPANY NEWS FTC CHARGES THREE COMPANIES WITH FRAUD | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/j-peter-grace-ex-company-chief-dies-at-81.html | J Peter Grace ExCompany Chief Dies at 81 | By Kenneth N Gilpin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/mazda-to-halve-output-of-autos-for-north-america-through-may.html | Mazda to Halve Output of Autos For North America Through May | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-apple-earnings-rise-fourfold-but-still-below-expectations.html | COMPANY REPORTS Apple Earnings Rise Fourfold But Still Below Expectations | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-ibm-profit-up-smartly-stock-climbs.html | COMPANY REPORTS IBM Profit Up Smartly Stock Climbs | By Laurence Zuckerman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/at-the-bar-putting-law-in-its-place-second-fiddle-to-sam-cooke.html | At the Bar Putting law in its place second fiddle to Sam Cooke | By David Margolick | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-427395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-belanger-s-3d-period-goal-ends-2-streaks.html | HOCKEY Belangers 3dPeriod Goal Ends 2 Streaks | By Charlie Nobles | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/hong-kong-worries-over-fate-of-legal-system-under-chinese-rule.html | Hong Kong Worries Over Fate of Legal System Under Chinese Rule | By Edward A Gargan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-an-escaped-killer-is-caught.html | NEW JERSEY DAILY BRIEFING An Escaped Killer Is Caught | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-congress-anti-terrorism-bill-blast-turns-snail-into-race-horse.html | TERROR IN OKLAHOMA IN CONGRESS AntiTerrorism Bill Blast Turns a Snail Into a Race Horse | By Neil A Lewis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/mending-ties-us-praises-brazil-leader.html | Mending Ties US Praises Brazil Leader | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-charm-on-the-surface-and-stalinist-realities.html | FILM REVIEW Charm on the Surface And Stalinist Realities | By Caryn James | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-precisely-cultivating-a-lively-garden.html | ART REVIEW Precisely Cultivating A Lively Garden | By Roberta Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-oates-given-2-week-leave.html | BASEBALL Oates Given 2Week Leave | AP | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-428195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-victims-identifying-injured-loved-ones-clues-hair-birthmarks.html | TERROR IN OKLAHOMA THE VICTIMS Identifying Injured Loved Ones By Clues of Hair and Birthmarks | By Pam Belluck | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-teledyne-shareholders-advised-to-reject-whx-move.html | COMPANY NEWS TELEDYNE SHAREHOLDERS ADVISED TO REJECT WHX MOVE | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/egypt-opposes-extending-pact-on-spread-of-nuclear-arms.html | Egypt Opposes Extending Pact On Spread of Nuclear Arms | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/the-good-earth-looks-better.html | The Good Earth Looks Better | By Gregg Easterbrook | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/on-my-mind-ending-forgiveness.html | On My Mind Ending Forgiveness | By A M Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/argentina-site-for-gm-plant.html | Argentina Site For GM Plant | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/photography-review-images-but-no-camera.html | PHOTOGRAPHY REVIEW Images but No Camera | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/home-video-051095.html | Home Video | By Peter M Nichols | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-435495.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/russia-balks-at-a-un-move-to-tighten-serbia-border-ban.html | Russia Balks at a UN Move To Tighten Serbia Border Ban | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-yanks-return-to-denver-facing-flurries-and-flu.html | BASEBALL Yanks Return to Denver Facing Flurries and Flu | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/abroad-at-home-faith-in-reason.html | Abroad at Home Faith In Reason | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/top-draft-pick-economics-professor-be-coveted-two-dozen-universities.html | The Top Draft Pick in Economics A ProfessortoBe Coveted by Two Dozen Universities | By Sylvia Nasar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-bank-buys-inn-at-an-auction.html | NEW JERSEY DAILY BRIEFING Bank Buys Inn at an Auction | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-438995.html | Art in Review | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-looking-for-poetry-in-all-the-wrong-places.html | FILM REVIEW Looking for Poetry In All the Wrong Places | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-gm-profit-of-2.2-billion-tops-wall-st-expectations.html | COMPANY REPORTS GM Profit of 22 Billion Tops Wall St Expectations | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/that-certainly-was-performance-greenroom-where-artists-meet-audience-diplomatic.html | That Certainly Was a Performance In the Greenroom Where Artists Meet Audience Diplomatic Neutrality Is Crucial | By Eleanor Blau | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-islam-in-oklahoma-fear-about-retaliation-among-muslim-groups.html | TERROR IN OKLAHOMA ISLAM IN OKLAHOMA Fear About Retaliation Among Muslim Groups | By Emily M Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-partners-simons-gets-puma-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partners  Simons Gets Puma Account | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/young-people-who-try-suicide-may-be-succeeding-more-often.html | Young People Who Try Suicide May Be Succeeding More Often | By Warren E Leary | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-434695.html | Art in Review | By Holland Cotter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-hospital-group-sues-state.html | NEW JERSEY DAILY BRIEFING Hospital Group Sues State | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-985795.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/about-real-estate-projects-ease-shortage-of-rentals-in-stamford.html | About Real EstateProjects Ease Shortage Of Rentals in Stamford | By Diana Shaman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/notebook-the-bengals-are-willing-to-trade-places.html | NOTEBOOK The Bengals Are Willing to Trade Places | By Timothy W Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/market-place-just-what-card-will-kerkorian-play-next.html | Market Place Just What Card Will Kerkorian Play Next | By Kurt Eichenwald With James Bennet | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-president-clinton-vows-relentless-pursuit-bombers-hopes-go.html | TERROR IN OKLAHOMA THE PRESIDENT Clinton Vows a Relentless Pursuit of Bombers and Hopes to Go to Oklahoma | By Todd S Purdum | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/legendary-detective-wages-war-on-word-unsolved.html | Legendary Detective Wages War on Word Unsolved | By Chuck Sudetic | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-overview-fbi-seeks-2-suspects-oklahoma-blast-search-for.html | TERROR IN OKLAHOMA THE OVERVIEW FBI SEEKS 2 SUSPECTS IN OKLAHOMA BLAST SEARCH FOR SURVIVORS AND BODIES IS SLOW | By John Kifner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-two-groups-name-finalists-for-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Groups Name Finalists for Awards | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-searching-for-the-psyche-s-secrets-among-grids-and-random-images.html | ART REVIEW Searching for the Psyches Secrets Among Grids and Random Images | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-437095.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-fuji-to-be-sponsor-for-sony-imax-films.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fuji to Be Sponsor For Sony Imax Films | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-ground-zero-twisted-remains-building-hope-expectation-vs-death.html | TERROR IN OKLAHOMA AT GROUND ZERO In Twisted Remains of Building Hope and Expectation vs Death | By David Gonzalez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/police-officer-convicted-of-extorting-payoffs.html | Police Officer Convicted of Extorting Payoffs | By Clifford Krauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-reaffirming-spirituality-at-el-museo-del-barrio.html | ART REVIEW Reaffirming Spirituality at El Museo del Barrio | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/critic-s-notebook-suggestions-for-some-theater-a-la-carte.html | CRITICS NOTEBOOK Suggestions for Some Theater a la Carte | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/international-business-weak-dollar-and-its-costs.html | INTERNATIONAL BUSINESS Weak Dollar And Its Costs | By Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-for-survivor-the-recovery-starts.html | NEW JERSEY DAILY BRIEFING For Survivor the Recovery Starts | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/milovan-djilas-yugoslav-critic-of-communism-dies-at-83.html | Milovan Djilas Yugoslav Critic of Communism Dies at 83 | By Serge Schmemann | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-chase-dallas-trip-turned-into-16hour-legal-ordeal-student-says.html | TERROR IN OKLAHOMA THE CHASE Dallas Trip Turned Into 16Hour Legal Ordeal Student Says | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/a-writer-discovers-challenge-in-illness.html | A Writer Discovers Challenge In Illness | By Sara Rimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/corporate-lawyers-too-turn-to-the-hard-sell.html | Corporate Lawyers Too Turn to the Hard Sell | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/did-a-man-expelled-by-yale-belong.html | Did a Man Expelled By Yale Belong | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-kiwi-will-start-bermuda-flights.html | NEW JERSEY DAILY BRIEFING Kiwi Will Start Bermuda Flights | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/school-bus-walkout-is-averted-after-both-sides-soften-positions.html | School Bus Walkout Is Averted After Both Sides Soften Positions | By Maria Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/tv-sports-black-box-art-of-steal-per-view.html | TV SPORTS Black Box Art of StealPerView | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-new-york-trial-defense-denied-mistrial-request-over-oklahoma.html | TERROR IN OKLAHOMA NEW YORK TRIAL Defense Denied Mistrial Request Over Oklahoma Blast Publicity | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/program-manager-cites-faa-disorganization-for-delays-in-runway-radar-project.html | Program Manager Cites FAA Disorganization for Delays in Runway Radar Project | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/restaurants-057095.html | Restaurants | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-the-blossoming-of-a-wallflower.html | FILM REVIEW The Blossoming of a Wallflower | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-oklahoma-city-where-nothing-ever-happens-terrorism-did.html | TERROR IN OKLAHOMA OKLAHOMA CITY Where Nothing Ever Happens Terrorism Did | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-science-experts-search-for-debris-link-bomb-suspect.html | TERROR IN OKLAHOMA THE SCIENCE Experts Search for Debris To Link Bomb to a Suspect | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/kandol-journal-cambodia-s-agony-lingers-in-death-and-blindness.html | Kandol Journal Cambodias Agony Lingers in Death and Blindness | By Joseph R Gregory | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-kiss-of-death-into-the-crossfire-of-the-bad-guys.html | FILM REVIEW KISS OF DEATH Into the Crossfire Of the Bad Guys | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/landlord-held-in-the-deaths-of-five-men-in-connecticut.html | Landlord Held In the Deaths Of Five Men In Connecticut | By Jonathan Rabinovitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-libbey-owens-ford-wins-long-term-gm-contract.html | COMPANY NEWS LIBBEYOWENSFORD WINS LONGTERM GM CONTRACT | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/books/books-of-the-times-summing-up-a-life-with-outside-help.html | BOOKS OF THE TIMES Summing Up a Life With Outside Help | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/philip-m-foisie-73-an-editor-at-washington-post-and-in-paris.html | Philip M Foisie 73 an Editor At Washington Post and in Paris | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/boxing-for-these-women-a-heavy-right-is-more-powerful-than-sisterhood.html | BOXING For These Women a Heavy Right Is More Powerful Than Sisterhood | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/in-presidential-bout-gaullist-rivals-take-off-the-gloves.html | In Presidential Bout Gaullist Rivals Take Off the Gloves | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-the-investigation-piece-rented-truck-offers-clue-2-suspects.html | TERROR IN OKLAHOMA THE INVESTIGATION A Piece of a Rented Truck Offers a Clue to 2 Suspects | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-high-over-the-andes-in-enormous-goggles.html | FILM REVIEW High Over the Andes In Enormous Goggles | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-429095.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-the-children-where-s-my-baby-a-cry-that-echoes-still.html | TERROR IN OKLAHOMA THE CHILDREN Wheres My Baby A Cry That Echoes Still | By Dirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/an-officer-dies-and-2-are-wounded-in-an-armed-siege.html | An Officer Dies and 2 Are Wounded in an Armed Siege | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-workers-get-walking-papers.html | NEW JERSEY DAILY BRIEFING Workers Get Walking Papers | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/poor-see-new-indignity-in-welfare-fraud-war.html | Poor See New Indignity in Welfare Fraud War | By Kimberly J McLarin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/north-korea-leaves-talks-on-nuclear-pact.html | North Korea Leaves Talks on Nuclear Pact | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/mets-notebook-mets-may-have-bonilla-linger-in-outfield-role.html | METS NOTEBOOK Mets May Have Bonilla Linger in Outfield Role | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/us/strain-of-simpson-trial-takes-toll-on-one-juror.html | Strain of Simpson Trial Takes Toll on One Juror | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/court-awards-83-million-to-600-investors.html | Court Awards 83 Million to 600 Investors | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-marching-in-the-parade-of-animals.html | ART REVIEW Marching In the Parade Of Animals | By Holland Cotter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/credit-markets-latest-signs-of-a-slowdown-help-to-raise-bond-prices.html | CREDIT MARKETS Latest Signs of a Slowdown Help to Raise Bond Prices | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-weyerhaeuser-raises-dividend-and-plans-buyback.html | COMPANY NEWS WEYERHAEUSER RAISES DIVIDEND AND PLANS BUYBACK | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/israeli-study-sees-higher-death-rate-from-91-scud-attacks.html | Israeli Study Sees Higher Death Rate From 91 Scud Attacks | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/theater-review-in-love-on-to-aids-out-of-love.html | THEATER REVIEW In Love On to AIDS Out of Love | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-getting-even-in-hollywood-can-be-fun.html | FILM REVIEW Getting Even In Hollywood Can Be Fun | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-983095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/albany-aides-assail-delays-in-budget.html | Albany Aides Assail Delays In Budget | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/tv-weekend-vietnam-s-aftereffects-in-redwood-curtain.html | TV WEEKEND Vietnams Aftereffects In Redwood Curtain | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-football-chiefs-sign-lott-and-he-joins-2-other-ex-jets.html | PRO FOOTBALL Chiefs Sign Lott and He Joins 2 Other ExJets | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-431195.html | Art in Review | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/theater-review-tennessee-williams-s-next-to-final-finale.html | THEATER REVIEW Tennessee Williamss NexttoFinal Finale | By Wilborn Hampton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-football-giants-aim-to-pick-a-very-quick-study.html | PRO FOOTBALL Giants Aim to Pick a Very Quick Study | By Mike Freeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/world/mexican-talks-with-rebels-are-delayed.html | Mexican Talks With Rebels Are Delayed | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/media-business-advertising-unusual-hybrid-agency-seeks-cross-pollinate-campaigns.html | THE MEDIA BUSINESS Advertising An unusual hybrid agency seeks to crosspollinate campaigns on each side of the Atlantic | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/article-055395-no-title.html | Article 055395  No Title | By Eric Asimov | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/warhol-judge-awards-7.2-million-to-lawyers.html | Warhol Judge Awards 72 Million to Lawyers | By Carol Vogel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/uncovered-short-sales-slip-a-bit-on-big-board.html | Uncovered Short Sales Slip a Bit on Big Board | By Saul Hansell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-436295.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/shelter-fee-is-proposed-for-homeless.html | Shelter Fee Is Proposed For Homeless | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-two-boys-in-quest-of-a-cure.html | FILM REVIEW Two Boys in Quest of a Cure | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-brogna-easy-as-1-2-3-regains-homer-touch.html | BASEBALL Brogna Easy as 123 Regains Homer Touch | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-contractor-admits-kickback.html | NEW JERSEY DAILY BRIEFING Contractor Admits Kickback | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-zapata-cancels-sale-of-unit-to-management-group.html | COMPANY NEWS ZAPATA CANCELS SALE OF UNIT TO MANAGEMENT GROUP | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/senior-games-hawkins-ferry-the-pearl-an-over-50-dream-team.html | SENIOR GAMES Hawkins Ferry the Pearl An Over50 Dream Team | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-army-approves-arsenal-project.html | NEW JERSEY DAILY BRIEFING Army Approves Arsenal Project | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/business/hoffenberg-confesses-to-ponzi-scheme.html | Hoffenberg Confesses to Ponzi Scheme | By Diana B Henriques | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-of-the-times-can-rangers-overcome-dave-curse.html | Sports of The Times Can Rangers Overcome Dave Curse | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-basketball-ewing-limps-harper-limps-and-knicks-skip-to-a-victory.html | PRO BASKETBALL Ewing Limps Harper Limps and Knicks Skip to a Victory | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/music-review-a-violinist-who-adds-breadth-to-the-details.html | MUSIC REVIEW A Violinist Who Adds Breadth to the Details | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/our-towns-a-day-in-the-very-public-life-of-jersey-city-s-chief-executive.html | OUR TOWNS A Day in the Very Public Life of Jersey Citys Chief Executive | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/international-business-mandela-s-star-rising-in-corporate-circles.html | INTERNATIONAL BUSINESS Mandelas Star Rising In Corporate Circles | By Bill Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/in-america-the-terrorists-failed.html | In America The Terrorists Failed | By Bob Herbert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-umpires-trying-to-block-replacements-in-toronto.html | BASEBALL Umpires Trying to Block Replacements in Toronto | By Murray Chass | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/dance-review-orgy-gregorian-chant-and-oh-yes-nudity.html | DANCE REVIEW Orgy Gregorian Chant and Oh Yes Nudity | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-radio-station-was-all-talk.html | NEW JERSEY DAILY BRIEFING Radio Station Was All Talk | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/majority-of-simpson-jurors-rebel-over-ouster-of-guards.html | Majority of Simpson Jurors Rebel Over Ouster of Guards | By David Margolick | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/meet-hillary-rodham-clinton-the-traditional-first-lady.html | Meet Hillary Rodham Clinton the Traditional First Lady | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-brogna-finally-in-groove-is-hurt.html | BASEBALL Brogna Finally in Groove Is Hurt | By Charlie Nobles | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/slovak-authorities-intercept-nuclear-material-and-arrest-9.html | Slovak Authorities Intercept Nuclear Material and Arrest 9 | By Jane Perlez | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/tennis-a-us-fed-cup-neophyte-to-open-with-austria-ace.html | TENNIS A US Fed Cup Neophyte To Open With Austria Ace | By Robin Finn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/fcc-weighs-plan-to-shrink-murdoch-role.html | FCC Weighs Plan to Shrink Murdoch Role | By Edmund L Andrews With Geraldine Fabrikant | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/whatever-it-it-s-drawing-crowds-for-number-reasons-spring-break-city-hit.html | Whatever It Is Its Drawing Crowds For a Number of Reasons Spring Break in the City Is a Hit | By Janny Scott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/tessie-o-shea-music-hall-star-and-tony-winner-dies-at-82.html | Tessie OShea MusicHall Star And Tony Winner Dies at 82 | By William Grimes | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-giants-won-t-tip-hand-about-first-selection.html | FOOTBALL Giants Wont Tip Hand About First Selection | By Mike Freeman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/beliefs-138595.html | Beliefs | By Peter Steinfels | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-classical-music-946795.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-despite-hoopla-knicks-do-the-job.html | BASKETBALL Despite Hoopla Knicks Do the Job | By Clifton Brown | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-at-this-point-in-season-any-victory-suits-nets.html | BASKETBALL At This Point in Season Any Victory Suits Nets | By George Willis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

Page 18137 of 33266

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/budget-deficit-grew-in-march-mostly-from-a-calendar-quirk.html | Budget Deficit Grew in March Mostly from a Calendar Quirk | By Dow Jones | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-survivor-s-wife-assails-guns.html | NEW JERSEY DAILY BRIEFING Survivors Wife Assails Guns | By Joe Sharkey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-news-936095.html | COMPANY NEWS | By Dow Jones | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-an-international-mix-by-the-philharmonic.html | MUSIC REVIEW An International Mix By the Philharmonic | By James R Oestreich | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-swift-is-hurt-as-key-warms-up-in-florida.html | BASEBALL Swift Is Hurt as Key Warms Up in Florida | By Claire Smith | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/observer-groggy-with-spring.html | Observer Groggy With Spring | By Russell Baker | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/us-offering-to-raise-level-of-talks-with-north-korea.html | US Offering to Raise Level Of Talks With North Korea | By Elaine Sciolino | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/a-mother-daughter-rivalry-turns-political-in-sri-lanka.html | A MotherDaughter Rivalry Turns Political in Sri Lanka | By John F Burns | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/suffolk-county-officer-is-charged-with-rape.html | Suffolk County Officer Is Charged With Rape | By John T McQuiston | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/on-pro-basketball-a-not-so-fond-farewell-to-a-shrine.html | ON PRO BASKETBALL A NotSoFond Farewell to a Shrine | By Harvey Araton | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/moving-prices-are-rising-so-get-a-move-on.html | Moving Prices Are Rising So Get a Move On | By Gianna Jacobson | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/a-swiss-bank-hires-officials-from-salomon.html | A Swiss Bank Hires Officials From Salomon | By Peter Truell | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-a-plant-for-recycling-paper.html | NEW JERSEY DAILY BRIEFING A Plant for Recycling Paper | By Joe Sharkey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/shooting-suspect-surrenders-after-2-officers-are-killed.html | Shooting Suspect Surrenders After 2 Officers Are Killed | By Jon Nordheimer | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/city-hall-agency-will-review-the-audits-of-business-zones.html | City Hall Agency Will Review The Audits of Business Zones | By Thomas J Lueck | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/pop-review-the-back-catalogue-makes-a-jam.html | POP REVIEW The Back Catalogue Makes a Jam | By Neil Strauss | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-966195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-man-charged-in-beating-death.html | NEW JERSEY DAILY BRIEFING Man Charged in Beating Death | By Joe Sharkey | TX 4-150-597 | | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-chase-with-helicopters-above-agents-raid-michigan-farmhouse.html | TERROR IN OKLAHOMA THE CHASE With Helicopters Above Agents Raid Michigan Farmhouse | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-news-healthdyne-board-approves-transfer-of-unit.html | COMPANY NEWS HEALTHDYNE BOARD APPROVES TRANSFER OF UNIT | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/bridge-207195.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/court-ruling-limits-rights-of-patients.html | Court Ruling Limits Rights Of Patients | By Gina Kolata | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/theater/theater-review-lots-of-classical-carnality-but-it-s-all-talk-talk-talk.html | THEATER REVIEW Lots of Classical Carnality But Its All Talk Talk Talk | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/hockey-finally-nice-ranger-problem-no-1-richter-or-a-hot-healy.html | HOCKEY Finally Nice Ranger Problem No 1 Richter or a Hot Healy | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-relaxing-together-in-warmth-and-blur.html | MUSIC REVIEW Relaxing Together In Warmth And Blur | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/chemical-plant-explosion-kills-4-in-new-jersey-town.html | Chemical Plant Explosion Kills 4 in New Jersey Town | By Robert Hanley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-suspect-authorities-hold-man-extreme-right-wing-views.html | TERROR IN OKLAHOMA THE SUSPECT Authorities Hold a Man of Extreme RightWing Views | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/company-had-history-of-violation-since-1988.html | Company Had History Of Violation Since 1988 | By Iver Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-the-far-right-links-in-blast-armed-militia-and-a-key-date.html | TERROR IN OKLAHOMA THE FAR RIGHT Links in Blast Armed Militia And a Key Date | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/dance-review-to-faure-s-requiem.html | DANCE REVIEW To Faures Requiem | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-junction-city-kansas-army-town-report-2-men-hurry.html | TERROR IN OKLAHOMA JUNCTION CITY In a Kansas Army Town Report of 2 Men in a Hurry | By Don Terry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/union-texas-shares-will-be-sold-to-public.html | Union Texas Shares Will Be Sold to Public | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/now-for-the-new-threat.html | Now for the New Threat | By Mark D W Edington | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-ground-zero-slow-gruesome-search-through-unstable-wreckage.html | TERROR IN OKLAHOMA AT GROUND ZERO A Slow and Gruesome Search Through Unstable Wreckage | By Catherine S Manegold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-flunking-the-conservation-class.html | NEW JERSEY DAILY BRIEFING Flunking the Conservation Class | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mysterious-fumes-in-japan-store-send-24-to-hospitals.html | Mysterious Fumes in Japan Store Send 24 to Hospitals | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/treasuries-find-few-buyers-prices-flat-in-light-trading.html | Treasuries Find Few Buyers Prices Flat in Light Trading | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-overview-bomb-suspect-held-another-identified-toll-hits-65-hope.html | TERROR IN OKLAHOMA THE OVERVIEW BOMB SUSPECT IS HELD ANOTHER IDENTIFIED TOLL HITS 65 AS HOPE FOR SURVIVORS FADES | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/us-is-resisting-any-pressures-for-a-quick-fix-to-aid-dollar.html | US Is Resisting Any Pressures For a Quick Fix To Aid Dollar | By Louis Uchitelle | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/harold-fong-56-judge-in-center-of-dispute-on-write-in-ballots.html | Harold Fong 56 Judge in Center Of Dispute on WriteIn Ballots | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mozdok-journal-korean-missionaries-sow-christianity-in-caucasus.html | Mozdok Journal Korean Missionaries Sow Christianity in Caucasus | By Steven Erlanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/an-associate-of-gribetz-talks-before-grand-jury.html | An Associate Of Gribetz Talks Before Grand Jury | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-forecast-carter-1-boselli-2-mcnair-3.html | FOOTBALL Forecast Carter 1 Boselli 2 McNair 3 | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-of-the-times-a-partisan-spin-on-title-ix.html | Sports of The Times A Partisan Spin on Title IX | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/how-to-bail-out-cuny.html | How to Bail Out CUNY | By Barry R Gross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/police-find-evidence-of-arson-at-a-home.html | Police Find Evidence Of Arson At a Home | By Matthew Purdy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/us-faults-saudi-arabia-on-terrorist.html | US Faults Saudi Arabia On Terrorist | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/man-in-the-news-for-the-mta-a-pataki-loyalist-e-virgil-conway.html | Man in the News For the MTA a Pataki Loyalist E Virgil Conway | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/iran-criticizes-us-nuclear-policy-but-declines-to-block-debate-on-treaty.html | Iran Criticizes US Nuclear Policy but Declines to Block Debate on Treaty | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/chairman-of-transportation-agency-quits.html | Chairman of Transportation Agency Quits | By Richard PerezPena | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-herington-town-kansas-startled-find-itself-spotlight.html | TERROR IN OKLAHOMA HERINGTON A Town in Kansas Is Startled To Find Itself in the Spotlight | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-902095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-investigation-just-before-he-was-be-freed-prime-bombing-suspect.html | TERROR IN OKLAHOMA THE INVESTIGATION Just Before He Was to Be Freed Prime Bombing Suspect Is Identified in Jail | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-965395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-princeton-responds-to-protesters.html | NEW JERSEY DAILY BRIEFING Princeton Responds to Protesters | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-a-lot-more-order-in-the-court.html | NEW JERSEY DAILY BRIEFING A Lot More Order in the Court | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/theater/american-finds-a-following-for-his-plays-in-london.html | American Finds a Following For His Plays in London | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-the-science-forensic-experts-face-great-problems.html | TERROR IN OKLAHOMA THE SCIENCE Forensic Experts Face Great Problems | By Malcolm W Browne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/two-convicted-in-shootings-at-east-side-bridal-salon.html | Two Convicted in Shootings At East Side Bridal Salon | By George James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/con-ed-fined-and-sentenced-to-monitoring-for-asbestos-cover-up.html | Con Ed Fined and Sentenced to Monitoring for Asbestos CoverUp | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-audition-winners-introduction.html | MUSIC REVIEW Audition Winners Introduction | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/mother-guilty-in-the-killings-of-5-babies.html | Mother Guilty In the Killings Of 5 Babies | By George Judson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-reed-may-be-reassigned.html | BASKETBALL Reed May Be Reassigned | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/conner-closing-in-on-another-cup-defense.html | Conner Closing In on Another Cup Defense | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/with-bus-strike-averted-talks-focus-on-saving-jobs-and-money.html | With Bus Strike Averted Talks Focus on Saving Jobs and Money | By Maria Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-pop-642595.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/scandal-s-cost-for-prudential-tops-1.4-billion.html | Scandals Cost for Prudential Tops 14 Billion | By Kurt Eichenwald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/business/stocks-stage-a-sharp-rally-on-quarterly-profit-reports.html | Stocks Stage a Sharp Rally On Quarterly Profit Reports | By Anthony Ramirez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/salvaging-afghanistan.html | Salvaging Afghanistan | By Barnett R Rubin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/about-new-york-among-a-city-s-attractions-smells.html | ABOUT NEW YORK Among a Citys Attractions Smells | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/hockey-devils-homestretch-is-for-home-ice.html | HOCKEY Devils Homestretch Is for Home Ice | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-22 | https://www.nytimes.com/1995/04/22/us/us-may-loosen-rules-on-preference-programs.html | US May Loosen Rules On Preference Programs | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-4-killed-in-a-chemical-explosion.html | NEW JERSEY DAILY BRIEFING 4 Killed in a Chemical Explosion | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mexico-talks-are-delayed-a-second-day.html | Mexico Talks Are Delayed A Second Day | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-pop-947595.html | IN PERFORMANCE POP | JON PARELES | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-jets-trade-rob-moore-load-up-for-draft.html | FOOTBALL Jets Trade Rob Moore Load Up For Draft | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/nothing-seen-whole.html | Nothing Seen Whole | By David Kirby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/classical-music-pianist-as-polymath-pollyanna.html | CLASSICAL MUSIC Pianist as Polymath Pollyanna | By Anthony Tommasini | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/art-expressing-the-hyphen-in-asian-american.html | ART Expressing the Hyphen in AsianAmerican | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-infant-deaths-housewife-convicted-murdering-her-five-children.html | April 1622 Infant Deaths A Housewife is Convicted of Murdering Her Five Children | By George Judson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/pop-music-bluegrass-straight-and-pure-even-if-the-money-s-no-good.html | POP MUSIC Bluegrass Straight and Pure Even if the Moneys No Good | By Dana Andrew Jennings | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/left-behind-a-special-report-when-one-spouse-is-gay-and-a-marriage-unravels.html | Left Behind  A special report When One Spouse Is Gay And a Marriage Unravels | By Trip Gabriel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/style/noticed-got-a-booboo-advertise-it.html | NOTICED Got a Booboo Advertise It | By Trip Gabriel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/clintons-give-testimony-on-finances.html | Clintons Give Testimony On Finances | By Stephen Labaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/pta-s-soft-pedal-after-school-success.html | PTAs Soft Pedal AfterSchool Success | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/yacht-racing-mighty-mary-beats-young-america-keeping-hope-alive.html | YACHT RACING Mighty Mary Beats Young America Keeping Hope Alive | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/talking-over-lifes-issues.html | Talking Over Lifes Issues | By Linda Spear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-perth-amboy.html | SchoolElection CloseUp 2 Wins 1 Loss 1 Surprise Perth Amboy | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/donnybrook-ahead-in-democrats-bastion.html | Donnybrook Ahead in Democrats Bastion | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/westchester-qa-p-cleo-schlesinger-american-friends-for-the-foreign.html | Westchester QA P Cleo SchlesingerAmerican Friends for the Foreign Born | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/young-mothers-build-their-futures.html | Young Mothers Build Their Futures | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/big-risks-big-losses-big-fight.html | Big Risks Big Losses Big Fight | By Leslie Wayne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/your-home-trapped-in-a-co-op.html | YOUR HOME Trapped In a Coop | By Jay Romano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-kotite-s-first-2-picks-a-surprise-and-an-unknown.html | PRO FOOTBALL Kotites First 2 Picks A Surprise and an Unknown | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/westchester-guide-077495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/market-watch-hey-wipe-that-smile-off-your-face.html | MARKET WATCH Hey Wipe That Smile Off Your Face | By Leslie Eaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-yorkers-co-why-is-this-bowl-of-noodles-so-cheap.html | NEW YORKERS  CO Why Is This Bowl of Noodles So Cheap | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-live-and-let-die.html | EARTH DAY 95 Live and Let Die | By David Quammen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-382095.html | IN SHORT FICTION | By Susan Shapiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-notebook-mets-pick-mlicki-as-no-5-starter.html | BASEBALL NOTEBOOK Mets Pick Mlicki As No 5 Starter | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-pataki-ponders-following-s-s-lead.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN Pataki Ponders Following ASs Lead Straight Outta Brooklyn | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/jersey-what-dangers-lurk-in-suburban-lawns.html | JERSEY What Dangers Lurk in Suburban Lawns | By Charles Strum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/editorial-notebook-wine-roses-then-and-now.html | Editorial Notebook Wine Roses Then and Now | By Steven R Weisman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/saved-by-language.html | Saved by Language | By William Ferguson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-among-a-judge-s-choices-some-extremes-between-extremes.html | ART Among a Judges Choices Some Extremes Between Extremes | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/around-the-clock-around-the-county.html | Around the Clock Around the County | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/automobiles/driving-smart-what-s-ahead-on-the-electronic-highway.html | DRIVING SMART Whats Ahead on the Electronic Highway | By Marshall Schuon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-bengals-take-carter-at-no-1-sapp-slips-to-12th.html | PRO FOOTBALL Bengals Take Carter at No 1 Sapp Slips to 12th | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/authors-provide-advice-to-young-aspirants.html | Authors Provide Advice to Young Aspirants | By Herbert Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/naacp-chapters-see-more-work-ahead.html | NAACP Chapters See More Work Ahead | By Elsa Brenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-a-stone-age-corner-of-indonesia.html | ASIAPACIFIC ISSUEA Stone Age Corner of Indonesia | By Marvine Howe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/q-and-a-379895.html | Q and A | By Terence Neilan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/trying-to-reconcile-exercise-findings.html | Trying to Reconcile Exercise Findings | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/washington-memo-now-it-s-republicans-who-see-a-health-care-crisis-looming.html | Washington Memo Now Its Republicans Who See A Health Care Crisis Looming | By Robin Toner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/commercial-property-atlantic-city-a-74000-square-foot-shopping-center-passes-go.html | Commercial PropertyAtlantic City A 74000SquareFoot Shopping Center Passes Go | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/scientists-and-engineers-need-broader-training-report-says.html | Scientists and Engineers Need Broader Training Report Says | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/food-light-and-delicate-stewed-or-braised-rabbit-is-gaining-favor.html | FOOD Light and Delicate Stewed or Braised Rabbit Is Gaining Favor | By Moira Hodgson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/slaying-inquiry-in-wales-tests-dna-of-150-people.html | Slaying Inquiry in Wales Tests DNA of 150 People | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/good-enough-to-eat-in-search-of-the-personal-best-diners.html | Good Enough to Eat In Search of the Personal Best Diners | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/from-the-bronx-to-the-budget-office.html | From the Bronx to the Budget Office | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-383895.html | IN SHORT FICTION | By John Domini | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/the-key-to-auctions-lot-bid-and-gavel.html | The Key to Auctions    Lot Bid and Gavel | BY Judith H Dobrzynski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-trooper-book-officer-suspicious-nature-spots-trouble-acts-fast.html | TERROR IN OKLAHOMA THE TROOPER A BytheBook Officer Suspicious by Nature Spots Trouble and Acts Fast | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/on-pro-basketball-magic-worried-worn-or-warming-up.html | ON PRO BASKETBALL Magic Worried Worn or Warming Up | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/20-years-after-victory-vietnamese-communists-ponder-how-to-celebrate.html | 20 Years After Victory Vietnamese Communists Ponder How to Celebrate | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/naked-breakfast-lunch-and-dinner.html | Naked Breakfast Lunch and Dinner | By Rene Chun | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/connecticut-guide-877495.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asia-pacific-issue-discovering-a-village-in-vietnam.html | ASIAPACIFIC ISSUE Discovering A Village In Vietnam | By Ann Crittenden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/long-island-journal-342595.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-soothing-spot-for-wanderlust-and-hunger.html | DINING OUTSoothing Spot for Wanderlust and Hunger | By M H Reed | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-brief.html | IN BRIEF | By David W Chen | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-view-from-shhhh-to-those-in-the-shredding-business-secrecy-is.html | The View From ShhhhTo Those in the Shredding Business Secrecy Is Everything | By Lynne Ames | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/on-duty-and-off.html | On Duty and Off | By James W Hall | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/part-poetry-part-jai-alai.html | Part Poetry Part Jai Alai | By M G Lord | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-ridgewood.html | SchoolElection CloseUp 2 Wins 1 Loss 1 Surprise Ridgewood | By Abby Goodnough | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/habitats-shelter-island-for-an-emigre-sculptor-home-is-where-the-art-is.html | HabitatsShelter Island For an Emigre Sculptor Home Is Where the Art Is | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/endpaper-gretels-skull-discovered.html | ENDPAPERGretels Skull Discovered | By Eric Metaxas | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-drought-of-95-probably-not-here-s-why.html | The Drought of 95 Probably Not Heres Why | By Robert Hanley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/north-korea-threat-seen-on-halt-of-atom-talks.html | North Korea Threat Seen on Halt of Atom Talks | By Andrew Pollack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-man-who-invented-the-cat-in-the-hat.html | The Man Who Invented the Cat in the Hat | By Ann Hulbert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/making-it-work-the-back-flip-in-hip-hop.html | MAKING IT WORK The Back Flip in HipHop | By Anita M Samuels | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-inflamation.html | The Inflamation | By Christopher Buckley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-381195.html | IN SHORT FICTION | By Sally Eckhoff | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-lace-curtains-and-a-prix-fixe-menu.html | DINING OUT Lace Curtains and a PrixFixe Menu | By Patricia Brooks | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/ticket-to-trouble.html | Ticket to Trouble | By Lois Gould | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-unbusting-the-sod.html | EARTH DAY 95 Unbusting the Sod | By Gina Maranto | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-region-westchester-a-widow-takes-charge-at-a-real-estate-business.html | In the RegionWestchester A Widow Takes Charge at a Real Estate Business | By Mary McAleer Vizard | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-a-great-divide-the-united-states-is-the-new-bastion-of-inequality.html | April 1622 A Great Divide The United States is the New Bastion of Inequality | By Sarah Boxer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-unreal-estate-pataki-says-some-of-the-homeless-should-pay-rent.html | April 1622 Unreal Estate Pataki Says Some Of the Homeless Should Pay Rent | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/theater-art-can-die-pirandello-warned-in-his-last-play.html | THEATERArt Can Die Pirandello Warned in His Last Play | By Giorgio Strehler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/tide-changes-mexico-s-rebels-talk.html | Tide Changes Mexicos Rebels Talk | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-the-garden-with-winter-a-memory-it-s-time-to-get-started.html | IN THE GARDEN With Winter a Memory Its Time to Get Started | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-it-s-not-mount-olive-but-it-s-close-enough.html | PRO FOOTBALL Its Not Mount Olive But Its Close Enough | By Thomas George | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/think-a-safe-deposit-box-is-really-safe-enough.html | Think a Safe Deposit Box Is Really Safe Enough | By Debra Nussbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/cuttings-time-to-plant-roses-in-good-soil-and-sunlight.html | CUTTINGSTime to Plant Roses in Good Soil and Sunlight | By Stephen Scanniello | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/this-blessed-plot-this-manhattan.html | This Blessed Plot This   Manhattan | By Mark Jolly | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-view-from-new-haven-learning-about-life-in-a-sister-city.html | The View From New HavenLearning About Life in a Sister City | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/sports-of-the-times-good-news-baseball-everybody-baseball.html | Sports of The Times Good News Baseball Everybody Baseball | By George Vecsey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-if-balls-fly-can-strikes-be-far-behind.html | April 1622 If Balls Fly Can Strikes Be Far Behind | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/diary-167995.html | Diary | By Brett Brune | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/for-sale-corporate-america-s-big-blue-period.html | For Sale Corporate Americas Big Blue Period | By Carol Vogel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-upper-east-side-not-yet-goodnight-for-gracie.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Not Yet Goodnight for Gracie | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/maggie-kuhn-89-the-founder-of-the-gray-panthers-is-dead.html | Maggie Kuhn 89 the Founder Of the Gray Panthers Is Dead | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theater-where-oh-where-is-mr-or-ms-right.html | THEATER Where Oh Where Is Mr or Ms Right | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/new-noteworthy-paperbacks-513595.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-russia-unchains-a-ghost-stalin-the-wartime-hero.html | THE WORLD Russia Unchains a Ghost Stalin the Wartime Hero | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-a-passage-to-hawaii-the-picture-brides-tale.html | FILMA Passage to Hawaii The Picture Brides Tale | By Sheryl Dare | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-el-presidente-s-new-first-lady.html | THE WORLD El Presidentes New First Lady | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/officials-say-school-bus-system-has-ties-to-mob.html | Officials Say School Bus System Has Ties to Mob | By Selwyn Raab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-01 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/police-officer-found-guilty-in-killing.html | Police Officer Found Guilty in Killing | By Lynette Holloway | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/dozens-die-at-camps-in-rwanda.html | Dozens Die At Camps In Rwanda | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-not-that-hard-being-green.html | EARTH DAY 95Not That Hard Being Green | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/sins-of-the-father.html | Sins of the Father | By Terry Teachout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/on-language-blue-dog-demo.html | ON LANGUAGE Blue Dog Demo | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/france-heads-to-the-polls-to-reduce-the-presidential-contenders-to-two.html | France Heads to the Polls to Reduce The Presidential Contenders to Two | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/arts-artifacts-weavers-aren-t-the-whole-story-in-fiber-art.html | ARTSARTIFACTS Weavers Arent The Whole Story In Fiber Art | By Rita Reif | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/jazz-view-jazz-s-new-fans-act-as-if-it-s-michael-jordan-on-sax.html | JAZZ VIEW Jazzs New Fans Act as if Its Michael Jordan on Sax | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/thing-romancing-the-bibop-the-french-and-their-phone.html | THINGRomancing the BiBop the French and Their Phone | By Todd Kriege R | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/technology-view-at-last-vcr-designers-make-plain-things-plain.html | TECHNOLOGY VIEWAt Last VCR Designers Make Plain Things Plain | By Lawrence B Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-languages-1-card-200-phrases.html | TRAVEL ADVISORY LANGUAGES 1 Card 200 Phrases | By Joseph Siano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-millenium-asked-move-4-trees-axes.html | NEIGHBORHOOD REPORT CLINTONUPPER WEST SIDE Millenium Asked to Move 4 Trees Axes Them | By Jennifer Kingston Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-mott-haven-after-cc-the-seeds-of-calm.html | NEIGHBORHOOD REPORT MOTT HAVENAfter CC the Seeds of Calm | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/roadside-retro-square-deals-sky-high-pies.html | Roadside Retro Square Deals SkyHigh Pies | By Jane and Michael Stern | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-the-garden-winter-s-gone-time-to-get-going.html | IN THE GARDEN Winters Gone Time to Get Going | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/funds-watch-expanding-on-line-services.html | FUNDS WATCH Expanding OnLine Services | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-choosing-a-schedule-thats-all-his-own.html | MUSICChoosing a Schedule Thats All His Own | By Leslie Kandell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/television-view-totaling-up-the-minuses-of-affirmative-action-tv.html | TELEVISION VIEW Totaling Up the Minuses Of AffirmativeAction TV | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/automobiles/behind-wheel-ferrari-456gt-f355-berlinetta-ever-exotic-but-less-eccentric.html | BEHIND THE WHEELFerrari 456GT and F355 Berlinetta Ever Exotic but Less Eccentric | By Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/in-hong-kong-the-beauty-of-bespoke.html | In Hong Kong the Beauty of Bespoke | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/connecticut-qa-john-simon-the-mission-to-defend-the-bill-of-rights.html | Connecticut QA John SimonThe Mission To Defend the Bill of Rights | By Richard Weizel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/coping-from-polish-vets-to-punk-in-only-30-years.html | COPING From Polish Vets to Punk in Only 30 Years | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/soap-opera-detective-to-lead-walkathon.html | Soap Opera Detective to Lead Walkathon | By Sharon W Linsker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-midtown-late-late-show-low-low-price-big-big-guards.html | NEIGHBORHOOD REPORT MIDTOWN Late Late Show Low Low Price Big Big Guards | By Jesse McKinley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/viewpoint-just-a-few-good-commercials.html | VIEWPOINTJust a Few Good Commercials | By Walter Staab | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-morningside-heights-harlem-at-columbia-a-jewish-center.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSHARLEM At Columbia a Jewish Center | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/home-clinic-keeping-your-refrigerator-clean-and-in-tiptop-condition.html | HOME CLINICKeeping Your Refrigerator Clean and in TipTop Condition | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-visitors-politicians-are-arriving-see-be-seen-commiserate.html | TERROR IN OKLAHOMA THE VISITORS Politicians Are Arriving to See To Be Seen and to Commiserate | By Dirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-yankee-fans-united-baseball-art-and-soul.html | BASEBALL Yankee Fans United Baseball Art and Soul | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/minding-your-business-putting-stocks-on-autopilot-to-protect-your.html | MINDING YOUR BUSINESSPutting Stocks on Autopilot To Protect Your Gains | By Laura Pedersen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/playing-in-the-neighborhood-694295.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/some-parents-favor-teaching-at-home.html | Some Parents Favor Teaching at Home | By Susan Stern | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/fyi-533495.html | FYI | By Jesse McKinley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/word-for-word-tom-mandel-friends-death-line-shows-cyberspace-with-heart-soul.html | Word for WordTom Mandel and Friends A Death OnLine Shows A Cyberspace With Heart and Soul | By Tom Kuntz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-overview-fbi-hunts-2d-bombing-suspect-seeks-links-far-right-rain.html | TERROR IN OKLAHOMA THE OVERVIEW FBI HUNTS 2D BOMBING SUSPECT AND SEEKS LINKS TO FAR RIGHT RAIN STALLS SEARCH OF RUBBLE | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/style-moms-the-word.html | STYLEMoms the Word | By Patricia Marx | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-record-1-million-for-a-tiffany-lamp.html | A Record 1 Million For a Tiffany Lamp | By Rita Reif | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/newsman-turns-novelist-to-come-out-as-father-of-a-gay-son.html | Newsman Turns Novelist to Come Out as Father of a Gay Son | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/porter-hardy-91-ex-congressman-from-virginia.html | Porter Hardy 91 ExCongressman From Virginia | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/recordings-view-from-souzay-a-farewell-more-apt-than-the-last.html | RECORDINGS VIEW From Souzay a Farewell More Apt Than the Last | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-la-carte-looking-to-emulate-the-success-of-bobby-van-s.html | A LA CARTE Looking to Emulate the Success of Bobby Vans | By Richard Jay Scholem | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-sunday-vallone-tends-queens-garden-of-grass-roots.html | On Sunday Vallone Tends Queens Garden Of Grass Roots | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-yankees-the-class-of-a-division-flush-with-contenders.html | BASEBALL 95 Yankees the Class of a Division Flush With Contenders | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/the-ground-floor-betting-on-books-and-cappuccino.html | THE GROUND FLOOR Betting on Books and Cappuccino | By Reed Abelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/friendly-faces-helping-hands.html | Friendly Faces Helping Hands | By Robert A Hamilton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/when-broadway-s-lights-go-down-stalkers-appear.html | When Broadways Lights Go Down Stalkers Appear | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-president-clinton-first-lady-offer-solace-young.html | TERROR IN OKLAHOMA THE PRESIDENT Clinton and the First Lady Offer Solace to the Young | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-extremists-radical-right-fury-boiling-over.html | TERROR IN OKLAHOMA THE EXTREMISTS Radical Rights Fury Boiling Over | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/pop-brief.html | POP BRIEF | PETER GALVIN | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/at-age-80-its-still-up-up-and-away.html | At Age 80 Its Still Up Up and Away | By Gail Braccidiferro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise.html | SchoolElection CloseUp 2 Wins 1 Loss 1 Surprise | By Clifford J Levy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-mixing-innovative-and-classic-seafood.html | DINING OUT Mixing Innovative and Classic Seafood | By Joanne Starkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/schools-2-years-after-windfall-from-annenberg-school-secures-its-goals.html | SCHOOLS 2 Years After Windfall From Annenberg School Secures Its Goals | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/police-receiving-more-calls-reporting-domestic-violence.html | Police Receiving More Calls Reporting Domestic Violence | By Linda Saslow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-misery-is-still-afghanistans-ruler.html | THE WORLD Misery Is Still Afghanistans Ruler | By John F Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/choice-tables-exquisite-dining-in-tokyo-hotels.html | CHOICE TABLES Exquisite Dining In Tokyo Hotels | By Elizabeth Andoh | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/artist-regains-works-in-toronto-obscenity-case.html | Artist Regains Works in Toronto Obscenity Case | By Clyde H Farnsworth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/2-women-rob-bronx-priest-of-1500-from-church-safe.html | 2 Women Rob Bronx Priest of 1500 From Church Safe | By Lynette Holloway | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-long-island-the-bluebird-is-making-a-comeback.html | On Long Island the Bluebird Is Making a Comeback | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/andean-history-sculpture-in-ceramics-and-literary-images.html | ARTAndean History Sculpture in Ceramics and Literary Images | By Phyllis Braff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/putting-the-autistic-in-regular-classes.html | Putting the Autistic in Regular Classes | By Susan Stern | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/an-innocent-on-the-shanghai-exchange.html | An Innocent on the Shanghai Exchange | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/style/vows-jean-mcfadden-and-edward-layton.html | VOWS Jean McFadden and Edward Layton | By Lois Smith Brady | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-island-idyll-in-malaysia.html | ASIAPACIFIC ISSUEIsland Idyll In Malaysia | By Lennie Magida | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/expecting-angels.html | Expecting Angels | By Robert Houston | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-school-bus-dispute-focus-shifts-from-the-drivers-to-the-companies.html | In School Bus Dispute Focus Shifts From the Drivers to the Companies | By Richard PerezPena | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-iraqi-resistence-saddam-hussein-spurns-lighter-sanctions.html | April 1622 Iraqi Resistence Saddam Hussein Spurns Lighter Sanctions | By Barbara Crossette | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/is-the-bloody-man-dead-yet.html | Is the Bloody Man Dead Yet | By David Plante | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-politics-in-this-fight-for-schools-tax-anger-took-2d-place.html | ON POLITICS In This Fight for Schools Tax Anger Took 2d Place | By Iver Peterson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-correspondent-s-report-las-vegas-upgrading-dowdy-fremont-street.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Las Vegas Upgrading Dowdy Fremont Street | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/home-clinic-keeping-your-refrigerator-clean-and-in-tiptop-condition.html | HOME CLINICKeeping Your Refrigerator Clean and in TipTop Condition | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-the-rimbaud-connection.html | IN SHORT NONFICTION The Rimbaud Connection | By Christine Schwartz Hartley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/threat-to-disneyland-mentioned-by-clinton-is-termed-a-hoax.html | Threat to Disneyland Mentioned by Clinton Is Termed a Hoax | By Stephen Labaton | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/on-pro-hockey-nothing-face-saving-in-nedved-turnaround.html | ON PRO HOCKEY Nothing FaceSaving In Nedved Turnaround | By Joe Lapointe | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/streetscapes-old-metropolitan-opera-house-why-mimi-no-longer-dies-broadway-39th.html | StreetscapesThe old Metropolitan Opera House Why Mimi No Longer Dies at Broadway and 39th | By Christopher Gray | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/quick-bite-union-city-when-does-a-mere-sandwich-become-a-genuine-hero.html | Quick BiteUnion City When Does a Mere Sandwich Become a Genuine Hero | By J Peder Zane | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-ruling-class.html | The Ruling Class | By Denis Mack Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/colleges-offer-an-easier-road.html | Colleges Offer an Easier Road | By Linda Puner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/this-week-replanting-overgrown-fall-bloomers.html | THIS WEEK Replanting Overgrown Fall Bloomers | By Anne Raver | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/poets-unveil-works-for-fixing.html | Poets Unveil Works for Fixing | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-back-to-the-grass-roots.html | EARTH DAY 95 Back to the Grass Roots | By Keith Schneider | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/in-two-weeks-a-sliver-of-australia.html | In Two Weeks A Sliver of Australia | By Robert B Semple Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/carving-out-a-niche-for-herbal-iced-tea.html | Carving Out a Niche for Herbal Iced Tea | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/atlantic-city-love-him-tender.html | ATLANTIC CITY Love Him Tender | By Bill Kent | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/children-s-books-579895.html | Childrens Books | By Maxine Kumin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/architecture-view-laureate-in-a-land-of-zen-and-microchips.html | ARCHITECTURE VIEW Laureate in a Land of Zen and Microchips | By Paul Goldberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/the-capitalist-the-lying-game.html | THE CAPITALIST The Lying Game | By Michael Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/brains-and-industry.html | Brains and Industry | By Jack Olsen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/word-image-pixelography.html | WORD  IMAGE Pixelography | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-384695.html | IN SHORT NONFICTION | By David Walton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-giants-first-choice-is-a-230-pound-back-to-insure-the-future.html | PRO FOOTBALL Giants First Choice Is a 230Pound Back To Insure the Future | By Mike Freeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-533095.html | IN SHORT NONFICTION | By Allen Boyer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/theater-george-wolfe-and-his-theater-of-inclusion.html | THEATER George Wolfe and His Theater of Inclusion | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/policing-from-constables-to-trading-cards.html | Policing From Constables to Trading Cards | By Bess Liebenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-move-over-forrest-gump-in-ghana-its-sugar-daddy.html | FILMMove Over Forrest Gump In Ghana Its Sugar Daddy | By Daniel J Sharfstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theodore-sorensen-maintains-optimism.html | Theodore Sorensen Maintains Optimism | By Cynthia Magriel Wetzler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/how-to-invest-in-china-without-really-being-there.html | How to Invest in China Without Really Being There | By Laurence Zuckerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/asparagus-rising.html | Asparagus Rising | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-the-outhouse-repository-of-history.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN The Outhouse Repository Of History | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/soapbox-making-newarks-schools-work.html | SOAPBOXMaking Newarks Schools Work | By Jessica Siegel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-auction-gems-common-folks-venerable-houses-woo-unstuffy-buyers-with-unstuffy.html | New Auction Gems Common Folks Venerable Houses Woo Unstuffy Buyers With Unstuffy Stuff | By Patricia Leigh Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/style/wheels-easy-rider.html | WHEELS Easy Rider | By Gia Kourlas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/black-students-revel-in-atlanta-despite-cool-welcome.html | Black Students Revel in Atlanta Despite Cool Welcome | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/.html | | By Lou Ann Walker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/home-clinic-keeping-your-refrigerator-clean-and-in-tiptop-condition.html | HOME CLINICKeeping Your Refrigerator Clean and in TipTop Condition | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/lodi-lives-with-its-dangers.html | Lodi Lives With Its Dangers | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/out-of-order-what-goes-around-comes-around.html | OUT OF ORDERWhat Goes Around Comes Around | By David Bouchier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-the-map-livingston-nice-to-come-home-to-in-about-10-years-or-so.html | ON THE MAP Livingston Nice to Come Home to in About 10 Years or So | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/four-workers-killed-in-blast-are-identified.html | Four Workers Killed in Blast Are Identified | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-environment-one-last-incarnation-for-edgewater-s-barges-scrap-and-mulch.html | THE ENVIRONMENT One Last Incarnation for Edgewaters Barges Scrap and Mulch | By Andy Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-poland-s-in-europe-isnt-it-isn-t-it.html | THE WORLD Polands in Europe Isnt It Isnt It | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theater-review-that-enchanting-glen-with-music-to-match.html | THEATER REVIEW That Enchanting Glen With Music to Match | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/hockey-islanders-tumble-right-out-of-playoffs.html | HOCKEY Islanders Tumble Right Out of Playoffs | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/if-youre-thinking-of-living-insyosset-good-schools-lead-the-list.html | If Youre Thinking of Living InSyossetGood Schools Lead the List of Amenities | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-nation-prime-time-snubs-mr-clinton-for-reruns.html | THE NATION Prime Time Snubs Mr Clinton for Reruns | By Elizabeth Kolbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/how-i-got-my-child-into-nursery-school.html | How I Got My Child Into Nursery School | By Janny Scott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/india-presses-us-to-pass-biotic-treaty.html | India Presses US to Pass Biotic Treaty | By Sanjoy Hazarika | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/classical-view-faust-seen-in-a-sequence-of-snapshots.html | CLASSICAL VIEW Faust Seen In a Sequence Of Snapshots | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-regionlong-island-town-house-projects-hurt-in-the-slump.html | In the RegionLong IslandTown House Projects Hurt in the Slump Rise Again | By Diana Shaman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-mott-haven-now-playing-hoops-improv.html | NEIGHBORHOOD REPORT MOTT HAVENNow Playing Hoops Improv | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/sunday-view-perfectly-tuned-actors-hit-a-high-note.html | SUNDAY VIEW Perfectly Tuned Actors Hit a High Note | By Margo Jefferson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/gardening-a-feast-for-the-ears-as-well-as-the-eyes.html | GARDENING A Feast for the Ears as Well as the Eyes | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/from-the-desk-of-straining-to-uncork-value-in-a-closedend-fund.html | FROM THE DESK OFStraining to Uncork Value In a ClosedEnd Fund | By Roger M Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/picking-winners.html | Picking Winners | By Noel Perrin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/the-bosnian-calculation.html | THE BOSNIAN CALCULATION | By George Kenney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-basketball-a-warm-up-marathon-ends-today-for-knicks.html | PRO BASKETBALL A WarmUp Marathon Ends Today for Knicks | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/boxing-foreman-takes-a-beating-but-keeps-title.html | BOXING Foreman Takes a Beating but Keeps Title | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/style/the-night-storming-a-bastion-peaceniks-and-writers.html | THE NIGHT Storming a Bastion Peaceniks and Writers | By Bob Morris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/perspectives-easing-well-to-do-renters-from-regulation-s-tent.html | PERSPECTIVES Easing WelltoDo Renters From Regulations Tent | By Alan S Oser | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/pacific-trim.html | Pacific Trim | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-for-concrete-plant-abstract-ideas.html | NEIGHBORHOOD REPORT CLINTONUPPER WEST SIDE For Concrete Plant Abstract Ideas | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-nuclear-weapons-the-haves-and-have-nots-have-it-out.html | April 1622 Nuclear Weapons The Haves and HaveNots Have It Out | BARBARA CROSSETTE | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-forget-comic-relief-95-mets-get-set-for-serious-business.html | BASEBALL 95 Forget Comic Relief 95 Mets Get Set for Serious Business | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-the-man-behind-the-man-in-crumb.html | FILMThe Man Behind the Man in Crumb | By Michael Sragow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/whats-doing-in-hanoi.html | WHATS DOING INHanoi | By Tim Larimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/if-only-there-was-a-warren-buffett-for-mutual-funds.html | If Only There Was a Warren Buffett for Mutual Funds | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-538095.html | IN SHORT FICTION | By Scott Veale | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/journal-bountiful.html | Journal Bountiful | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-director-s-farewell-in-ridgefield.html | MUSIC Directors Farewell in Ridgefield | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/about-after-25-years-a-religious-retreat-retains-a-special-resonance.html | ABOUT After 25 Years a Religious Retreat Retains a Special Resonance | By Diane Ketcham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-balls-strikes-homers-it-sounds-vaguely-familiar.html | BASEBALL 95 Balls Strikes Homers It Sounds Vaguely Familiar | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/meeting-the-horizon.html | Meeting the Horizon | By Lisa Sandlin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/mohegans-casino-may-hit-timing-hitch.html | Mohegans Casino May Hit Timing Hitch | By Sam Libby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ronni Scheier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/to-insurers-terrorism-is-not-like-war.html | To Insurers Terrorism Is Not Like War | By Patrick McGeehan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-the-scent-of-terror.html | April 1622 The Scent of Terror | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-troubles-waters.html | EARTH DAY 95 Troubles Waters | By Jane OReilly | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/foreign-affairs-beirut-okla.html | Foreign Affairs Beirut Okla | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-asbestos-alert-at-the-ansonia-hotel.html | NEIGHBORHOOD REPORT CLINTONUPPER WEST SIDE Asbestos Alert at the Ansonia Hotel | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/sheik-s-tapped-calls-entered-in-terrorism-trial.html | Sheiks Tapped Calls Entered in Terrorism Trial | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/terror-in-oklahoma-the-suspect-one-man-s-complex-path-to-extremism.html | TERROR IN OKLAHOMA THE SUSPECT One Mans Complex Path to Extremism | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/fewer-secretaries-on-hand-to-celebrate-their-day.html | Fewer Secretaries on Hand To Celebrate Their Day | By David M Herszenhorn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-site-enforced-delays-take-toll-on-morale-of-rescuers.html | TERROR IN OKLAHOMA THE SITE Enforced Delays Take Toll on Morale of Rescuers | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/in-india-us-diplomacy-is-sounding-a-lot-like-economics.html | In India US Diplomacy Is Sounding a Lot Like Economics | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/south-africa-emerges-as-a-force-for-extending-nuclear-arms-pact.html | South Africa Emerges as a Force for Extending Nuclear Arms Pact | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/sports-of-the-times-the-jets-ignore-sapp-and-others.html | Sports of The Times The Jets Ignore Sapp And Others | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18155 of 33266

| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/women-with-hiv-helped-in-one-place.html | Women With HIV Helped in One Place | By Linda Saslow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/war-decoding-helped-us-to-shape-un.html | War Decoding Helped US To Shape UN | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/how-the-soul-is-sold.html | HOW THE SOUL IS SOLD | By Emily Yoffe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-notebook-mother-of-no-1-pick-finally-at-ease.html | PRO FOOTBALL NOTEBOOK Mother of No 1 Pick Finally at Ease | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-westchester-symphony-offers-anniversary-gala.html | MUSIC Westchester Symphony Offers Anniversary Gala | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/earth-days-have-become-earth-years.html | Earth Days Have Become Earth Years | By Al Gore | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-when-good-republicans-make-bad-moves.html | April 16 22 When Good Republicans Make Bad Moves | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-lull-in-battle-over-the-pinelands-as-all-wait-for-whitman-to-take-sides.html | A Lull in Battle Over the Pinelands as All Wait for Whitman to Take Sides | By Iver Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-matriarch.html | The Matriarch | By Florence King | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/archbishop-samuel-87-primate-of-syrian-church.html | Archbishop Samuel 87 Primate of Syrian Church | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/theater-uninhibited-opinionated-it-must-be-helen-mirren.html | THEATER Uninhibited Opinionated It Must Be Helen Mirren | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-regionnew-jersey-along-final-stretch-of-i287-development.html | In the RegionNew JerseyAlong Final Stretch of I287 Development Is Slow | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/world/prostitution-trial-upsets-france-gabon-ties.html | Prostitution Trial Upsets FranceGabon Ties | By Howard W French | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-person-the-man-who-memorized-new-jersey.html | IN PERSON The Man Who Memorized New Jersey | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/following-guidelines-for-good-renovations.html | Following Guidelines For Good Renovations | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-1800s-routine-and-a-contemporary-sweep-in-hudson-photos.html | ART1800s Routine and a Contemporary Sweep in Hudson Photos | By William Zimmer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/keeping-tabs-on-jim-crow-john-hope-franklin.html | KEEPING TABS ON JIM CROW John Hope Franklin | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-reading-room-a-musical-for-children.html | A Reading Room a Musical for Children | By Jackie Fitzpatrick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-painters-eye-peers-through-the-lens.html | A Painters Eye Peers Through the Lens | By Denise Mourges | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/utahs-claim-to-fame-no-1-in-a-family-way.html | Utahs Claim to Fame No 1 in a Family Way | By Timothy Egan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/earth-day-at-25-promoting-a-cleaner-environment-and-a-more-effective-bureaucracy.html | Earth Day at 25 Promoting a Cleaner Environment and a More Effective Bureaucracy | By John H Cushman Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-nation-debate-on-aliens-flares-beyond-the-melting-pot.html | THE NATIONDebate on Aliens Flares Beyond the Melting Pot | By Nathan Glazer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-review-when-the-ordinary-becomes-extraordinary.html | ART REVIEW When the Ordinary Becomes Extraordinary | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/television-view-play-ball-hello-o-o-o-anybody-watching.html | TELEVISION VIEW Play Ball Helloooo Anybody Watching | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/even-now-there-s-money-to-be-made-in-japan.html | Even Now Theres Money to Be Made in Japan | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/vigilance-is-the-price-of-social-security.html | Vigilance Is the Price of Social Security | By Carol Marie Cropper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-a-lively-look-at-africa-through-an-african-lens.html | FILMA Lively Look at Africa Through an African Lens | By Laura Shackelford | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/2-years-after-windfall-a-school-secures-its-role.html | 2 Years After Windfall a School Secures Its Role | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/civilian-board-falls-behind-on-its-cases.html | Civilian Board Falls Behind On Its Cases | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-south-river.html | SchoolElection CloseUp 2 Wins 1 Loss 1 Surprise South River | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/books/crime-and-punishment.html | Crime and Punishment | By David J Garrow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/great-outdoors-satisfy-avid-angler-nature-currents-get-little-help-1.5-million.html | THE GREAT OUTDOORS To Satisfy the Avid Angler Nature and Currents Get a Little Help 15 Million Fish | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-restaurant-is-restored.html | TRAVEL ADVISORYRestaurant Is Restored | By Paul Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/shanghai-s-fields-of-green.html | Shanghais Fields of Green | By Martha Weinman Lear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/exposed-again-bombs-in-the-land-of-the-free.html | Exposed Again Bombs in the Land of the Free | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-energy-hungry-asia-embraces-nuclear-power.html | THE WORLD EnergyHungry Asia Embraces Nuclear Power | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/helping-survivors-to-move-on.html | Helping Survivors to Move On | By Elizabeth Folberth | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/living-shipshape-and-with-an-eye-on-the-weather.html | Living Shipshape and With an Eye on the Weather | By Eve Nagler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/tennis-frazier-fernandez-and-heat-team-up-to-defeat-austria.html | TENNIS Frazier Fernandez and Heat Team Up to Defeat Austria | By Robin Finn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/style/on-the-street-highly-evolved.html | ON THE STREET Highly Evolved | By Bill Cunningham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/very-french-very-horsey-very-chic.html | Very French Very Horsey Very Chic | By Valerie Cruice | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/views-conflict-on-pesticides.html | Views Conflict On Pesticides | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/outdoors-calls-for-toms-only-in-the-spring-season.html | OUTDOORS Calls for Toms Only In the Spring Season | By Nelson Bryant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/practical-traveler-europe-by-train-and-by-bus.html | PRACTICAL TRAVELER Europe by Train And by Bus | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/rise-in-school-enrollment-splits-jericho.html | Rise in School Enrollment Splits Jericho | By Linda Saslow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/big-demand-and-short-supply-lift-rents-in-manhattan.html | Big Demand And Short Supply Lift Rents In Manhattan | By Nick Ravo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-upper-east-side-this-taxi-will-brake-for-animals.html | NEIGHBORHOOD REPORT UPPER EAST SIDE This Taxi Will Brake For Animals | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-a-serial-tree-killer-confesses.html | NEIGHBORHOOD REPORT BROWNSTONE BROOKLYN A Serial TreeKiller Confesses | By Michael Cooper | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/for-the-weary-a-day-for-feeling-good-about-a-battered-planet.html | For the Weary a Day for Feeling Good About a Battered Planet | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/following-an-8000-year-old-buffalo-trail.html | Following an 8000YearOld Buffalo Trail | By Fred Brock | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/dance-varied-as-the-nations-united-in-dance.html | DANCE Varied as the Nations United in Dance | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-grieving-ordinary-lives-of-victims-remembered-in-grief.html | TERROR IN OKLAHOMA THE GRIEVING Ordinary Lives of Victims Remembered in Grief | By Rick Bragg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-morningside-heights-harlem-supermarket-lobbying-intense.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTSHARLEM Supermarket Lobbying Intense | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-cradle-of-the-west-in-the-east.html | ASIAPACIFIC ISSUECradle of the West in the East | By Charles Corn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/backtalk-knocking-knocking-on-the-nba-s-door.html | BACKTALK Knocking Knocking On the NBAs Door | By Marek Fuchs | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/architect-invests-now-back-to-the-drawing-board.html | Architect Invests Now Back to the Drawing Board | By Jane Gross | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/business/stalking-the-cash-rich-corporation.html | Stalking the CashRich Corporation | By Reed Abelson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-for-richer-for-poorer-leyland-and-alou-are-keeping-the-faith.html | BASEBALL 95 For Richer for Poorer Leyland and Alou Are Keeping the Faith | By Claire Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/ideas-trends-some-indians-buck-a-stereotype.html | IDEAS  TRENDS Some Indians Buck a Stereotype | By George Johnson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/about-men-the-one-left-behind.html | ABOUT MEN The One Left Behind | By David Berreby | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/hockey-goodbye-to-garden-hello-to-more-trouble.html | HOCKEY Goodbye to Garden Hello to More Trouble | By Joe Lapointe | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/market-place-the-spring-selloff-in-technology-stocks-does-it-compute.html | Market Place The spring selloff in technology stocks Does it compute | By Steve Lohr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/hockey-rangers-cushion-disappears-into-bruins-hat.html | HOCKEY Rangers Cushion Disappears Into Bruins Hat | By Malcolm Moran | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/on-pro-football-bears-faith-in-salaam-should-be-rewarded.html | ON PRO FOOTBALL Bears Faith in Salaam Should Be Rewarded | By Thomas George | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/television-review-jennings-takes-on-un-over-abuses-in-bosnia.html | TELEVISION REVIEW Jennings Takes On UN Over Abuses in Bosnia | By Walter Goodman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-on-a-successful-draft-day-the-giants-staff-turns-chaos-into-science.html | PRO FOOTBALL On a Successful Draft Day the Giants Staff Turns Chaos Into Science | By Mike Freeman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/abroad-at-home-cupiditas-vincit-omnia.html | Abroad at Home Cupiditas Vincit Omnia | By Anthony Lewis | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-new-york-the-oil-broker.html | A DAY IN THE DECLINE OF THE DOLLAR NEW YORK The Oil Broker | By Agis Salpukas | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-voting-with-the-republicans.html | NEW JERSEY DAILY BRIEFING Voting With the Republicans | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/on-staten-island-anger-at-plan-to-cut-youth-program.html | On Staten Island Anger at Plan to Cut Youth Program | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/essay-the-hanging-of-flor.html | Essay The Hanging of Flor | By William Safire | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

Page 18159 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-941195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-london-the-acquirers.html | A DAY IN THE DECLINE OF THE DOLLAR LONDON The Acquirers | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/toxic-spill-in-lodi-blast-killed-thousands-of-fish-epa-says.html | Toxic Spill in Lodi Blast Killed Thousands of Fish EPA Says | By Richard PerezPena | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/tennis-navratilova-finishes-off-fed-cup-sweep.html | TENNIS Navratilova Finishes Off Fed Cup Sweep | By Robin Finn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-rome-the-tourists.html | A DAY IN THE DECLINE OF THE DOLLAR ROME The Tourists | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-court-hearing-for-microsoft-set-for-today.html | INFORMATION TECHNOLOGY Court Hearing For Microsoft Set for Today | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-bates-usa-fills-executive-vacancy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates USA Fills Executive Vacancy | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/dance-review-an-international-tetralogy-with-spice-as-the-theme.html | DANCE REVIEW An International Tetralogy With Spice as the Theme | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-journalism-he-made-people-listen-made-people-think.html | SPORTS JOURNALISM He Made People Listen Made People Think | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/many-flock-to-new-york-just-to-leave.html | Many Flock To New York Just to Leave | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/a-toothless-law.html | A Toothless Law | By Roy Spiegel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/american-center-in-paris-is-stylish-but-going-broke.html | American Center In Paris Is Stylish But Going Broke | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/as-many-as-2000-are-reported-dead-in-rwanda.html | As Many as 2000 Are Reported Dead in Rwanda | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/beijing-suicide-or-was-it-murder-spurs-politics-by-allegory.html | Beijing Suicide Or Was It Murder Spurs Politics by Allegory | By Patrick E Tyler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/metro-matters-plans-for-supermarket-caught-up-in-politics.html | METRO MATTERS Plans for Supermarket Caught Up in Politics | By Joyce Purnick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-people-093295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-951995.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/don-pullen-pianist-53-dies-distinctive-improviser-in-jazz.html | Don Pullen Pianist 53 Dies Distinctive Improviser in Jazz | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-enemy-new-images-of-terror-extremists-in-heartland.html | TERROR IN OKLAHOMA THE ENEMY New Images of Terror Extremists in Heartland | By Serge Schmemann | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-times-judges-make-typical-call-vegas-verdict-for-house-fighter.html | Sports of The Times Judges Make the Typical Call Vegas Verdict for the House Fighter | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-the-draft-stresses-runners-secondary.html | PRO FOOTBALL The Draft Stresses Runners Secondary | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/florida-s-struggle-to-lift-burden-of-medicaid-serves-as-model-and-warning.html | Floridas Struggle to Lift Burden of Medicaid Serves as Model and Warning | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-business-blast-s-aftermath-many-oklahoma-city-companies-struggle.html | TERROR IN OKLAHOMA BUSINESS In Blasts Aftermath Many Oklahoma City Companies Struggle to Survive | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-meeting-presidential-hopefuls.html | NEW JERSEY DAILY BRIEFING Meeting Presidential Hopefuls | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-basketball-morris-s-parting-shot-is-a-winner.html | PRO BASKETBALL Morriss Parting Shot Is a Winner | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/sinking-dollar-raises-the-costs-of-us-operations-overseas.html | Sinking Dollar Raises the Costs of US Operations Overseas | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-marketing-group-seeking-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Group Seeking Director | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-jazz-948995.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-osaka-the-exporters.html | A DAY IN THE DECLINE OF THE DOLLAR OSAKA The Exporters | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-1-2-3-4-dodgers-rodriguez-clouts-mets.html | BASEBALL 1234 Dodgers Rodriguez Clouts Mets | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/pop-review-a-stew-of-musical-styles-from-northeast-brazil.html | POP REVIEW A Stew of Musical Styles From Northeast Brazil | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-two-marketers-expanding-rosters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Marketers Expanding Rosters | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-umpires-hope-a-law-might-be-on-their-side.html | BASEBALL Umpires Hope a Law Might Be on Their Side | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18161 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media-business-advertising-internet-being-used-because-executive-says-everyone.html | THE MEDIA BUSINESS Advertising The Internet is being used because as an executive says everyone wants a connection to whats new | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-long-distance-phone-giants-t-mci-are-ruffling-some-local.html | INFORMATION TECHNOLOGY LongDistance Phone Giants ATT and MCI Are Ruffling Some Local Feathers | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-an-advocate-of-new-media-promotes-old-newspaper-values.html | THE MEDIA BUSINESS An Advocate of New Media Promotes Old Newspaper Values | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-pollutants-in-delaware-river.html | NEW JERSEY DAILY BRIEFING Pollutants in Delaware River | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-of-the-times-pushing-and-shoving-the-knicks-are-back.html | Sports of The Times Pushing and Shoving The Knicks Are Back | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-hong-kong-the-shoppers.html | A DAY IN THE DECLINE OF THE DOLLAR HONG KONG The Shoppers | By Edward A Gargan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/patents-doctor-s-search-for-solution-sudden-infant-death-syndrome-leads-air.html | Patents A Doctors Search For A Solution to Sudden Infant Death Syndrome Leads to an Air Filter for Cribs | By Sabra Chartrand | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-los-angeles-the-consumers.html | A DAY IN THE DECLINE OF THE DOLLAR LOS ANGELES The Consumers | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-dance-744395.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-at-a-glance-right-wing-movements-around-the-country.html | TERROR IN OKLAHOMA AT A GLANCE RightWing Movements Around the Country | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/china-s-cynical-calculation.html | Chinas Cynical Calculation | By Gary Milhollin and Meg Dennison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-couple-killed-on-prom-night.html | NEW JERSEY DAILY BRIEFING Couple Killed on Prom Night | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-frankfurt-the-prospectors.html | A DAY IN THE DECLINE OF THE DOLLAR FRANKFURT The Prospectors | By Alan Cowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-rio-de-janiero-the-central-banker.html | A DAY IN THE DECLINE OF THE DOLLAR RIO DE JANIERO The Central Banker | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/theater/theater-review-dancing-on-moonlight-playing-craps-in-a-world-that-s-no-game.html | THEATER REVIEW DANCING ON MOONLIGHT Playing Craps in a World Thats No Game | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-949795.html | IN PERFORMANCE CLASSICAL MUSIC | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-accounts-094095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-shanghai-the-investors.html | A DAY IN THE DECLINE OF THE DOLLAR SHANGHAI The Investors | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/mccaughey-unveiled-with-gloves-off.html | McCaughey Unveiled With Gloves Off | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/pendeli-journal-from-greek-church-a-louder-nationalist-voice.html | Pendeli Journal From Greek Church a Louder Nationalist Voice | By Marlise Simons | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/bridge-799095.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-investigation-us-trying-to-hold-2-witnesses-in-jail.html | TERROR IN OKLAHOMA THE INVESTIGATION US Trying to Hold 2 Witnesses in Jail | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-gathering-the-living-offer-heart-and-song-to-the-dead.html | TERROR IN OKLAHOMA THE GATHERING The Living Offer Heart and Song to the Dead | By Dirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-suspect-arizona-neighbors-recall-man-s-love-weaponry-poor.html | TERROR IN OKLAHOMA THE SUSPECT Arizona Neighbors Recall a Mans Love of Weaponry and Poor Attitude | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-kotite-s-quick-overhaul-of-jets-is-nearly-complete.html | PRO FOOTBALL Kotites Quick Overhaul of Jets Is Nearly Complete | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-107695.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-yanks-sign-mcdowell-to-1-year-contract.html | BASEBALL Yanks Sign McDowell To 1Year Contract | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-108495.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/boxing-foreman-gets-last-laugh-and-he-knows-it.html | BOXING Foreman Gets Last Laugh and He Knows It | By Tom Friend | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-a-desinger-helps-get-books-off-retail-shelves.html | THE MEDIA BUSINESS A Desinger Helps Get Books Off Retail Shelves | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-hope-creek-s-alarm-too-slow.html | NEW JERSEY DAILY BRIEFING Hope Creeks Alarm Too Slow | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-displaced-its-building-is-shattered-but-church-survives.html | TERROR IN OKLAHOMA THE DISPLACED Its Building Is Shattered But Church Survives | By Emily M Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/socialist-leads-in-first-round-of-french-vote.html | Socialist Leads In First Round Of French Vote | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-dance-952795.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/mexico-talks-recess.html | Mexico Talks Recess | SAN ANDRES LARRAINZAR Mexico April 23 | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media-business-television-should-educational-programming-for-children-be-left.html | THE MEDIA BUSINESS Television Should educational programming for children be left in the hands of broadcasters and market forces | By Lawrie Mifflin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY The Executive Computer | By Laurie Flynn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-trial-starts-in-slaying-of-girl.html | NEW JERSEY DAILY BRIEFING Trial Starts in Slaying of Girl | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/on-tightrope-now-arafat-totters-on-same-dilemma.html | On Tightrope Now Arafat Totters on Same Dilemma | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/skaters-suffering-in-silence.html | Skaters Suffering In Silence | By Doreen Carvajal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-meaning-digital-life-publishers-sell-remedies-for.html | INFORMATION TECHNOLOGY The Meaning of Digital Life Publishers Sell Remedies for ComputerAge Angst | By Steve Lohr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-brothers-2-who-see-government-as-an-intrusive-authority.html | TERROR IN OKLAHOMA THE BROTHERS 2 Who See Government As an Intrusive Authority | By Sara Rimer and James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/archbishop-samuel-87-primate-of-the-syrian-orthodox-church.html | Archbishop Samuel 87 Primate Of the Syrian Orthodox Church | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/gop-lawmakers-on-recess-find-their-welcome-home-a-little-cool.html | GOP Lawmakers on Recess Find Their Welcome Home a Little Cool | By Jerry Gray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/appraisal-tempest-over-withering-oasis-ibm-building-privately-owned-public-space.html | An Appraisal A Tempest Over a Withering Oasis At IBM Building Privately Owned Public Space Is at Issue | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-tokyo-the-traders.html | A DAY IN THE DECLINE OF THE DOLLAR TOKYO The Traders | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-rutgers-professors-highly-paid.html | NEW JERSEY DAILY BRIEFING Rutgers Professors Highly Paid | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/pop-review-what-they-wanted-to-hear-about-love.html | POP REVIEW What They Wanted to Hear About Love | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/theater/a-go-between-for-an-author-and-his-audience.html | A GoBetween for an Author and His Audience | By Mel Gussow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/conservatives-show-strength-in-italy-s-regional-elections.html | Conservatives Show Strength In Italys Regional Elections | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-arab-reaction-bitterness-over-early-finger-pointing-toward.html | TERROR IN OKLAHOMA ARAB REACTION Bitterness Over Early FingerPointing Toward the Middle East | By Youssef M Ibrahim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/for-congress-heavy-lifting-lies-ahead.html | For Congress Heavy Lifting Lies Ahead | By Michael Wines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-government-clinton-seeks-broad-powers-battle-against-terrorism.html | TERROR IN OKLAHOMA THE GOVERNMENT CLINTON SEEKS BROAD POWERS IN BATTLE AGAINST TERRORISM OKLAHOMANS MOURN THEIR LOSS | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/attacker-fatally-stabs-high-official-of-japanese-sect.html | Attacker Fatally Stabs High Official of Japanese Sect | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-basketball-confident-knicks-send-the-magic-a-message.html | PRO BASKETBALL Confident Knicks Send The Magic A Message | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-legislation-anti-terrorism-bill-expected-receive-little.html | TERROR IN OKLAHOMA THE LEGISLATION AntiTerrorism Bill Is Expected to Receive Little Opposition | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/one-of-a-kind-in-booth-of-his-own.html | One of a Kind in Booth of His Own | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-bias-attacks-muslims-continue-to-feel-apprehensive.html | TERROR IN OKLAHOMA BIAS ATTACKS Muslims Continue to Feel Apprehensive | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/now-divorcing-parents-must-learn-how-to-cope-with-children-s-needs.html | Now Divorcing Parents Must Learn How to Cope With Childrens Needs | By Tamar Lewin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/as-grief-replaces-shock-families-mourn-four-victims-of-plant-explosion.html | As Grief Replaces Shock Families Mourn Four Victims of Plant Explosion | By Joseph Berger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-fortune-adds-service-sector-to-its-500-list-of-corporations.html | THE MEDIA BUSINESS Fortune Adds Service Sector To Its 500 List Of Corporations | By Deirdre Carmody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/horse-racing-a-canadian-favorite-for-the-derby.html | HORSE RACING A Canadian Favorite for the Derby | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-young-reader-to-visit-capital.html | NEW JERSEY DAILY BRIEFING Young Reader to Visit Capital | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/howard-cosell-outspoken-sportscaster-on-television-and-radio-is-dead-at-77.html | Howard Cosell Outspoken Sportscaster On Television and Radio Is Dead at 77 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/business/seeking-joy-and-crowds-in-mudville-inc.html | Seeking Joy and Crowds in Mudville Inc | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/books/books-of-the-times-harold-ross-biography-disputes-the-earlier-ones.html | BOOKS OF THE TIMES Harold Ross Biography Disputes the Earlier Ones | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/john-c-stennis-93-longtime-chairman-of-powerful-committees-in-the-senate-dies.html | John C Stennis 93 Longtime Chairman of Powerful Committees in the Senate Dies | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18165 of 33266

| 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-950095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/some-see-threat-to-public-safety-in-district-of-columbia-police-cuts.html | Some See Threat to Public Safety In District of Columbia Police Cuts | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/world/tribunal-to-cite-bosnia-serb-chief-as-war-criminal.html | TRIBUNAL TO CITE BOSNIA SERB CHIEF AS WAR CRIMINAL | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-president-shifting-debate-political-climate-clinton-condemns.html | TERROR IN OKLAHOMA THE PRESIDENT Shifting Debate to the Political Climate Clinton Condemns Promoters of Paranoia | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/italian-voters-give-boost-to-leftist-parties-in-regional-elections.html | Italian Voters Give Boost to Leftist Parties in Regional Elections | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/personal-computers-user-friendliness-book-vs-disk.html | PERSONAL COMPUTERS UserFriendliness Book vs Disk | By Stephen Manes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-american-express-names-ad-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Express Names Ad Executive | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-babies-get-changing-space.html | NEW JERSEY DAILY BRIEFING Babies Get Changing Space | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/the-us-is-still-no-1.html | The US Is Still No 1 | By Josef Joffe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/anjelica-huston-savors-an-adventurous-part-she-was-born-to-play.html | Anjelica Huston Savors An Adventurous Part She Was Born to Play | By Bill Carter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-psychological-toll-coping-with-shock-blast-lingering-fear.html | TERROR IN OKLAHOMA THE PSYCHOLOGICAL TOLL Coping With Shock of Blast Lingering Fear and Anguish | By Catherine S Manegold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/left-right-battle-shapes-up-in-french-election-runoff.html | LeftRight Battle Shapes Up In French Election Runoff | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/music-review-boulez-reinvents-a-modern-tradition.html | MUSIC REVIEW Boulez Reinvents a Modern Tradition | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/q-a-volume-controls.html | QA Volume Controls | By C Claiborne Ray | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/charge-of-police-brutality-at-supermarket.html | Charge of Police Brutality at Supermarket | By Chuck Sudetic | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-drug-ring-broken-agents-say.html | NEW JERSEY DAILY BRIEFING Drug Ring Broken Agents Say | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/books/books-of-the-times-oswald-and-mailer-the-eternal-basic-questions.html | BOOKS OF THE TIMES Oswald and Mailer The Eternal Basic Questions | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/international-briefs-honda-seeks-cuts.html | International Briefs Honda Seeks Cuts | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-less-crime-on-the-boardwalk.html | NEW JERSEY DAILY BRIEFING Less Crime on the Boardwalk | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/music-review-met-opera-winners-concert.html | MUSIC REVIEW Met Opera Winners Concert | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-free-ride-on-new-jersey-transit.html | NEW JERSEY DAILY BRIEFING Free Ride on New Jersey Transit | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-microsoft-and-justice-department-defend-settlement-attempt.html | COMPANY NEWS Microsoft and Justice Department Defend Settlement Attempt | By Edmund L Andrews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/media-business-advertising-world-class-sign-scape-times-square-attracts-its.html | THE MEDIA BUSINESS Advertising The worldclass signscape of Times Square attracts its first Chinese marketer | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-western-violence-federal-uniforms-become-target-wave-threats.html | TERROR IN OKLAHOMA WESTERN VIOLENCE Federal Uniforms Become Target Of Wave of Threats and Violence | By Timothy Egan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-an-endless-spring-is-finally-finished.html | BASEBALL An Endless Spring Is Finally Finished | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/after-rejection-by-harvard-questions-in-mothers-death.html | After Rejection by Harvard Questions in Mothers Death | By Fox Butterfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-chiron-to-acquire-a-gene-therapy-concern-for-95-million.html | COMPANY NEWS Chiron to Acquire a Gene Therapy Concern for 95 Million | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/hockey-rangers-hang-onto-lead-and-a-piece-of-8th-place.html | HOCKEY Rangers Hang Onto Lead and a Piece of 8th Place | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/russian-minister-opposing-us-missile-plan.html | Russian Minister Opposing US Missile Plan | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-mets-harnisch-suddenly-finds-himself-just-in-time-for-opening-day.html | BASEBALL Mets Harnisch Suddenly Finds Himself Just in Time for Opening Day | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/oil-giants-register-big-first-quarter-profit-gains.html | Oil Giants Register Big FirstQuarter Profit Gains | By Agis Salpukas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/credit-markets-us-bond-prices-mixed-as-group-of-seven-gathers.html | CREDIT MARKETS US Bond Prices Mixed As Group of Seven Gathers | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/assembly-democrats-sidestep-budget-decisions.html | Assembly Democrats Sidestep Budget Decisions | By Ian Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-workplace-businesses-buzz-to-life-but-nothing-is-the-same.html | TERROR IN OKLAHOMA THE WORKPLACE Businesses Buzz to Life But Nothing Is the Same | By Dirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/observer-the-security-puzzle.html | Observer The Security Puzzle | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/london-journal-the-home-front-revisited-and-heres-how-it-was.html | London Journal The Home Front Revisited and Heres How It Was | By Sarah Lyall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/plan-to-aid-new-business-district-rejected.html | Plan to Aid New Business District Rejected | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/theater/theater-review-ecstasy-cheer-and-economy-in-baring-the-soul.html | THEATER REVIEW ECSTASY Cheer and Economy In Baring the Soul | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-knicks-are-at-camp-for-playoff-cram-course.html | PRO BASKETBALL Knicks are at Camp for Playoff Cram Course | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/shopping-purgatory-or-paradise-northeasts-supermarkets-outclassed-by-sun-belts.htm | Shopping Purgatory or Paradise Northeasts Supermarkets Outclassed by Sun Belts | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-on-the-day-after-all-is-quiet-in-the-nets-front-office.html | PRO BASKETBALL On the Day After All Is Quiet in the Nets Front Office | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-2-indicted-in-kickback-scheme.html | NEW JERSEY DAILY BRIEFING 2 Indicted in Kickback Scheme | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/on-my-mind-stand-pat-and-die.html | On My Mind Stand Pat and Die | By Am Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-036995.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/terror-oklahoma-mistaken-identity-arizona-trailer-park-owner-remembered-wrong.html | TERROR IN OKLAHOMA MISTAKEN IDENTITY Arizona Trailer Park Owner Remembered the Wrong Man | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/supreme-court-roundup-court-won-t-hear-appeal-in-case-of-assisted-suicide.html | SUPREME COURT ROUNDUP Court Wont Hear Appeal In Case of Assisted Suicide | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-reports-boeing-reports-38-drop-in-profit-but-its-stock-gains.html | COMPANY REPORTS Boeing Reports 38 Drop in Profit But Its Stock Gains | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-legislation-clinton-plan-would-broaden-fbi-powers.html | TERROR IN OKLAHOMA LEGISLATION Clinton Plan Would Broaden FBI Powers | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/market-place-wall-street-is-unimpressed-with-louis-dreyfus-natural-gas.html | Market Place Wall Street is unimpressed with Louis Dreyfus Natural Gas | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/mexican-talks-break-off-until-may-with-no-accord.html | Mexican Talks Break Off Until May With No Accord | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/man-in-the-news-the-tortoise-in-paris-race-lionel-robert-jospin.html | Man in the News The Tortoise In Paris Race Lionel Robert Jospin | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/pataki-and-silver-declare-cease-fire-in-ad-war-over-the-budget.html | Pataki and Silver Declare CeaseFire in Ad War Over the Budget | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/congress-asks-is-nature-worth-more-than-a-shopping-mall.html | Congress Asks Is Nature Worth More Than a Shopping Mall | By William K Stevens | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-suspect-lawyers-ask-to-drop-out-of-bombing-case.html | TERROR IN OKLAHOMA THE SUSPECT Lawyers Ask to Drop Out of Bombing Case | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-fight-among-cat-lovers-ends.html | NEW JERSEY DAILY BRIEFING Fight Among Cat Lovers Ends | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/more-is-told-about-cia-in-guatemala.html | More Is Told About CIA In Guatemala | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/john-mcgovern-87-developer-of-processes-in-paper-making.html | John McGovern 87 Developer Of Processes in Paper Making | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/fund-raiser-for-the-gop-is-indicted.html | FundRaiser For the GOP Is Indicted | By Alison Mitchell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/security-company-in-queens-is-robbed-of-about-1-million.html | Security Company in Queens Is Robbed of About 1 Million | By Chuck Sudetic | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-press-reporters-jockeying-for-space.html | TERROR IN OKLAHOMA THE PRESS Reporters Jockeying For Space | By Emily M Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/by-design-westward-ho.html | By Design Westward Ho | By AnneMarie Schiro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/affirmative-action-case-embroils-clinton.html | Affirmative Action Case Embroils Clinton | By Stephen Labaton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/human-ancestors-earliest-tools-found-in-africa.html | Human Ancestors Earliest Tools Found in Africa | By John Noble Wilford | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/chess-958195.html | Chess | By Robert Byrne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/tempers-flare-as-fossil-theft-and-claim-jumping-are-charged.html | Tempers Flare as Fossil Theft and ClaimJumping Are Charged | By John Noble Wilford | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/hockey-ref-gets-the-rangers-seventh-man-award.html | HOCKEY Ref Gets the Rangers SeventhMan Award | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/on-the-outside-looking-back-gooden-ponders-his-troubles-the-game-and-his-return.html | On the Outside Looking Back Gooden Ponders His Troubles the Game and His Return | By Ira Berkow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/britain-says-it-is-willing-to-upgrade-talks-with-ira.html | Britain Says It Is Willing to Upgrade Talks With IRA | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-nba-eastern-conference-playoffs.html | PRO BASKETBALL NBA EASTERN CONFERENCE PLAYOFFS | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/7-rich-nations-meet-for-talks-in-bitter-mood.html | 7 Rich Nations Meet for Talks In Bitter Mood | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/a-clash-over-a-trove-of-original-scores.html | A Clash Over a Trove of Original Scores | By Jane Perlez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-reports-first-quarter-profit-at-nynex-does-not-reach-expectations.html | COMPANY REPORTS FirstQuarter Profit at Nynex Does Not Reach Expectations | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/kerkorian-bid-for-chrysler-is-rejected.html | Kerkorian Bid For Chrysler Is Rejected | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/carl-whitaker-83-therapist-who-focused-on-family-life.html | Carl Whitaker 83 Therapist Who Focused on Family Life | By Daniel Goleman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/us-condemns-bosnian-serbs-for-curbing-envoy.html | US Condemns Bosnian Serbs for Curbing Envoy | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/mood-grim-at-camp-in-rwanda.html | Mood Grim At Camp In Rwanda | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-ground-zero-bone-weary-rescue-crews-are-keeping-hopes-alive.html | TERROR IN OKLAHOMA AT GROUND ZERO Bone Weary Rescue Crews Are Keeping Hopes Alive | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-037795.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/lobbyist-is-killed-in-letter-bombing-tied-to-15-others.html | LOBBYIST IS KILLED IN LETTER BOMBING TIED TO 15 OTHERS | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/hot-vents-in-the-sea-floor-may-drive-el-nino.html | Hot Vents in the Sea Floor May Drive El Nino | By William J Broad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-accounts-078495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/giuliani-to-offer-plan-for-selling-of-water-system.html | Giuliani To Offer Plan For Selling Of Water System | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-anheuser-resolution-concerns-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anheuser Resolution Concerns Marketing | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-newspapers-are-advised-to-build-their-brand-identities.html | COMPANY NEWS Newspapers Are Advised to Build Their Brand Identities | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/tv-sports-still-a-champ-foreman-and-hbo-is-a-match-made-on-madison-ave.html | TV SPORTS Still a Champ Foreman and HBO Is a Match Made on Madison Ave | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/our-towns-zeroing-out-on-school-integration.html | OUR TOWNS Zeroing Out on School Integration | By Iver Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/gerry-adams-applauds-the-british-move.html | Gerry Adams Applauds the British Move | By James F Clarity | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-governor-plans-welfare-talks.html | NEW JERSEY DAILY BRIEFING Governor Plans Welfare Talks | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-internet-the-explosion-echoes-in-cyberspace.html | TERROR IN OKLAHOMA THE INTERNET The Explosion Echoes in Cyberspace | By Stephen C Miller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/dow-advances-33.89-points-topping-4300.html | Dow Advances 3389 Points Topping 4300 | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/raptors-found-to-track-prey-s-ultraviolet-trail.html | Raptors Found to Track Preys Ultraviolet Trail | By Walter Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/blindness-with-aids-prevented-by-drug.html | Blindness With AIDS Prevented By Drug | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/benefit-of-standard-low-fat-diet-is-doubted.html | Benefit of Standard LowFat Diet Is Doubted | By Gina Kolata | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/jazz-review-this-label-knows-how-to-party.html | JAZZ REVIEW This Label Knows How To Party | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/theater/love-valour-recoups-6-weeks-after-opening.html | Love Valour Recoups 6 Weeks After Opening | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/boxing-foreman-might-face-mandatory-rematch.html | BOXING Foreman Might Face Mandatory Rematch | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/un-in-bosnia-black-robes-clash-with-blue-hats.html | UN in Bosnia Black Robes Clash With Blue Hats | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-government-records-loss-materials-files-threaten-prosecution.html | TERROR IN OKLAHOMA GOVERNMENT RECORDS Loss of Materials and Files Threaten Prosecution of Cases | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/new-technique-provides-biopsies-much-faster-and-more-accurately.html | New Technique Provides Biopsies Much Faster and More Accurately | By Jane E Brody | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-140895.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/movies/television-review-the-solzhenitsyns-take-a-long-way-home.html | TELEVISION REVIEW The Solzhenitsyns Take a Long Way Home | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-of-the-times-strawberry-s-tax-felony-is-nothing.html | Sports of The Times Strawberrys Tax Felony Is Nothing | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/hillhaven-agrees-to-vencor-s-buyout-offer.html | Hillhaven Agrees to Vencors Buyout Offer | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/international-business-lloyd-s-says-it-s-optimistic-for-long-term.html | INTERNATIONAL BUSINESS Lloyds Says Its Optimistic for Long Term | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/patterns-944195.html | Patterns | By Constance C R White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-children-minds-of-young-are-left-in-turmoil.html | TERROR IN OKLAHOMA THE CHILDREN Minds of Young Are Left in Turmoil | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/low-wage-fathers-and-the-welfare-debate.html | LowWage Fathers and the Welfare Debate | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/meet-the-cusp-kids.html | Meet the Cusp Kids | By Ted Rall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/improvement-lags-after-school-takeovers-state-says.html | Improvement Lags After School Takeovers State Says | By Joseph F Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/champion-of-wildlife-zoological-society-at-100.html | Champion Of Wildlife Zoological Society at 100 | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/borrowing-and-taxing-to-protect-water.html | Borrowing and Taxing to Protect Water | By Alan Finder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/world/from-d-amato-a-lecture-on-bad-jokes.html | From DAmato a Lecture on Bad Jokes | By John T McQuiston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/elting-e-morison-historian-is-dead-at-85.html | Elting E Morison Historian Is Dead at 85 | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-or-oklahoma-overview-oklahoma-bombing-plotted-for-months-officials-say.html | TERROR IN OKLAHOMA THE OVERVIEW Oklahoma Bombing Plotted for Months Officials Say | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/yacht-racing-young-america-keeps-it-a-3-boat-race.html | YACHT RACING Young America Keeps It A 3Boat Race | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/style/capturing-the-energy-and-beauty-of-style.html | Capturing the Energy and Beauty of Style | By Amy M Spindler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/science/peripherals-for-games-old-wine-in-new-bottles.html | PERIPHERALS For Games Old Wine In New Bottles | By L R Shannon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/business/prevention-of-mexican-style-crisis-sought.html | Prevention of MexicanStyle Crisis Sought | By Paul Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-after-22-years-the-goose-goes-home.html | BASEBALL After 22 Years the Goose Goes Home | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/style/eating-well.html | Eating Well | By Karen Barr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/bell-atlantic-halts-plan-for-video-services.html | Bell Atlantic Halts Plan for Video Services | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-to-vietnam-with-love-and-a-deep-respect.html | FILM REVIEW To Vietnam With Love And a Deep Respect | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/ginger-rogers-who-danced-with-astaire-and-won-an-oscar-for-drama-dies-at-83.html | Ginger Rogers Who Danced With Astaire and Won an Oscar for Drama Dies at 83 | By Peter B Flint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/chief-of-hudson-river-conservancy-ousted.html | Chief of Hudson River Conservancy Ousted | By Andrew C Revkin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/books/the-nobel-laureates-on-life.html | The Nobel Laureates on Life | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/a-waste-ship-briefly-barred-reaches-japan.html | AWaste Ship Briefly Barred Reaches Japan | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/about-new-york-brooklyn-s-indiana-jones-unearths-rail-treasure.html | ABOUT NEW YORK Brooklyns Indiana Jones Unearths Rail Treasure | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/judge-ito-appears-intent-s-get-the-trial-moving.html | Judge Ito Appears Intent Lets Get the Trial Moving | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/met-life-in-merger-talks-with-new-england-mutual.html | Met Life in Merger Talks With New England Mutual | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-far-right-bomb-echoes-extremists-tactics.html | TERROR IN OKLAHOMA THE FAR RIGHT Bomb Echoes Extremists Tactics | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/business-travel-buying-ticketfree-travel-in-just-a-few-seconds-you.html | Business TravelBuying ticketfree travel in just a few seconds You can do it on the Delta and USAir shuttles | By Jane L Levere | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-basketball-nba-western-conference-playoffs.html | PRO BASKETBALL NBA Western Conference Playoffs | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-briefs-pretax-profits-at-hoechst-surge-in-quarter.html | International Briefs Pretax Profits at Hoechst Surge in Quarter | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/for-howard-new-chief-with-a-sense-of-balance.html | For Howard New Chief With a Sense of Balance | By William H Honan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/warrchester-s-hub-of-ethnic-cuisines.html | Warrchesters Hub of Ethnic Cuisines | By Raymond Hernandez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/soviet-archives-half-open-dirty-window-on-past.html | Soviet Archives HalfOpen Dirty Window on Past | By Serge Schmemann | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-newsprint-producers-hear-publishers-price-troubles.html | THE MEDIA BUSINESS Newsprint Producers Hear Publishers Price Troubles | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/rwandan-killings-set-back-effort-to-provide-foreign-aid.html | Rwandan Killings Set Back Effort to Provide Foreign Aid | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-not-giving-in-to-terrorism.html | NEW JERSEY DAILY BRIEFING Not Giving in to Terrorism | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-white-house-nod-for-pageant.html | NEW JERSEY DAILY BRIEFING White House Nod for Pageant | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/foreign-affairs-the-cold-peace.html | Foreign Affairs The Cold Peace | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/hockey-rangers-exercise-their-patience-as-kovalev-grows-up-on-the-job.html | HOCKEY Rangers Exercise Their Patience as Kovalev Grows Up on the Job | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/after-west-s-pressure-turkey-begins-big-pullout-from-iraq.html | After Wests Pressure Turkey Begins Big Pullout From Iraq | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-oklahoma-ground-zero-federal-agencies-priorities-grating-time-wears-on.html | TERROR IN OKLAHOMA AT GROUND ZERO Federal Agencies Priorities Grating as Time Wears On | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/term-papers-on-cd-rom-turn-words-into-virtual-reality.html | Term Papers on CDROM Turn Words Into Virtual Reality | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-680095.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/food-notes-286395.html | Food Notes | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-chemical-mishap-cited-in-blast.html | NEW JERSEY DAILY BRIEFING Chemical Mishap Cited in Blast | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-hearing-begins-in-shooting.html | NEW JERSEY DAILY BRIEFING Hearing Begins in Shooting | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-finally-strikes-have-connection-to-plates.html | BASEBALL Finally Strikes Have Connection to Plates | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/in-america-the-longest-wait.html | In America The Longest Wait | By Bob Herbert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-true-north-expects-loss-for-the-quarter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA True North Expects Loss for the Quarter | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-people-664895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/rush-hour-protest-causes-gridlock.html | RushHour Protest Causes Gridlock | By N R Kleinfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/cycling-big-wheels-of-dupont-tour-are-russian-and-american.html | CYCLING Big Wheels of DuPont Tour Are Russian and American | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/james-m-mchaney-dies-at-76-prosecuted-nazis-at-nuremberg.html | James M McHaney Dies at 76 Prosecuted Nazis at Nuremberg | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/bombing-sacramento-investigation-bomb-meant-for-predecessor-victim-officials-say.html | BOMBING IN SACRAMENTO THE INVESTIGATION Bomb Meant for Predecessor Of Victim Officials Say | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-players-and-the-umpires-present-united-stance.html | BASEBALL Players and the Umpires Present United Stance | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/media-business-advertising-succeed-business-producers-are-trying.html | THE MEDIA BUSINESS Advertising How to Succeed in Business The producers are trying | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/theater/theater-review-turgenev-s-inquiry-into-calamitous-love.html | THEATER REVIEW Turgenevs Inquiry Into Calamitous Love | By Vincent Canby | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/supreme-court-roundup-gay-group-and-parade-backers-battle.html | Supreme Court Roundup Gay Group and Parade Backers Battle | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/aviation-agency-issues-rule-to-insure-experience-in-the-cockpit.html | Aviation Agency Issues Rule to Insure Experience in the Cockpit | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/doctor-caused-doris-duke-s-death-with-overdoses-report-says.html | Doctor Caused Doris Dukes Death With Overdoses Report Says | By James C McKinley Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/wine-talk-412295.html | Wine Talk | By Frank J Prial | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/where-traffic-school-is-a-laugh-a-minute.html | Where Traffic School Is a Laugh a Minute | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/officials-cite-long-delay-in-lodi-blast.html | Officials Cite Long Delay In Lodi Blast | By Clifford J Levy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/a-50th-anniversary-in-italy-reflects-continuing-divisions.html | A 50th Anniversary in Italy Reflects Continuing Divisions | By John Tagliabue | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/israel-begins-inquiry-on-death-of-palestinian-held-for-3-days.html | Israel Begins Inquiry on Death Of Palestinian Held for 3 Days | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/music-review-quartet-inaugurates-a-hall.html | MUSIC REVIEW Quartet Inaugurates a Hall | By Alex Ross | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/dieting-bite-by-sound-bite.html | Dieting Bite by Sound Bite | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/dance-review-the-very-soul-of-tango-from-an-unlikely-source.html | DANCE REVIEW The Very Soul of Tango From an Unlikely Source | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/yacht-racing-light-winds-drive-nothing-but-questions.html | YACHT RACING Light Winds Drive Nothing but Questions | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/6-state-force-to-open-inquiry-into-insurance-sales-practices.html | 6State Force to Open Inquiry Into Insurance Sales Practices | By Michael Quint | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-oklahoma-legislation-law-enforcement-agencies-differ-need-for-more-power.html | TERROR IN OKLAHOMA LEGISLATION LawEnforcement Agencies Differ on Need for More Power to Spy on Terror Suspects | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-woman-is-raped-and-beaten.html | NEW JERSEY DAILY BRIEFING Woman Is Raped and Beaten | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-target-many-theories-about-choice-of-the-target.html | TERROR IN OKLAHOMA THE TARGET Many Theories About Choice Of the Target | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/class-notes-children-culture-learning-harvard-tutor-mentors-engage-minds-through.html | Class Notes Children culture learning Harvard tutormentors engage minds through shared heritage | By Lynda Richardson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-young-mother-gets-her-request.html | NEW JERSEY DAILY BRIEFING Young Mother Gets Her Request | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/international-business-us-and-6-allies-vow-new-efforts-to-revive-dollar.html | INTERNATIONAL BUSINESS US AND 6 ALLIES VOW NEW EFFORTS TO REVIVE DOLLAR | By David E Sanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/music-review-surveying-the-20th-century.html | MUSIC REVIEW Surveying the 20th Century | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-religion-assault-on-waco-sect-fuels-extremists-rage.html | TERROR IN OKLAHOMA RELIGION Assault on Waco Sect Fuels Extremists Rage | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/boy-s-long-brush-with-death-toddler-survives-after-hours-without-oxygen-pulse.html | A Boys Long Brush With Death A Toddler Survives After Hours Without Oxygen or a Pulse | By Elisabeth Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-football-giants-eye-first-1995-opponent-their-schedule.html | PRO FOOTBALL Giants Eye First 1995 Opponent Their Schedule | By Timothy W Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/three-women-vs-a-broker-olde-is-accused-of-blatant-job-discrimination.html | Three Women vs a Broker Olde Is Accused of Blatant Job Discrimination | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-leftover-players-make-final-pitches-at-free-agent-camp.html | BASEBALL Leftover Players Make Final Pitches at FreeAgent Camp | By Charlie Nobles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-business-madison-avenue-is-throwing-out-its-first-pitches.html | SPORTS BUSINESS Madison Avenue Is Throwing Out Its First Pitches | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-overview-michigan-farmer-and-brother-tied-to-bomb-suspect.html | TERROR IN OKLAHOMA THE OVERVIEW MICHIGAN FARMER AND BROTHER TIED TO BOMB SUSPECT | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/metropolitan-diary-363095.html | Metropolitan Diary | By Ron Alexander | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/helping-toddlers-after-a-shock.html | Helping Toddlers after a Shock | By Daniel Goleman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-basketball-out-west-superstars-are-set-for-a-show.html | PRO BASKETBALL Out West Superstars Are Set for A Show | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/for-sarajevo-serbs-grief-upon-grief.html | For Sarajevo Serbs Grief Upon Grief | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-business-help-sought-for-world-loan-unit.html | INTERNATIONAL BUSINESS Help Sought For World Loan Unit | By Paul Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/carl-a-gerstacker-78-dow-chemical-chairman.html | Carl A Gerstacker 78 Dow Chemical Chairman | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/cia-pick-is-facing-senate-test.html | CIA Pick Is Facing Senate Test | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-talk-radio-president-is-criticized-by-oklahoma-senators.html | TERROR IN OKLAHOMA TALK RADIO President Is Criticized By Oklahoma Senators | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/divorced-fathers-make-gains-in-battles-to-increase-rights.html | Divorced Fathers Make Gains In Battles to Increase Rights | By Jan Hoffman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-no-golf-course-for-state-park.html | NEW JERSEY DAILY BRIEFING No Golf Course for State Park | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-accounts-665695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/dance-review-a-verismo-giselle-with-a-leavening-of-passion.html | DANCE REVIEW A Verismo Giselle With a Leavening of Passion | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/private-chefs-for-busy-people-who-like-their-meatloaf.html | Private Chefs for Busy People Who Like Their Meatloaf | By Anne S Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/judge-prohibits-city-from-evicting-east-village-squatters.html | Judge Prohibits City From Evicting East Village Squatters | By Shawn G Kennedy | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-679695.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-damage-500-downtown-dwellers-have-lost-their-homes.html | TERROR IN OKLAHOMA THE DAMAGE 500 Downtown Dwellers Have Lost Their Homes | By David Gonzalez | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/pearl-r-twyne-90-drew-attention-to-horse-abuse.html | Pearl R Twyne 90 Drew Attention To Horse Abuse | By J Michael Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-muted-joy-in-mudville-but-big-league-ball-is-back.html | BASEBALL Muted Joy in Mudville but Big League Ball Is Back | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/clinton-pledges-to-defend-farm-subsidies.html | Clinton Pledges to Defend Farm Subsidies | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-need-to-mention-the-landfill.html | NEW JERSEY DAILY BRIEFING Need to Mention the Landfill | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/yeltsin-orders-3-week-halt-to-war-on-chechen-rebels.html | Yeltsin Orders 3Week Halt To War on Chechen Rebels | By Michael Specter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/the-purposeful-cook-classic-dishes-simple-and-colorful-for-a-spring-evening.html | THE PURPOSEFUL COOK Classic Dishes Simple and Colorful for a Spring Evening | By Jacques Pepin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/extremeism-a-global-network.html | Extremeism A Global Network | By Ingo Hasselbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/market-place-rewarding-shareholders-at-the-expense-of-bondholders.html | Market Place Rewarding shareholders at the expense of bondholders | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/only-a-scant-increase-in-employee-benefit-costs.html | Only a Scant Increase in EmployeeBenefit Costs | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-gm-to-sponsor-aids-supplement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM to Sponsor AIDS Supplement | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/company-news-magten-sells-its-stake-in-westpoint-stevens.html | COMPANY NEWS MAGTEN SELLS ITS STAKE IN WESTPOINT STEVENS | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/company-reports-rjr-nabisco-shares-fall-on-first-quarter-earnings.html | COMPANY REPORTS RJR Nabisco Shares Fall On FirstQuarter Earnings | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/kerkorian-seeks-chrysler-vote-on-buyout-offer.html | Kerkorian Seeks Chrysler Vote On Buyout Offer | By Kurt Eichenwald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/books/books-of-the-times-delighting-in-china-s-past-surviving-in-its-present.html | BOOKS OF THE TIMES Delighting in Chinas Past Surviving in Its Present | By Richard Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/books/book-notes-376295.html | Book Notes | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/with-budget-due-giuliani-faces-gap-of-over-3-billion.html | With Budget Due Giuliani Faces Gap Of Over 3 Billion | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/sale-of-forest-is-seen-as-threat-to-songbird-haven.html | Sale of Forest Is Seen as Threat to Songbird Haven | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/w-l-eisenberg-74-a-labor-mediator-in-2000-disputes.html | W L Eisenberg 74 A Labor Mediator In 2000 Disputes | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/world/rio-verde-journal-americans-home-on-the-booming-range-in-brazil.html | Rio Verde Journal Americans Home on the Booming Range in Brazil | By James Brooke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-motel-of-ill-repute-to-be-razed.html | NEW JERSEY DAILY BRIEFING Motel of Ill Repute to Be Razed | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/real-estate-lotus-development-is-completing-a-new-complex-in-the.html | Real EstateLotus Development is completing a new complex in the town where the company was founded | By Susan Diesenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/theater/television-review-newman-in-series-on-actors-studio.html | TELEVISION REVIEW Newman in Series on Actors Studio | By John J OConnor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/personal-health-284795.html | Personal Health | By Jane E Brody | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-replacing-rap-s-anger-with-a-sense-of-humor.html | FILM REVIEW Replacing Raps Anger With a Sense of Humor | By Caryn James | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/wood-products-company-helps-write-a-law-to-derail-an-epa-inquiry.html | Wood Products Company Helps Write a Law to Derail an EPA Inquiry | By Stephen Engelberg | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/inmate-denies-participating-in-79-slaying.html | Inmate Denies Participating in 79 Slaying | By John T McQuiston | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-prosecutors-join-a-union.html | NEW JERSEY DAILY BRIEFING Prosecutors Join a Union | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/elting-e-morison-85-educator-who-wrote-military-biographies.html | Elting E Morison 85 Educator Who Wrote Military Biographies | By William H Honan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-a-bronx-tale-yankees-longest-road-trip-finally-ends.html | BASEBALL A Bronx Tale Yankees Longest Road Trip Finally Ends | By Jack Curry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/legal-aide-in-terror-trial-faces-deportation.html | Legal Aide in Terror Trial Faces Deportation | By Joseph P Fried | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/on-pro-basketball-ewing-may-be-taking-final-shot-at-elusive-nba-championship.html | ON PRO BASKETBALL Ewing May Be Taking Final Shot At Elusive NBA Championship | By Clifton Brown | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-565495.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/income-gap-for-sexes-is-seen-wider-in-retirement.html | Income Gap For Sexes Is Seen Wider In Retirement | By Tamar Lewin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-background-a-bombing-foretold-in-extreme-right-bible.html | TERROR IN OKLAHOMA THE BACKGROUND A Bombing Foretold In ExtremeRight Bible | By Peter Applebome | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-business-burdened-by-en-mazda-will-cut-production-further-quarter.html | INTERNATIONAL BUSINESS Burdened by Yen Mazda Will Cut Production Further in Quarter | By Andrew Pollack | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-of-the-times-fans-await-privilege-of-paying.html | Sports of The Times Fans Await Privilege Of Paying | By George Vecsey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-moving-mountain-upheaval-china-real-recollections-false-flashbacks.html | FILM REVIEW MOVING THE MOUNTAIN Upheaval in China Real Recollections False Flashbacks | By Janet Maslin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/microsoft-to-sell-software-with-computer-associates.html | Microsoft to Sell Software With Computer Associates | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/hockey-for-struggling-devils-goals-are-more-modest.html | HOCKEY For Struggling Devils Goals Are More Modest | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/us/bombing-sacramento-overview-serial-bomber-sent-letters-before-package-blast.html | BOMBING IN SACRAMENTO THE OVERVIEW Serial Bomber Sent Letters Before Package Blast | By James Barron | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-even-the-mets-most-grizzled-hearts-are-aflutter.html | BASEBALL Even the Mets Most Grizzled Hearts Are Aflutter | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/at-lunch-with-warren-christopher-diplomacy-of-a-certain-vintage.html | AT LUNCH WITH Warren Christopher Diplomacy Of a Certain Vintage | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/business/bond-prices-off-on-fear-of-inflation.html | Bond Prices Off on Fear Of Inflation | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/plain-simple-a-little-lamb-chop-goes-a-long-way.html | PLAIN  SIMPLE A Little Lamb Chop Goes a Long Way | By Marian Burros | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-more-time-to-revise-budgets.html | NEW JERSEY DAILY BRIEFING More Time to Revise Budgets | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/teen-ager-hurt-by-explosion-from-a-pipe-bomb-is-arrested.html | TeenAger Hurt by Explosion From a Pipe Bomb Is Arrested | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/us-and-russia-put-upbeat-front-on-summit-talks-rehearsal.html | US and Russia Put Upbeat Front on Summit Talks Rehearsal | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/state-s-hospital-bill-surcharges-upheld.html | States Hospital Bill Surcharges Upheld | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-of-the-times-good-things-happening-for-one-who-decided-to-wait.html | Sports of The Times Good Things Happening for One Who Decided to Wait | By William C Rhoden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-freeholders-regret-oversight.html | NEW JERSEY DAILY BRIEFING Freeholders Regret Oversight | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/dance-review-no-lullaby-here-a-brahms-work-by-way-of-lubovitch.html | DANCE REVIEW No Lullaby Here a Brahms Work by Way of Lubovitch | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/the-boy-wonders-of-victoriana.html | The Boy Wonders Of Victoriana | By Mitchell Owens | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/la-laguna-journal-the-friends-of-the-whales-fight-a-salt-factory.html | La Laguna JournalThe Friends of the Whales Fight a Salt Factory | By Paul Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/a-new-world-bank-consultant-to-third-world-investors.html | A New World Bank Consultant to Third World Investors | By Paul Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-908195.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-shape-of-things-to-come-in-theory.html | CURRENTS Shape of Things to Come in Theory | By Wendy Moonan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-union-umps-make-call-on-replacements.html | BASEBALL Union Umps Make Call on Replacements | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-business-mexico-eager-to-celebrate-end-to-crisis-despite-hardships.html | INTERNATIONAL BUSINESS Mexico Eager to Celebrate End to Crisis Despite Hardships | By Anthony Depalma | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-accounts-493495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/israel-in-possible-pullout-move-to-reassign-west-bank-troops.html | Israel in Possible Pullout Move To Reassign West Bank Troops | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/yacht-racing-conner-rides-the-wind-past-mighty-mary-to-gain-finals.html | YACHT RACING Conner Rides The Wind Past Mighty Mary To Gain Finals | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/art-fleming-70-television-host-who-gave-polish-to-jeopardy.html | Art Fleming 70 Television Host Who Gave Polish to Jeopardy | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/mca-dreamworks-talks-said-to-be-at-a-critical-stage.html | MCA Dreamworks Talks Said to Be at a Critical Stage | By Bernard Weinraub | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/chief-of-prodigy-services-is-planning-to-step-down.html | Chief of Prodigy Services Is Planning to Step Down | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/ruling-upholding-surcharges-on-hospital-bills-wins-praise.html | Ruling Upholding Surcharges On Hospital Bills Wins Praise | By Jonathan Rabinovitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/pataki-imitates-a-mean-landlord.html | Pataki Imitates a Mean Landlord | By Matthew Diller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-this-one-has-it-all-except-met-victory.html | BASEBALL This One Has It All Except Met Victory | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/market-place-does-kansas-city-southern-want-to-remain-a-mutual-fund-player.html | Market Place Does Kansas City Southern want to remain a mutual fund player | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-for-czech-art-and-leisure.html | CURRENTS For Czech Art and Leisure | By Wendy Moonan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-906595.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-nestle-unit-selects-dailey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nestle Unit Selects Dailey | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-ceremony-circus-act-and-even-some-fans-greet-game-s-return.html | BASEBALL Ceremony Circus Act And Even Some Fans Greet Games Return | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-904995.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/senate-panel-postpones-budget-vote.html | Senate Panel Postpones Budget Vote | By David E Rosenbaum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-27 | https://www.nytimes.com/1995/04/27/theater/theater-review-night-and-her-stars-a-different-take-on-quiz-scandals.html | THEATER REVIEW NIGHT AND HER STARS A Different Take On Quiz Scandals | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/pop-review-van-halen-at-home-in-high-school-forever.html | POP REVIEW Van Halen at Home In High School Forever | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/editorial-notebook-ginger-rogers-a-fine-romance-with-a-fine-gal.html | Editorial Notebook Ginger Rogers A Fine Romance With a Fine Gal | By Maureen Dowd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-business-president-of-shanghai-firm-quits-after-trading-scandal.html | INTERNATIONAL BUSINESS President of Shanghai Firm Quits After Trading Scandal | By Seth Faison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-warwick-baker-gets-tennis-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Warwick Baker Gets Tennis Account | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/simpson-defense-focuses-again-on-blood.html | Simpson Defense Focuses Again on Blood | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/francis-b-trudeau-75-founder-of-biological-research-institute.html | Francis B Trudeau 75 Founder Of Biological Research Institute | By Lawrence K Altman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/pearl-buttoned-tradition-lives-on.html | PearlButtoned Tradition Lives On | By States News | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/baseball-just-get-home-all-is-forgiven-50245-not-counting-umps-see-yankees-delayed.html | BASEBALL Just Get Home All Is Forgiven 50245 Not Counting Umps See Yankees Delayed Opener | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/east-harlem-pathmark-plan-appears-headed-for-defeat.html | East Harlem Pathmark Plan Appears Headed for Defeat | By Brett Pulley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/marion-b-s-rice-a-dance-teacher-and-producer-90.html | Marion B S Rice A Dance Teacher And Producer 90 | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/man-who-used-dog-to-smuggle-receives-3-year-prison-sentence.html | Man Who Used Dog to Smuggle Receives 3Year Prison Sentence | By Dennis Hevesi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/mother-s-age-called-factor-for-newborns.html | Mothers Age Called Factor For Newborns | By Warren E Leary | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/economic-scene-disneyland-and-the-old-ussr-sharing-something-in-common.html | Economic Scene Disneyland and the old USSR Sharing something in common | Peter Passell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-diet-ads-draw-lawsuit.html | NEW JERSEY DAILY BRIEFING Diet Ads Draw Lawsuit | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-wallpapering-the-past.html | CURRENTS Wallpapering the Past | By Wendy Moonan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-of-the-times-the-missing-minority-or-majority.html | Sports of The Times The Missing Minority Or Majority | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-oklahoma-evidence-affidavit-offers-clues-about-suspect-s-activities-days.html | TERROR IN OKLAHOMA THE EVIDENCE Affidavit Offers Clues About Suspects Activities in the Days Before the Bombing | By Pam Belluck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/chrysler-shares-tumble-5.7-as-kerkorian-s-chances-fade.html | Chrysler Shares Tumble 57 As Kerkorians Chances Fade | By James Bennet | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-facing-major-league-scrutiny.html | NEW JERSEY DAILY BRIEFING Facing MajorLeague Scrutiny | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/ending-operation-in-iraq-turkey-claims-success-against-kurds.html | Ending Operation in Iraq Turkey Claims Success Against Kurds | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/at-home-with-blair-brown-never-the-ingenue.html | AT HOME WITH Blair Brown Never the Ingenue | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-the-garden-path-leads-indoors.html | CURRENTS The Garden Path Leads Indoors | By Wendy Moonan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/now-chosen-chinese-girls-take-to-us.html | Now Chosen Chinese Girls Take to US | By Elaine Louie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-769095.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/need-a-teller-a-big-bank-plans-3-fee.html | Need a Teller A Big Bank Plans 3 Fee | By Barry Meier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/29-years-later-mcnamara-is-given-warmer-welcome.html | 29 Years Later McNamara Is Given Warmer Welcome | By Fox Butterfield | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/imf-moves-to-bolster-ability-to-handle-crises.html | IMF Moves to Bolster Ability to Handle Crises | By Paul Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/assembly-offers-alternative-to-pataki-budget.html | Assembly Offers Alternative to Pataki Budget | By James Dao | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/high-court-kills-law-banning-guns-in-a-school-zone.html | HIGH COURT KILLS LAW BANNING GUNS IN A SCHOOL ZONE | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/credit-markets-prices-of-treasuries-mixed-on-data-for-durable-goods.html | CREDIT MARKETS Prices of Treasuries Mixed On Data for Durable Goods | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/gadfly-says-aclu-is-trying-to-oust-him-for-dissent.html | Gadfly Says ACLU Is Trying to Oust Him for Dissent | By Andy Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/horse-racing-lukas-keeps-mum-on-derby-outlook-for-serena-s-song.html | HORSE RACING Lukas Keeps Mum on Derby Outlook for Serenas Song | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-under-age-drinking-and-hotels.html | NEW JERSEY DAILY BRIEFING UnderAge Drinking and Hotels | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/french-conservative-in-bid-for-far-right-votes-in-runoff.html | French Conservative in Bid for FarRight Votes in Runoff | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/mystery-bomber-sent-taunting-letter-to-victim-at-yale-fbi-says.html | Mystery Bomber Sent Taunting Letter to Victim at Yale FBI Says | By Kenneth B Noble | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-far-right-new-medium-for-the-far-right.html | TERROR IN OKLAHOMA THE FAR RIGHT New Medium for the Far Right | By Sara Rimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/bosnian-serb-denies-all-at-a-war-crimes-tribunal.html | Bosnian Serb Denies All at a War Crimes Tribunal | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/movies/a-director-who-delights-in-the-dark.html | A Director Who Delights in the Dark | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/california-plans-to-open-local-phone-markets.html | California Plans To Open Local Phone Markets | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-yankees-of-95-pick-up-where-94-team-left-off.html | BASEBALL Yankees of 95 Pick Up Where 94 Team Left Off | By Jack Curry | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-internet-talk-on-bombs-surges-on-computer-network.html | TERROR IN OKLAHOMA THE INTERNET Talk on Bombs Surges On Computer Network | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/bridge-300895.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/books/books-of-the-times-leaving-a-life-but-not-quite-escaping.html | BOOKS OF THE TIMES Leaving a Life but Not Quite Escaping | By Christopher LehmannHaupt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/essay-the-paranoid-style.html | Essay The Paranoid Style | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-awestruck-wetteland-cool-in-debut.html | BASEBALL Awestruck Wetteland Cool in Debut | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/company-news-amoco-to-buy-back-8.9-million-in-common-shares.html | COMPANY NEWS AMOCO TO BUY BACK 89 MILLION IN COMMON SHARES | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/charges-of-rousting-homeless-are-made-up-group-says.html | Charges of Rousting Homeless Are Made Up Group Says | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-investigation-agents-pursue-the-suspects-money-trail.html | TERROR IN OKLAHOMA THE INVESTIGATION Agents Pursue the Suspects Money Trail | By David Johnston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/a-loomis-bell-72-st-luke-s-specialist-in-pulmonary-illness.html | A Loomis Bell 72 St Lukes Specialist In Pulmonary Illness | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/democracy-year-1-special-report-south-africa-changes-fulfilling-hope-hardest.html | Democracy Year 1  A special report As South Africa Changes Fulfilling Hope Is Hardest | By Bill Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-suspect-a-92-letter-says-violence-is-road-to-change.html | TERROR IN OKLAHOMA THE SUSPECT A 92 Letter Says Violence Is Road to Change | By James Barron | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/journal-new-world-terror.html | Journal New World Terror | By Frank Rich | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-overview-clinton-seeks-more-anti-terrorism-measures.html | TERROR IN OKLAHOMA THE OVERVIEW Clinton Seeks More AntiTerrorism Measures | By Todd S Purdum | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/nominee-for-cia-vows-to-clear-out-cold-war-culture.html | Nominee for CIA Vows to Clear Out Cold War Culture | By Tim Weiner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/japan-police-arrest-2-found-beneath-sect-headquarters.html | Japan Police Arrest 2 Found Beneath Sect Headquarters | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/theater-review-marcel-marceau-conjures-up-the-human-condition.html | THEATER REVIEW Marcel Marceau Conjures Up the Human Condition | By Stephen Holden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/against-the-odds-hutu-refugees-express-hope.html | Against the Odds Hutu Refugees Express Hope | By Donatella Lorch | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/whittaker-hughes-deal.html | WhittakerHughes Deal | By Dow Jones | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/pro-basketball-knicks-know-that-cavaliers-can-be-dangerous.html | PRO BASKETBALL Knicks Know That Cavaliers Can Be Dangerous | By Clifton Brown | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/dance-review-city-ballet-opens-season-all-sunshine-and-mists.html | DANCE REVIEW City Ballet Opens Season All Sunshine and Mists | By Jack Anderson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/manager-of-boston-subway-gets-no-2-post-at-port-authority.html | Manager of Boston Subway Gets No 2 Post at Port Authority | By Clifford J Levy | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/media-business-advertising-annual-industry-gathering-has-made-significant.html | THE MEDIA BUSINESS ADVERTISING An annual industry gathering has made significant changes to reverse its slumping attendance | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/giuliani-adds-to-list-of-cuts-for-spending.html | Giuliani Adds To List of Cuts For Spending | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/hockey-rangers-aren-t-pretty-but-the-points-add-up.html | HOCKEY Rangers Arent Pretty but the Points Add Up | By Joe Lapointe | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-905795.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-suit-widens-family-divisions-at-san-francisco-chronicle.html | THE MEDIA BUSINESS Suit Widens Family Divisions at San Francisco Chronicle | By Bill Staggs | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/china-to-swap-un-mission-building-in-deal.html | China to Swap UN Mission Building in Deal | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/television-review-pursuing-the-bottom-line-in-victorian-industry.html | TELEVISION REVIEW Pursuing the Bottom Line In Victorian Industry | By John J OConnor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-officer-is-killed-in-shooting.html | NEW JERSEY DAILY BRIEFING Officer Is Killed in Shooting | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/standard-for-bus-drivers-to-rise-after-brooklyn-fatal-accident.html | Standard for Bus Drivers to Rise After Brooklyn Fatal Accident | By Richard PerezPena | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/world/army-chief-s-admission-of-dirty-war-rips-veil-from-dark-era.html | Army Chiefs Admission of Dirty War Rips Veil From Dark Era | By Calvin Sims | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-907395.html | CHRONICLE | By Nadine Brozan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/give-mcnamara-a-break.html | Give McNamara a Break | By Alain Enthoven | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/snuff-makers-accused-of-manipulating-nicotine-to-lure-young.html | Snuff Makers Accused of Manipulating Nicotine to Lure Young | By Philip J Hilts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/hockey-barrasso-s-return-puts-devils-in-knots.html | HOCKEY Barrassos Return Puts Devils In Knots | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-fbi-offers-reward-for-tip.html | NEW JERSEY DAILY BRIEFING FBI Offers Reward for Tip | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/at-kips-bay-opposites-that-enchant.html | At Kips Bay Opposites That Enchant | By Suzanne Slesin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-pop-music-903095.html | IN PERFORMANCE POP MUSIC | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/business/bias-hits-hispanic-workers.html | Bias Hits Hispanic Workers | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/sat-software-does-it-work.html | SAT Software Does It Work | By Robert E Calem | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/music-review-the-many-facets-of-krystian-zimerman.html | MUSIC REVIEW The Many Facets of Krystian Zimerman | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-catch-is-claimed-in-warranties.html | NEW JERSEY DAILY BRIEFING Catch Is Claimed in Warranties | By Susan Jo Keller | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-oklahoma-ground-zero-tears-amid-silence-oklahoma-city-mourns-victims-week.html | TERROR IN OKLAHOMA AT GROUND ZERO Tears Amid the Silence as Oklahoma City Mourns Victims a Week After Bombing | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/on-baseball-butler-brings-hope-right-off-the-bat.html | ON BASEBALL Butler Brings Hope Right Off the Bat | By Claire Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/women-s-work-what-s-new-what-isn-t.html | Womens Work Whats New What Isnt | By Sam Roberts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/27/business/paper-makers-raided-in-europe-inquiry.html | Paper Makers Raided in Europe Inquiry | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18186 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/credit-markets-treasury-prices-are-lower-ahead-of-report-on-growth.html | CREDIT MARKETS Treasury Prices Are Lower Ahead of Report on Growth | By Robert Hurtado | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/pop-review-liz-phair-progresses-beyond-the-awkward.html | POP REVIEW Liz Phair Progresses Beyond the Awkward | By Neil Strauss | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-top-teacher-to-meet-clinton.html | NEW JERSEY DAILY BRIEFING Top Teacher to Meet Clinton | By By Lawrence van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/spring-auctions-riches-to-delight-the-eye.html | Spring Auctions Riches To Delight The Eye | By Carol Vogel | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-overview-giuliani-calls-for-budget-cut-1.1-billion.html | GIULIANIS SPENDING PLAN THE OVERVIEW Giuliani Calls for Budget Cut of 11 Billion | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-145695.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/east-harlem-supermarket-is-approved.html | East Harlem Supermarket Is Approved | By Brett Pulley | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-at-fort-riley-proud-base-faced-with-notoriety-by-association.html | TERROR IN OKLAHOMA AT FORT RILEY Proud Base Faced With Notoriety by Association | By Don Terry | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-tv-critic-s-notebook-although-unrestrained-crisis-television-tie.html | TERROR IN OKLAHOMA TV CRITICS NOTEBOOK Although Unrestrained in a Crisis Television Is a Tie That Binds | By Walter Goodman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-demons-eye-problems-compound-creepiness.html | FILM REVIEW Demons Eye Problems Compound Creepiness | By Janet Maslin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/court-ruling-forbids-impeding-of-affordable-housing-by-towns.html | Court Ruling Forbids Impeding Of Affordable Housing by Towns | By Richard PerezPena | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-527395.html | Art in Review | By Roberta Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-interpublic-plans-shifts-for-canada.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Plans Shifts for Canada | By Stuart Elliott | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/where-the-45-s-keep-spinning.html | Where the 45s Keep Spinning | By Neil Strauss | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-525795.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-of-the-times-knicks-set-for-another-long-march.html | Sports of The Times Knicks Set For Another Long March | By George Vecsey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-fcc-approves-purchase-of-tv-station-by-fox-unit.html | THE MEDIA BUSINESS FCC Approves Purchase Of TV Station by Fox Unit | By Bill Carter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/the-start-of-a-trip-to-the-heart-of-yankee-fandom.html | The Start of a Trip to the Heart of Yankee Fandom | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-case-for-fire-retardants-in-buildings-and-also-people.html | FILM REVIEW A Case for Fire Retardants In Buildings and Also People | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-news-alexander-baldwin-to-buy-six-ships-for-166-million.html | COMPANY NEWS ALEXANDER BALDWIN TO BUY SIX SHIPS FOR 166 MILLION | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/jet-lost-engine-and-air-controller-contact.html | Jet Lost Engine and AirController Contact | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/art-review-matthew-barney-s-surreal-visions-on-film-and-in-the-gallery.html | ART REVIEW Matthew Barneys Surreal Visions on Film and in the Gallery | By Michael Kimmelman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/golden-venture-passengers-are-opting-for-china-over-us-jails.html | Golden Venture Passengers Are Opting for China Over US Jails | By Ashley Dunn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/life-and-liberty.html | Life and Liberty | By Charles E Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/the-pariah-as-client-bombing-case-rekindles-debate-for-lawyers.html | The Pariah as Client Bombing Case Rekindles Debate for Lawyers | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-township-manager-resigns.html | NEW JERSEY DAILY BRIEFING Township Manager Resigns | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bill-proposes-charter-schools.html | NEW JERSEY DAILY BRIEFING Bill Proposes Charter Schools | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-match-made-in-hawaii-in-hard-days-of-1918.html | FILM REVIEW Match Made in Hawaii In Hard Days of 1918 | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-at-ground-zero-death-count-rises-to-110-at-blast-site.html | TERROR IN OKLAHOMA AT GROUND ZERO Death Count Rises to 110 At Blast Site | By Sam Howe Verhovek | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/corliss-lamont-dies-at-93-socialist-battled-mccarthy.html | Corliss Lamont Dies at 93 Socialist Battled McCarthy | By Robert D McFadden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-awards-recognize-new-product-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Recognize NewProduct Work | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-dog-with-a-good-memory.html | FILM REVIEW A Dog With a Good Memory | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-congress-fbi-chief-seeks-orders-for-inquiries.html | TERROR IN OKLAHOMA CONGRESS FBI Chief Seeks Orders For Inquiries | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/philip-morris-annual-meeting-snubs-protests.html | Philip Morris Annual Meeting Snubs Protests | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/yacht-racing-auguin-goes-it-alone-but-he-wins-amid-fans.html | YACHT RACINGAuguin Goes It Alone but He Wins Amid Fans | By Jerry Schwartz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18188 of 33266

| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/isolationism-strongly-attacked-by-top-clinton-security-adviser.html | Isolationism Strongly Attacked By Top Clinton Security Adviser | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/rwanda-calls-for-others-to-join-massacre-inquiry.html | Rwanda Calls for Others To Join Massacre Inquiry | By Donatella Lorch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-strategy-giuliani-frames-budget-choice-cut-welfare-cut.html | GIULIANIS SPENDING PLAN THE STRATEGY Giuliani Frames Budget Choice Cut Welfare or Cut MiddleClass Services | By Alison Mitchell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/sec-sues-nevada-company-charging-complex-fraud.html | SEC Sues Nevada Company Charging Complex Fraud | By Kurt Eichenwald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-accounts-447195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-521495.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-mcdowell-wants-to-go-the-distance-for-yanks.html | BASEBALL McDowell Wants to Go The Distance for Yanks | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/when-reining-in-is-hard-to-do-in-estate-country-riders-are-angered.html | When Reining In Is Hard to DoIn Estate Country Riders Are Angered to Find Trails Barred | By Debra West | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-knicks-off-and-running-out-of-the-starting-blocks.html | 1995 NBA PLAYOFFS Knicks Off and Running Out of the Starting Blocks | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/farrakhan-and-shabazz-will-meet.html | Farrakhan And Shabazz Will Meet | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/justices-step-in-as-federalism-s-referee.html | Justices Step In as Federalisms Referee | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/ex-official-pleads-guilty-in-orange-countys-fall.html | ExOfficial Pleads Guilty in Orange Countys Fall | By James Sterngold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bill-proposes-income-tax-cut.html | NEW JERSEY DAILY BRIEFING Bill Proposes Income Tax Cut | By By Lawrence van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/our-towns-rebecca-lobo-s-burden-more-talent-than-time.html | OUR TOWNS Rebecca Lobos Burden More Talent Than Time | By Evelyn Nieves | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/battle-over-blood-work-simpson-defense-takes-last-shot-evidence-collector.html | In Battle Over Blood Work Simpson Defense Takes a Last Shot at Evidence Collector | By David Margolick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-times-co-describes-strategy-in-detail-to-wall-st-analysts.html | THE MEDIA BUSINESS Times Co Describes Strategy In Detail to Wall St Analysts | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-overview-evidence-linking-suspect-blast-offered-court.html | TERROR IN OKLAHOMA THE OVERVIEW EVIDENCE LINKING SUSPECT TO BLAST OFFERED IN COURT | By Emily M Bernstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/senate-delays-voting-on-legal-overhaul.html | Senate Delays Voting on Legal Overhaul | By Neil A Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-in-the-air-and-on-court-a-rough-trip-for-cavs.html | 1995 NBA PLAYOFFS In the Air and On Court A Rough Trip for Cavs | By Mike Freeman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/us-sues-to-block-2-billion-merger-microsoft-seeks.html | US SUES TO BLOCK 2 BILLION MERGER MICROSOFT SEEKS | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/abroad-at-home-back-to-the-future.html | Abroad at Home Back to the Future | By Anthony Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/media-business-advertising-industry-group-s-annual-meeting-lesson-about-paradox.html | THE MEDIA BUSINESS Advertising At an industry groups annual meeting a lesson about the paradox of global communication | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/restaurants-094895.html | Restaurants | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/international-business-progress-seen-in-auto-talks-with-japan.html | INTERNATIONAL BUSINESS Progress Seen In Auto Talks With Japan | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/allwaste-to-sell-glass-unit.html | Allwaste to Sell Glass Unit | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-wells-rich-wins-toys-r-us-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Wins Toys R Us Project | By Stuart Elliott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-new-theory-offered-of-how-outfielders-snag-their-prey.html | BASEBALL New Theory Offered of How Outfielders Snag Their Prey | By Philip J Hilts | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-481195.html | CHRONICLE | By Elaine Louie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-the-building-design-could-have-been-another-enemy.html | TERROR IN OKLAHOMA THE BUILDING Design Could Have Been Another Enemy | By Matthew L Wald | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/track-and-field-penn-relays-hero-runs-into-a-coaching-career.html | TRACK AND FIELD Penn Relays Hero Runs Into a Coaching Career | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-524995.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/at-an-israeli-checkpoint-food-rots-tempers-boil.html | At an Israeli Checkpoint Food Rots Tempers Boil | By Joel Greenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/clinton-and-yeltsin-seeking-common-ground-for-talks.html | Clinton and Yeltsin Seeking Common Ground for Talks | By Elaine Sciolino | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-a-message-from-michael-there-are-no-rules-but.html | 1995 NBA PLAYOFFS A Message From Michael There Are No Rules but | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/about-real-estate-home-builders-are-trimming-size-of-subdivisions.html | About Real EstateHome Builders Are Trimming Size of Subdivisions | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/michael-fordham-child-psychiatrist-89.html | Michael Fordham Child Psychiatrist 89 | By Eric Pace | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/home-video-208895.html | Home Video | By Peter M Nichols | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/dance-review-a-feminist-fairy-tale-from-miami.html | DANCE REVIEW A Feminist Fairy Tale From Miami | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/tv-weekend-saigon-in-the-final-hours-before-the-surrender.html | TV WEEKEND Saigon in the Final Hours Before the Surrender | By Walter Goodman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-services-the-most-dependent-are-hardest-hit.html | GIULIANIS SPENDING PLAN SERVICES The Most Dependent Are Hardest Hit | By David Firestone | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-review-a-philip-guston-decade-colored-by-red-and-pink.html | ART REVIEW A Philip Guston Decade Colored by Red and Pink | By Roberta Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-state-lags-in-income-growth.html | NEW JERSEY DAILY BRIEFING State Lags in Income Growth | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/books/mystery-writers-name-spillane-a-grand-master.html | Mystery Writers Name Spillane a Grand Master | By Mary B W Tabor | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-one-big-contented-musical-family.html | FILM REVIEW One Big Contented Musical Family | By Stephen Holden | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/books/books-of-the-times-chasing-ambulances-before-dreams.html | BOOKS OF THE TIMES Chasing Ambulances Before Dreams | By Michiko Kakutani | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-523095.html | Art in Review | By Holland Cotter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-seeking-for-a-change-in-name.html | NEW JERSEY DAILY BRIEFING Seeking for a Change in Name | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/yeltsin-goal-new-alliance.html | Yeltsin Goal New Alliance | By Steven Erlanger | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-court-case-bomb-delays-mans-trial-on-gun-charge-in-virginia.html | TERROR IN OKLAHOMA COURT CASE Bomb Delays Mans Trial On Gun Charge in Virginia | By Michael Janofsky | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/theater-review-indiscretions-cocteau-s-ferocious-view-rolls-royce-families.html | THEATER REVIEW INDISCRETIONS Cocteaus Ferocious View Of the RollsRoyce of Families | By Vincent Canby | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/bulgaria-not-sure-whether-it-should-turn-east-or-west.html | Bulgaria Not Sure Whether It Should Turn East or West | By Stephen Kinzer | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/jerusalem-journal-the-cardinal-visits-and-the-chief-rabbi-is-pained.html | Jerusalem Journal The Cardinal Visits and the Chief Rabbi Is Pained | By Clyde Haberman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/market-place-at-us-funds-no-time-for-the-sidelines.html | Market Place At US Funds No Time for the Sidelines | By Floyd Norris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-babe-101-course-has-a-ruthian-reach.html | BASEBALL Babe 101 Course Has A Ruthian Reach | By Richard Sandomir | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bomb-scare-on-daughters-day.html | NEW JERSEY DAILY BRIEFING Bomb Scare on Daughters Day | By By Lawrence van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/opera-review-nicolai-s-wives-as-a-welcome-cutting-to-size.html | OPERA REVIEW Nicolais Wives as a Welcome CuttingtoSize | By Edward Rothstein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/daughters-visit-work-in-growing-numbers-but-backlashes-build.html | Daughters Visit Work In Growing Numbers But Backlashes Build | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-errant-husband-returns-big-mistake.html | FILM REVIEW Errant Husband Returns Big Mistake | By Caryn James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-a-post-office-for-montclair.html | NEW JERSEY DAILY BRIEFING A Post Office for Montclair | By By Lawrence van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/british-uproar-on-move-to-buy-churchill-papers.html | British Uproar on Move To Buy Churchill Papers | By John Darnton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-reports-bitter-pill-for-hmo-s-swallow-hard-cut-your-costs-customers-say.html | COMPANY REPORTS A Bitter Pill for the HMOs Swallow Hard and Cut Your Costs Customers Say | By Milt Freudenheim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-051495.html | CHRONICLE | By Elaine Louie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/on-my-mind-clinton-does-his-duty.html | On My Mind Clinton Does His Duty | By A M Rosenthal | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/otto-friedrich-is-dead-at-66-a-prolific-author-and-editor.html | Otto Friedrich Is Dead at 66 A Prolific Author and Editor | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/planned-bus-and-subway-cuts-result-in-protests-at-a-hearing.html | Planned Bus and Subway Cuts Result in Protests at a Hearing | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-gun-laws-bombing-alters-the-landscape-for-gun-lobby.html | TERROR IN OKLAHOMA GUN LAWS Bombing Alters The Landscape For Gun Lobby | By Steven A Holmes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-mets-bullpen-fails-again-in-colorado.html | BASEBALL Mets Bullpen Fails Again In Colorado | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/20-years-after-war-3-in-hanoi-on-healing-mission.html | 20 Years After War 3 in Hanoi on Healing Mission | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/a-plea-to-help-capital-flow-to-third-world.html | A Plea to Help Capital Flow to Third World | By Paul Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-man-sentenced-in-robbery-case.html | NEW JERSEY DAILY BRIEFING Man Sentenced in Robbery Case | By Lawrence Van Gelder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/amgen-s-shares-advance-4-as-trials-of-hormone-begin.html | Amgens Shares Advance 4 As Trials of Hormone Begin | By Lawrence M Fisher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-522295.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-482095.html | CHRONICLE | By Elaine Louie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-hipness-to-the-nth-degree-in-a-candy-colored-world.html | FILM REVIEW Hipness to the Nth Degree In a CandyColored World | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/on-pro-basketball-knicks-leave-price-with-nowhere-to-go.html | ON PRO BASKETBALL Knicks Leave Price With Nowhere to Go | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/in-un-s-future-a-leaner-budget.html | In UNs Future a Leaner Budget | By Christopher S Wren | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/a-workers-compensation-ruling-draws-criticism-from-pataki.html | A Workers Compensation Ruling Draws Criticism From Pataki | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-man-with-troubles-and-a-low-integrity-quotient.html | FILM REVIEW A Man With Troubles and a Low Integrity Quotient | By Janet Maslin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/senator-in-fury-advances-regulatory-bill.html | Senator in Fury Advances Regulatory Bill | By John H Cushman Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/cemetery-watchdog-goes-and-debate-on-regulation-begins.html | Cemetery Watchdog Goes and Debate on Regulation Begins | By Joe Sexton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/photography-review-women-of-the-weimar-era-in-a-social-context.html | PHOTOGRAPHY REVIEW Women of the Weimar Era in a Social Context | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/peter-wright-british-spy-and-an-author-78.html | Peter Wright British Spy and an Author 78 | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-reports-xerox-earnings-reduced-by-insurance-operations.html | COMPANY REPORTS Xerox Earnings Reduced By Insurance Operations | By John Holusha | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/a-un-success-story.html | A UN Success Story | By Elizabeth Becker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-news-a-2-for-1-stock-split-is-planned-by-pfizer.html | COMPANY NEWS A 2FOR1 STOCK SPLIT IS PLANNED BY PFIZER | By Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/israel-plans-to-take-arab-land-in-jerusalem.html | Israel Plans to Take Arab Land in Jerusalem | By Clyde Haberman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/article-159695-no-title.html | Article 159695  No Title | By Eric Asimov | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/telephone-companies-challenge-new-television-entry-rules.html | Telephone Companies Challenge New Television Entry Rules | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/business/justice-department-views-microsoft-from-both-sides.html | Justice Department Views Microsoft From Both Sides | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-528195.html | Art in Review | By Charles Hagen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/company-plans-not-to-rebuild-its-lodi-plant.html | Company Plans Not to Rebuild Its Lodi Plant | By Andy Newman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/yacht-racing-auguin-goes-it-alone-but-he-wins-amid-fans.html | YACHT RACINGAuguin Goes It Alone but He Wins Amid Fans | By Jerry Schwartz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/theater-review-shaping-pirandello-s-existential-haze.html | THEATER REVIEW Shaping Pirandellos Existential Haze | By Ben Brantley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/yacht-racing-conner-weighs-the-use-of-a-rival-s-boat.html | YACHT RACING Conner Weighs the Use of a Rivals Boat | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/hockey-big-game-big-decision-is-it-richter-or-healy.html | HOCKEY Big Game Big Decision Is It Richter or Healy | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/world/mafia-s-foes-fear-rome-is-faltering.html | Mafias Foes Fear Rome Is Faltering | By Celestine Bohlen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/panel-says-indian-point-nears-restart.html | Panel Says Indian Point Nears Restart | ANDREW C REVKIN | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/governors-draft-plan-rejects-parts-of-house-welfare-bill.html | Governors Draft Plan Rejects Parts of House Welfare Bill | By Robert Pear | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-vigil-optimism-fades-those-waiting-find-solace-small-quiet-ways.html | TERROR IN OKLAHOMA THE VIGIL As Optimism Fades Those Waiting Find Solace in Small and Quiet Ways | By Catherine S Manegold | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-construction-new-prison-school-university-building.html | GIULIANIS SPENDING PLAN CONSTRUCTION New Prison School and University Building Is Expected to Slow | By Jonathan P Hicks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-526595.html | Art in Review | By Pepe Karmel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/3-big-banks-favor-keeping-equal-lending-law.html | 3 Big Banks Favor Keeping EqualLending Law | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/us-rebuffs-japanese-overture-to-limit-scope-of-auto-talks.html | US Rebuffs Japanese Overture To Limit Scope of Auto Talks | By Keith Bradsher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-oklahoma-far-right-manual-for-terrorists-extols-greatest-coldbloodedness.html | TERROR IN OKLAHOMA THE FAR RIGHT Manual for Terrorists Extols Greatest Coldbloodedness | By Keith Schneider | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-commissioner-is-under-fire.html | NEW JERSEY DAILY BRIEFING Commissioner Is Under Fire | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18194 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/paine-webber-s-president-54-quits-talking-of-a-new-career.html | Paine Webbers President 54 Quits Talking of a New Career | By Peter Truell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-more-than-one-challenge-to-microsoft-and-intuit.html | COMPANY NEWS More Than One Challenge to Microsoft and Intuit | By Peter H Lewis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-hundley-has-best-seat-in-house-at-home.html | BASEBALL Hundley Has Best Seat in House at Home | By Jennifer Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-national-health-roche-biomedical-link-set.html | COMPANY NEWS NATIONAL HEALTHROCHE BIOMEDICAL LINK SET | AP | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/us-says-russia-promised-nuclear-gear-to-iran.html | US Says Russia Promised Nuclear Gear to Iran | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/pop-review-from-haiti-summoning-the-power-of-politics.html | POP REVIEW From Haiti Summoning The Power of Politics | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/without-welfare-giuliani-suggests-many-might-move.html | Without Welfare Giuliani Suggests Many Might Move | By David Firestone | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-in-oklahoma-at-ground-zero-hunt-for-bodies-slowed-by-falling-debris.html | TERROR IN OKLAHOMA AT GROUND ZERO Hunt for Bodies Slowed by Falling Debris | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/theater/in-performance-theater-790595.html | IN PERFORMANCE THEATER | DJR BRUCKNER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/economy-slowed-to-2.8-growth-in-first-quarter.html | ECONOMY SLOWED TO 28 GROWTH IN FIRST QUARTER | By Robert D Hershey Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/but-it-does-not-forgive.html | But It Does Not Forgive | By Philip Gourevitch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/gaston-j-sigur-jr-70-adviser-to-reagan-on-japan-and-korea.html | Gaston J Sigur Jr 70 Adviser To Reagan on Japan and Korea | By Wolfgang Saxon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-is-copyright-bill-off-key.html | NEW JERSEY DAILY BRIEFING Is Copyright Bill OffKey | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/cellular-phones-may-affect-pacemakers.html | Cellular Phones May Affect Pacemakers | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-intel-is-planning-a-2-for-1-stock-split.html | COMPANY NEWS INTEL IS PLANNING A 2FOR1 STOCK SPLIT | AP | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/kamp-lintfort-journal-once-mighty-miners-now-have-backs-to-the-wall.html | KampLintfort Journal OnceMighty Miners Now Have Backs to the Wall | By Nathaniel C Nash | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/troops-in-japan-may-have-told-sect-of-raids.html | Troops in Japan Have Told Sect of Raids | By Nicholas D Kristof | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/when-holocaust-lives-with-parents.html | When Holocaust Lives With Parents | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-29 | https://www.nytimes.com/1995/04/29/d ance-review-classical-paces-classic-fun.html | DANCE REVIEW Classical Paces Classic Fun | By Jack Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports /sports-of-the-times-too-soon-for-baseball-to-panic.html | Sports of The Times Too Soon For Baseball To Panic | By Harvey Araton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/opinio n/observer-spoilers-of-the-day.html | Observer Spoilers of the Day | By Russell Baker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports /hockey-soderstrom-puts-rangers-playoff-hopes-on-hold.html | HOCKEY Soderstrom Puts Rangers Playoff Hopes on Hold | By Jason Diamos | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/busine ss/treasury-prices-weaken-on-some-upbeat-economic-data.html | Treasury Prices Weaken on Some Upbeat Economic Data | By Robert Hurtado | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregi on/bridge-002195.html | Bridge | By Alan Truscott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports /baseball-mcdowell-impressive-in-his-debut.html | BASEBALL McDowell Impressive In His Debut | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/m usic-review-a-biblical-opera-in-a-new-jazzier-incarnation.html | MUSIC REVIEW A Biblical Opera in a New Jazzier Incarnation | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terr or-oklahoma-president-clinton-warns-partisan-bickering-could-stall-efforts.html | TERROR IN OKLAHOMA THE PRESIDENT Clinton Warns Partisan Bickering Could Stall Efforts to Combat Terrorism | By Todd S Purdum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregi on/new-jersey-daily-briefing-the-beach-patrol-meets.html | NEW JERSEY DAILY BRIEFING The Beach Patrol Meets | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/style/c hronicle-806595.html | CHRONICLE | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports /1995-nba-playoffs-knicks-have-upper-hand.html | 1995 NBA PLAYOFFS Knicks Have Upper Hand | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/obitua ries/edgar-johnson-93-biographer-of-dickens-and-scott-is-dead.html | Edgar Johnson 93 Biographer Of Dickens and Scott Is Dead | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/movie s/films-and-tv-revise-bomb-plots.html | Films and TV Revise Bomb Plots | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregi on/man-who-doesn-t-forget-friends-state-party-hierarchy-slowly-filling-with-pataki.html | A Man Who Doesnt Forget Friends State Party Hierarchy Is Slowly Filling With Pataki Allies | By Peter Marks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in performance-jazz-791395.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/ yeltsin-to-stand-atop-lenin-s-tomb-for-parade.html | Yeltsin to Stand Atop Lenins Tomb for Parade | By Steven Erlanger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports /track-and-field-abilene-christian-comes-of-age-at-relays.html | TRACK AND FIELD Abilene Christian Comes of Age at Relays | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18196 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/managed-care-leads-to-marketing-strategies-as-hospitals-compete.html | Managed Care Leads to Marketing Strategies as Hospitals Compete | By Esther B Fein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/republicans-plan-overhaul-of-medicare.html | Republicans Plan Overhaul Of Medicare | By Karen de Witt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/mayor-meets-silver-but-budget-gap-yawns.html | Mayor Meets Silver but Budget Gap Yawns | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/hockey-an-owner-s-thumbs-up-as-devils-clinch-berth.html | HOCKEY An Owners Thumbs Up As Devils Clinch Berth | By Alex Yannis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-crestar-financial-to-aquire-loyola-capital.html | COMPANY NEWS CRESTAR FINANCIAL TO AQUIRE LOYOLA CAPITAL | AP | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-oklahoma-hunt-agents-fan-town-arizona-retracing-trail-jailed-suspect.html | TERROR IN OKLAHOMA THE HUNT Agents Fan Out in a Town in Arizona Retracing the Trail of the Jailed Suspect | By John Kifner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/alexander-knox-88-actor-who-played-woodrow-wilson.html | Alexander Knox 88 Actor Who Played Woodrow Wilson | By William Grimes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/france-in-a-shift-reportedly-plans-to-reduce-financial-aid-to-algeria.html | France in a Shift Reportedly Plans to Reduce Financial Aid to Algeria | By Youssef M Ibrahim | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/a-traditional-coalition-shows-signs-of-wear.html | A Traditional Coalition Shows Signs of Wear | By Ronald Smothers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-a-top-election-spender.html | NEW JERSEY DAILY BRIEFING A Top Election Spender | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/editorial-notebook-a-day-for-daughters.html | Editorial Notebook A Day for Daughters | By Susanna Rodell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/working-less-and-not-upset-japan-s-slump-cracks-tradition-of-long-hours.html | Working Less And Not Upset Japans Slump Cracks Tradition of Long Hours | By Andrew Pollack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-bomb-threats-lead-to-arrest.html | NEW JERSEY DAILY BRIEFING Bomb Threats Lead to Arrest | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/a-business-hungry-vietnam-forgets.html | A BusinessHungry Vietnam Forgets | By Peter Ross Range | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/baby-bells-advance-in-long-distance.html | Baby Bells Advance in Long Distance | By Mark Landler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/dance-review-eclecticism-and-experimentation-at-ballet-theater.html | DANCE REVIEW Eclecticism and Experimentation at Ballet Theater | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/queens-man-is-accused-in-bar-killing.html | Queens Man Is Accused In Bar Killing | By Garry PierrePierre | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-arbitration-numbers-are-up.html | BASEBALL Arbitration Numbers Are Up | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18197 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-29 | https://www.nytimes.com/1995/04/29/style/chronicle-411695.html | CHRONICLE | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-in-oklahoma-the-overview-fbi-struggling-to-find-answers-in-bombing-case.html | TERROR IN OKLAHOMA THE OVERVIEW FBI STRUGGLING TO FIND ANSWERS IN BOMBING CASE | By Tim Weiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-dance-586495.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/television-review-tale-of-calamity-jane-and-friends.html | TELEVISION REVIEW Tale of Calamity Jane and Friends | By John J OConnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-replacement-umpires-called-out-in-toronto.html | BASEBALL Replacement Umpires Called Out in Toronto | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/music-review-at-the-top-of-rock-a-coalition.html | MUSIC REVIEW At the Top Of Rock A Coalition | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/newsday-s-circulation-decline-is-largest-of-new-york-papers.html | Newsdays Circulation Decline Is Largest of New York Papers | By William Glaberson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-classical-music-792195.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/theater/in-performance-theater-789195.html | IN PERFORMANCE THEATER | DJR BRUCKNER | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/beliefs-636495.html | Beliefs | By Peter Steinfels | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/connecticut-house-race-is-really-over.html | Connecticut House Race Is Really Over | By Kirk Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/style/chronicle-805795.html | CHRONICLE | By Jennifer Steinhauer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/about-new-york-museum-dusts-off-itself-its-fop-and-a-horse-s-tail.html | ABOUT NEW YORK Museum Dusts Off Itself Its Fop and a Horses Tail | By Michael T Kaufman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/el-salvador-3-years-later-a-country-remade-by-peace.html | El Salvador 3 Years Later A Country Remade by Peace | By Larry Rohter | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/plea-in-orange-co-is-unlikely-to-affect-merrill-dispute.html | Plea in Orange Co Is Unlikely to Affect Merrill Dispute | By Leslie Wayne | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-gun-exchange-plan-pays-off.html | NEW JERSEY DAILY BRIEFING GunExchange Plan Pays Off | By Joe Sharkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-stock-of-cygne-designs-slides-on-expected-deficit.html | COMPANY NEWS STOCK OF CYGNE DESIGNS SLIDES ON EXPECTED DEFICIT | Dow Jones | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/1995-nba-playoffs-playoff-time-overtime-and-again-jordan-s-time-48-points.html | 1995 NBA PLAYOFFS Playoff Time Overtime And Again Jordans Time 48 Points | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/pope-may-say-mass-in-october-on-great-lawn-in-central-park.html | Pope May Say Mass in October On Great Lawn in Central Park | By Ronald Sullivan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/giuliani-seeks-fish-sellers-for-market.html | Giuliani Seeks Fish Sellers For Market | By Selwyn Raab | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/disney-is-discussing-acquisition-of-thorn-emi.html | Disney Is Discussing Acquisition of Thorn EMI | By James Sterngold | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/world/israeli-general-says-soldiers-must-kill-wanted-militants.html | Israeli General Says Soldiers Must Kill Wanted Militants | By Joel Greenberg | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/business/gm-will-shed-some-models-stressing-brand.html | GM Will Shed Some Models Stressing Brand | By James Bennet | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/in-america-backing-off-bravery.html | In America Backing Off Bravery | By Bob Herbert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/small-donors-filling-gop-war-chests.html | Small Donors Filling GOP War Chests | By Stephen Engelberg | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/louisiana-a-democratic-rock-feels-the-surge-of-a-gop-tide.html | Louisiana a Democratic Rock Feels the Surge of a GOP Tide | By R W Apple Jr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/mormons-to-end-holocaust-victim-baptism.html | Mormons to End Holocaust Victim Baptism | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-tax-preparer-admits-fraud.html | NEW JERSEY DAILY BRIEFING Tax Preparer Admits Fraud | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-classical-music-793095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/pro-football-the-jets-take-a-first-look-at-their-first-round-picks.html | PRO FOOTBALL The Jets Take a First Look At Their FirstRound Picks | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-29 | https://www.nytimes.com/1995/04/29/us/protestantism-shifts-toward-a-new-model-of-how-church-is-done.html | Protestantism Shifts Toward a New Model of How Church Is Done | By Gustav Niebuhr | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-the-way-to-a-cabbies-heart.html | SOAPBOXThe Way to a Cabbies Heart | By Judith Birsh | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-woman-of-a-certain-age-a-not-uncertain-past.html | THEATER Woman of a Certain Age A Not Uncertain Past | By Alvin Klein | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-kingsbridge-armory-runs-risk-of-hulkdom.html | NEIGHBORHOOD REPORT KINGSBRIDGEArmory Runs Risk Of Hulkdom | By Miguel Almeida | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-537095.html | FILM And When the Prince Awoke   Boy What a Mess | By Laurel Graeber | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/hmo-or-no.html | HMO Or No | By Holcomb B Noble | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/if-its-murder-its-mcbain.html | If Its Murder Its McBain | By Bill Slocum | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/poll-finds-american-support-for-peacekeeping-by-un.html | Poll Finds American Support for Peacekeeping by UN | By Barbara Crossette | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/doing-battle-once-again-against-base-closings.html | Doing Battle Once Again Against Base Closings | By Robert A Hamilton | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/rebels-step-up-conflict-in-sri-lanka.html | Rebels Step Up Conflict in Sri Lanka | By John F Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-blood-sweat-and-cash.html | April 2329 Blood Sweat And Cash | By Richard W Stevenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/theater/pop-view-just-a-sap-for-sugar-love-and-sorrow.html | POP VIEW Just a Sap For Sugar Love And Sorrow | By Stephen Holden | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/rooms-at-the-top-for-high-rollers-only-a-suite-thats-utterly-merv-griffin.html | Rooms at the Top For High Rollers Only A Suite Thats Utterly Merv Griffin | By Bill Kent | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/method-madness-eyes-on-the-prize.html | METHOD  MADNESS Eyes on the Prize | By Nicholas Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-fiction.html | IN SHORT FICTION | By Meghan Daum | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/photography-view-in-a-rifle-s-flash-a-lasting-icon-of-a-nation-s-pain.html | PHOTOGRAPHY VIEW In a Rifles Flash a Lasting Icon of a Nations Pain | By Vicki Goldberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/new-noteworthy-paperbacks-749795.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/designing-the-rest-stop-of-dreams-on-the-turnpike-motorists-have-their-say.html | Designing the Rest Stop of Dreams On the Turnpike Motorists Have Their Say | By David W Chen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/restaurants-beer-for-a-crowd.html | RESTAURANTSBeer for a Crowd | By Fran Schumer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-dark-defile.html | The Dark Defile | By James Atlas | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/yacht-racing-conner-to-defend-with-boat-of-rival.html | YACHT RACING Conner To Defend With Boat Of Rival | By Barbara Lloyd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/strip-search-of-third-graders-prompts-prosecutor-s-inquiry.html | Strip Search of Third Graders Prompts Prosecutors Inquiry | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-italian-family-style-in-a-quiet-setting.html | DINING OUT Italian Family Style in a Quiet Setting | By Joanne Starkey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/sheffield-ending-chorus-tenure.html | Sheffield Ending Chorus Tenure | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-hidden-script-for-a-friends-farewell.html | A Hidden Script for a Friends Farewell | By Herbert Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-grandiose-patriotic-fervor-soaked-in-jazz-blues-and-pop.html | RECORDINGS VIEWGrandiose Patriotic Fervor Soaked in Jazz Blues and Pop | By K Robert Schwarz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-fordham-you-dont-have-to-go-to-college-to-help.html | NEIGHBORHOOD REPORT FORDHAMYou Dont Have to Go to College to Help Erase Graffiti  but You Can | By Miguel Almeida | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/making-it-work-the-shakespearean-sprint.html | MAKING IT WORK The Shakespearean Sprint | By Glenn Collins | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/walking-the-byways-of-segovia.html | Walking the Byways of Segovia | BY Jason Goodwin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-foreign-aid-under-seige-in-the-budget-wars.html | THE NATION Foreign Aid Under Seige in the Budget Wars | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-in-amtrak-cutbacks-even-legends-suffer.html | TRAVEL ADVISORY In Amtrak Cutbacks Even Legends Suffer | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/habitats-313-hicks-street-finding-a-little-bit-of-london-in-brooklyn-heights.html | Habitats313 Hicks Street Finding a Little Bit of London in Brooklyn Heights | By Tracie Rozhon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/long-island-journal-452295.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/endpaper-a-new-map-of-the-brain.html | ENDPAPERA New Map of the Brain | By Michael Rubiner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/the-chinese-syndrome.html | The Chinese Syndrome | By Molly ONeill | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/on-language-four-letter-words.html | ON LANGUAGE FourLetter Words | By William Safire | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/police-officer-is-investigated-in-death-of-man-in-hospital.html | Police Officer Is Investigated In Death of Man in Hospital | By Richard PerezPena | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/classical-music-like-byron-s-manfred-a-master-gazes-back-from-lonely-heights.html | CLASSICAL MUSIC Like Byrons Manfred A Master Gazes Back From Lonely Heights | By James R Oestreich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/your-home-avoiding-animal-house.html | YOUR HOME Avoiding Animal House | By Jay Romano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/anatomy-of-a-masterpiece.html | Anatomy of a Masterpiece | By Julia Frey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-a-rude-awakening-gives-knicks-reason-to-worry.html | 1995 NBA PLAYOFFS A Rude Awakening Gives Knicks Reason to Worry | By Clifton Brown | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/foreign-affairs-happy-nation.html | Foreign Affairs Happy Nation | By Thomas L Friedman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/earning-it-in-vineyard-immigrant-s-search-for-logic-leads-him-to-top-cpa-class.html | EARNING IT IN THE VINEYARD Immigrants Search For Logic Leads Him To Top of CPA Class | By J Peder Zane | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-army-of-adjuncts-seeks-to-organize-on-state-college-campuses.html | ON CAMPUS Army of Adjuncts Seeks to Organize on State College Campuses | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-conspiracy-case-much-evidence-that-egyptian-sheik-has-a-healthy-ego-at-least.html | In Conspiracy Case Much Evidence That Egyptian Sheik Has a Healthy Ego at Least | By Joseph P Fried | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/music-campus-season-winding-down.html | MUSIC Campus Season Winding Down | By Robert Sherman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/automobiles/behind-the-wheel1996-chrysler-town-country-a-worthy-heir-for-the.html | BEHIND THE WHEEL1996 Chrysler Town CountryA Worthy Heir for The King of MiniVans | By Michelle Krebs | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/home-clinic-prevent-old-objects-from-becoming-rusty.html | HOME CLINICPrevent Old Objects From Becoming Rusty | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-review-tales-tall-and-tales-true-family-style.html | THEATER REVIEW Tales Tall and Tales True FamilyStyle | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-a-show-dominated-by-faces-and-their-essential-adjuncts.html | ART A Show Dominated by Faces and Their Essential Adjuncts | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/a-saint-and-her-city.html | A Saint and Her City | By Catharine Reynolds | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/food-rhubarb-and-savory-partners.html | FOOD Rhubarb and Savory Partners | By Florence Fabricant | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/television-bantering-and-lolling-her-way-to-the-top.html | TELEVISION Bantering and Lolling Her Way to the Top | By Jill Gerston | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/a-4-day-hike-around-the-coast-of-cornwall.html | A 4Day Hike Around the Coast Of Cornwall | By Kevin McDermott | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-states-rights-high-court-re-examines-long-standing-basis-for-federal.html | April 2329 States Rights High Court ReExamines A LongStanding Basis For Federal Powers | By Linda Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-vaccination-warning-for-bali-visitors.html | TRAVEL ADVISORY Vaccination Warning For Bali Visitors | SUSAN GILBERT | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-perez-wins-to-keep-yankees-unbeaten.html | BASEBALL Perez Wins To Keep Yankees Unbeaten | By George Willis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/country-club-gets-ready-for-buick-classic.html | Country Club Gets Ready for Buick Classic | By Herbert Hadad | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/face-to-face-with-a-life-of-creation-126895.html | Face to Face With a Life of Creation | By Alan Riding | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/un-aid-officials-plead-for-food-relief.html | UN Aid Officials Plead for Food Relief | By Steven Greenhouse | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/obituaries/angier-biddle-duke-diplomat-79-dies-scion-of-a-prominent-american-family.html | Angier Biddle Duke Diplomat 79 Dies Scion of a Prominent American Family | By Richard Severo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-a-rocker-who-hasnt-gentled-with-age.html | RECORDINGS VIEW A Rocker Who Hasnt Gentled With Age | By Jon Pareles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-where-jordan-leads-can-the-bulls-follow.html | 1995 NBA PLAYOFFS Where Jordan Leads Can the Bulls Follow | By Mike Wise | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/expulsion-seen-as-sign-of-new-mood.html | Expulsion Seen as Sign Of New Mood | By Neil MacFarquhar | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-midtown-letting-there-be-light.html | NEIGHBORHOOD REPORT MIDTOWN Letting There Be Light | By Jim Simpson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/sermons-in-stones.html | Sermons in Stones | By Susan Cheever | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/men-at-war-inside-the-world-of-the-paranoid.html | MEN AT WAR Inside the World Of the Paranoid | By Timothy Egan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/last-stands.html | Last Stands | By Richard White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-a-brisk-zairian-rumba-reverberates-in-america.html | RECORDINGS VIEW A Brisk Zairian Rumba Reverberates in America | By Milo Miles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-lower-manhattan-fulton-market-building-less-more-super.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Fulton Market Building Less Is More and Super Is Better | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/6-years-after-the-tiananmen-massacre-survivors-clash-anew-on-tactics.html | 6 Years After the Tiananmen Massacre Survivors Clash Anew on Tactics | By Patrick E Tyler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-oklahoma-security-overseas-oklahoma-city-bombing-seen-through-prism.html | TERROR IN OKLAHOMA SECURITY Overseas Oklahoma City Bombing Is Seen Through Prism of Experience | By Serge Schmemann | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-review-abstract-nature-a-spectacle-in-2-parts.html | ART REVIEW Abstract Nature A Spectacle in 2 Parts | By Vivien Raynor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-vows-maureen-sherry-and-steven-klinsky.html | WEDDINGS VOWS Maureen Sherry and Steven Klinsky | By Lois Smith Brady | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-fiction-460995.html | IN SHORT FICTION | By Erik Burns | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/practical-traveler-evacuating-a-plane-safely.html | PRACTICAL TRAVELER Evacuating A Plane Safely | By Betsy Wade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-update-happy-173d-ulysses-tombs-looking-good.html | NEIGHBORHOOD REPORT UPDATE Happy 173d Ulysses Tombs Looking Good | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-mistakes-haunt-company-on-eve-of-stock-sale.html | MUTUAL FUNDS Mistakes Haunt Company On Eve of Stock Sale | By Edward Wyatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/investing-it-a-world-of-options-if-shareholders-get-pesky.html | INVESTING IT A World of Options if Shareholders Get Pesky | By Allen R Myerson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/entrepreneurs-spin-classics-into-coloring-book-business.html | Entrepreneurs Spin Classics Into Coloring Book Business | By Bess Liebenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-a-fighting-chance-a-socialist-survives-france-s-first-round-vote.html | April 2329 A Fighting Chance A Socialist Survives Frances FirstRound Vote | By Craig R Whitney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/parents-starting-school-for-the-autistic.html | Parents Starting School for the Autistic | By Kate Stone Lombardi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/golf-tschetter-tames-the-wind-with-the-words-of-a-legend.html | GOLF Tschetter Tames the Wind With the Words of a Legend | By Larry Dorman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/automobiles/doors-and-seats-for-every-taste.html | Doors and Seats for Every Taste | By Jeffrey J Taras | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-trains-high-speed-rail-extended.html | TRAVEL ADVISORY TRAINS HighSpeed Rail Extended | By Joseph Siano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/british-watch-trial-of-simpson.html | British Watch Trial Of Simpson | By Sarah Lyall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fears-grow-over-a-plan-to-rebuild-sag-bridge.html | Fears Grow Over a Plan To Rebuild Sag Bridge | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/home-clinic-prevent-old-objects-from-becoming-rusty.html | HOME CLINICPrevent Old Objects From Becoming Rusty | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-the-conspiracy-that-never-ends.html | The Nation The Conspiracy That Never Ends | By George Johnson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/theater-first-a-movie-then-a-novel-now-a-play.html | THEATERFirst a Movie Then a Novel Now a Play | By Budd Schulberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-nonpartisan-era-in-peril-on-the-board.html | The Nonpartisan Era In Peril on the Board | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/gardening-same-land-same-geography-new-look.html | GARDENING Same Land Same Geography New Look | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/annenberg-school-grants-raise-hopes-and-questions-on-extent-of-change.html | Annenberg School Grants Raise Hopes and Questions on Extent of Change | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/greeks-help-serbs-get-oil-us-asserts.html | Greeks Help Serbs Get Oil US Asserts | By Raymond Bonner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/king-of-the-tories.html | King of the Tories | By John Sutherland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/film-those-hightech-shootemups-got-the-formula-from-the-train.html | FILMThose HighTech ShootEmUps Got the Formula From The Train | By Matt Zoller Seitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-new-stretch-of-green-for-bicyclists.html | A New Stretch of Green for Bicyclists | By Roberta Hershenson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-army-vs-refugees-a-new-slaughter-raises-rwanda-s-death-count.html | April 2329 Army vs Refugees A New Slaughter Raises Rwandas Death Count | By Donatella Lorch | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/us-enslaves-japanese-cabinet-official-says.html | US Enslaves Japanese Cabinet Official Says | By Sheryl Wudunn | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/i-once-admired-hitler.html | I Once Admired Hitler | By Hans Fantel | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/nureyevs-doubles.html | Nureyevs Doubles | By Matthew Gurewitsch | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/architecture-view-preserving-the-shrines-of-an-age-not-the-spirit.html | ARCHITECTURE VIEW Preserving the Shrines of an Age Not the Spirit | By Herbert Muschamp | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/film-have-we-got-a-film-school-for-you.html | FILM Have We Got a Film School for You | By Bruce Weber | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/17gun-salute.html | 17Gun Salute | By Joel White | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/sloshed-and-sudsed-the-turkish-way.html | Sloshed and Sudsed The Turkish Way | BY Ann Pringle Harris | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/100-years-of-nurturing-nature.html | 100 Years of Nurturing Nature | By Carolyn Battista | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-guns-of-academe-officers-plea-to-bear-arms-stirs-anger-at-2-colleges.html | ON CAMPUS Guns of Academe Officers Plea to Bear Arms Stirs Anger at 2 Colleges | By Norimitsu Onishi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-hostile-faces-suspicious-stares.html | SOAPBOXHostile Faces Suspicious Stares | By Jeannie Sakol | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/ideas-trends-how-the-other-half-defies-its-image.html | Ideas  Trends How the Other Half Defies Its Image | By Sarah Boxer | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/a-proposed-definition-of-poverty-may-raise-number-of-us-poor.html | A Proposed Definition of Poverty May Raise Number of US Poor | By Robert Pear | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-even-beaujolais-nouveau-gets-old.html | April 2329 Even Beaujolais Nouveau Gets Old | By Frank J Prial | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/quick-trips-to-the-hermitage.html | Quick Trips to the Hermitage | By Laurel Graeber | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/waterways-give-up-grim-telltale-signs-of-spring.html | Waterways Give Up Grim Telltale Signs of Spring | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/temp-jobs-undergo-major-changes-too.html | Temp Jobs Undergo Major Changes Too | By Vivien Kellerman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/style-bit-parts.html | STYLEBit Parts | By Majorie Rosen | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/cuttings-this-week-savor-the-spirit.html | CUTTINGS THIS WEEK Savor the Spirit | By Anne Raver | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-the-land-of-no-new-guidelines-will-allow-barbecuing.html | In the Land of No New Guidelines Will Allow Barbecuing | By Carole Paquette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-the-hunt-for-bombing-suspects-looks-aren-t-everything.html | TERROR IN OKLAHOMA THE HUNT For Bombing Suspects Looks Arent Everything | By N R Kleinfeld | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-waterbury-seeking-speed-while-avoiding-the-squeaks.html | In Waterbury Seeking Speed While Avoiding The Squeaks | BY Susan Pearsall | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-notebook-blue-jays-take-aim-on-belated-chance-for-3d-straight-title.html | BASEBALL NOTEBOOK Blue Jays Take Aim On Belated Chance For 3d Straight Title | By Murray Chass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/the-gorton-hatfield-forest-giveaway.html | The GortonHatfield Forest Giveaway | By Mary Christina Olmsted and Chad Hanson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/outdoors-flyfishers-timing-the-spring-hatches.html | OUTDOORSFlyFishers Timing The Spring Hatches | By Pete Bodo | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-regionlong-island-family-summer-rentals-hamptons-to-long.html | In the RegionLong IslandFamily Summer Rentals Hamptons to Long Beach | By Diana Shaman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/developing-nations-softening-stand-on-nuclear-treaty.html | Developing Nations Softening Stand on Nuclear Treaty | By Barbara Crossette | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/style/the-night-saying-what-you-think-living-where-you-want.html | THE NIGHT Saying What You Think Living Where You Want | By Bob Morris | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-539795.html | FILM And When the Prince Awoke   Boy What a Mess | By Suzanne Oconnor | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-upper-west-side-historical-society-s-cost-of-living.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Historical Societys Cost of Living | By Jennifer Kingson Bloom | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-an-old-italian-friend-in-rye-revisited.html | DINING OUTAn Old Italian Friend in Rye Revisited | By M H Reed | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/preserving-lives-as-seen-in-a-viewfinder.html | Preserving Lives as Seen in a Viewfinder | By Fay Ellis | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-great-manipulator.html | The Great Manipulator | By Richard Norton Smith | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/perspectives-retiring-the-water-guzzlers-of-the-toilet-world.html | PERSPECTIVES Retiring the WaterGuzzlers of the Toilet World | By Alan S Oser | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/spain-s-answer-to-versailles.html | Spains Answer to Versailles | By Olivier Bernier | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/music/music-at-17-a-violin-prodigy-becomes-a-laureate.html | MUSICAt 17 a Violin Prodigy Becomes a Laureate | By Leslie Kandell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/art-candid-or-contrived-the-making-of-a-classic.html | ARTCandid or Contrived The Making of a Classic | By Shaun Considine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/fugitives-from-the-left.html | Fugitives From the Left | By George H Nash | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/freon-smugglers-find-big-market.html | FREON SMUGGLERS FIND BIG MARKET | By Julie Edelson Halpert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/investing-it-there-s-no-such-thing-as-a-free-trade.html | INVESTING IT Theres No Such Thing as a Free Trade | By Susan Antilla | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/pop-music-singing-of-a-beloved-homeland-fearful-of-going-home-again.html | POP MUSIC Singing of a Beloved Homeland Fearful of Going Home Again | By Neil Strauss | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-american-buffalo-in-chappaqua-revival.html | THEATER American Buffalo in Chappaqua Revival | By Alvin Klein | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-weapons-increasingly-extremism-is-heavily-armed.html | TERROR IN OKLAHOMA WEAPONS Increasingly Extremism Is Heavily Armed | By Peter Applebome | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-world-in-the-dock-balkan-nationalism.html | The World In the Dock Balkan Nationalism | By Roger Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/true-confessions.html | True Confessions | By Elizabeth Benedict | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/playing-in-the-neighborhood-744195.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/stop-me-before-i-invest-again.html | Stop Me Before I Invest Again | By Reed Abelson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/england-s-gladdest-hand.html | Englands Gladdest Hand | By Walter Goodman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/attached-at-the-nose.html | Attached at the Nose | By Tim Sandlin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/lunches-over-which-politicians-dont-meet.html | Lunches Over Which Politicians Dont Meet | By Eve Nagler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/reverse-commuting-is-making-some-gains.html | Reverse Commuting Is Making Some Gains | By Phillip Lutz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/teaching-johnny-to-be-good.html | TEACHING JOHNNY TO BE GOOD | By Roger Rosenblatt | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/noblesse-oblige-with-strings.html | Noblesse Oblige   With Strings | By Geraldine Fabrikant and Shelby White | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/hockey-proceed-but-beware-of-thin-ice.html | HOCKEY Proceed but Beware of Thin Ice | By Joe Lapointe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-yorkers-co-the-navigators-of-seventh-avenue.html | NEW YORKERS  CO The Navigators of Seventh Avenue | By Douglas Martin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-bay-ridge-a-womens-clinic-minus-obstetrics.html | NEIGHBORHOOD REPORT BAY RIDGE A Womens Clinic Minus Obstetrics | By Davidson Goldin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/introducing-music-from-exotic-locales.html | Introducing Music From Exotic Locales | By Thomas Clavin | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/state-chief-of-parole-is-appointed-city-sheriff.html | State Chief Of Parole Is Appointed City Sheriff | By Steven Lee Myers | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-view-the-panthers-still-untamed-roar-back.html | FILM VIEW The Panthers Still Untamed Roar Back | By Michael Eric Dyson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/backtalk-a-patrick-ewing-fan-grows-in-utah.html | BACKTALKA Patrick Ewing Fan Grows in Utah | By Eileen Robinson | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/conversations-clifford-stoll-disillusioned-devotee-says-internet-wearing-no.html | Conversations  Clifford Stoll A Disillusioned Devotee Says The Internet Is Wearing No Clothes | By Matthew L Wald | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-wit-in-force-figures-talking-to-each-other.html | ARTWit in Force Figures Talking to Each Other | By Willam Zimmer | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/escape-from-the-midlist.html | Escape From the Midlist | By Tom De Haven | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-loss-to-lakers-reminds-sonics-of-a-dark-past.html | 1995 NBA PLAYOFFS Loss to Lakers Reminds Sonics of a Dark Past | By Tom Friend | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/along-times-sq-signs-of-new-life-abound.html | Along Times Sq Signs of New Life Abound | By David W Dunlap | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-clinton-no-1-trouble-spot-a-co-op.html | NEIGHBORHOOD REPORT CLINTON No 1 Trouble Spot A Coop | By Bruce Lambert | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-461795.html | IN SHORT NONFICTION | By Bevya Rosten | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-investigation-agents-kansas-hunt-for-bomb-factory-sense.html | TERROR IN OKLAHOMA THE INVESTIGATION Agents in Kansas Hunt for Bomb Factory As Sense of Frustration Begins to Build | By David Johnston | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/jersey-where-hope-s-eternal-and-jackpots-are-few.html | JERSEY Where Hopes Eternal and Jackpots Are Few | By Joe Sharkey | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-way-more-than-2-cents-worth.html | THE NATION Way More Than 2 Cents Worth | JOHN TIERNEY | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/pro-football-kotite-runs-a-tight-ship-as-jets-are-finding-out.html | PRO FOOTBALL Kotite Runs a Tight Ship As Jets Are Finding Out | By Gerald Eskenazi | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-mortgage-rates-nearing-lows-of-a-year-ago.html | SPENDING IT Mortgage Rates Nearing Lows of a Year Ago | By Nick Ravo | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/style/here-now-in-rio-sashaying-and-moonbathing.html | HERE NOW In Rio Sashaying And Moonbathing | By Elizabeth Heilman Brooke | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/congressional-memo-for-gop-contenders-the-song-is-the-same.html | Congressional Memo For GOP Contenders The Song Is the Same | By Richard L Berke | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-752795.html | IN SHORT NONFICTION | By Brooke Allen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-east-side-avenue-c-vendors-vie-with-garden.html | NEIGHBORHOOD REPORT EAST SIDE Avenue C Vendors Vie With Garden | By Monte Williams | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/editorial-notebook-diamonds-are-a-town-s-best-friend.html | Editorial Notebook Diamonds Are a Towns Best Friend | By Maureen Dowd | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-la-carte-ole-a-festive-mexican-grill-makes-debut-on-li.html | A LA CARTE Ole A Festive Mexican Grill Makes Debut on LI | By Richard Jay Scholem | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-long-island-city-will-it-be-kmart-sono-buoni.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Will It Be Kmart Sono Buoni | By Thomas H Matthews | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/fashion-victims.html | Fashion Victims | By Mim Udovitch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/has-anyone-found-a-missing-uterus.html | Has Anyone Found a Missing Uterus | By Rahel Musleah | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/carlease-report-eagerly-awaited.html | CarLease Report Eagerly Awaited | By John Rather | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/frugal-traveler-bargainhunting-in-buenos-aires.html | FRUGAL TRAVELERBargainHunting in Buenos Aires | By Susan Spano | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/theater/theater-a-prince-who-is-no-melancholy-dane.html | THEATER A Prince Who Is No Melancholy Dane | By Bruce Weber | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-heavy-metal-heroes.html | IN SHORT NONFICTION Heavy Metal Heroes | By Douglas A Sylva | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-region-connecticut-swiss-bank-beefs-up-the-stamford-office-outlook.html | In the RegionConnecticut Swiss Bank Beefs Up the Stamford Office Outlook | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/film-those-hightech-shootemups-got-the-formula-from-the-train.html | FILMThose HighTech ShootEmUps Got the Formula From The Train | By Matt Zoller Seitz | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/home-clinic-prevent-old-objects-from-becoming-rusty.html | HOME CLINICPrevent Old Objects From Becoming Rusty | By Edward R Lipinski | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-center-tries-to-recapture-great-necks-arts-heritage.html | New Center Tries to Recapture Great Necks Arts Heritage | By Rahel Musleah | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-politics-the-governor-and-race-off-the-cuff-off-key.html | ON POLITICS The Governor and Race Off the Cuff Off Key | By Iver Peterson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-sunday-unwelcome-memories-wake-dead.html | On Sunday Unwelcome Memories Wake Dead | By Francis X Clines | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-the-classroom-itinerary-of-a-harried-road-scholar.html | ON CAMPUS The Classroom Itinerary of a Harried Road Scholar | By Abby Goodnough | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/streetscapes-foot-east-53d-street-dead-end-contrast-homogeneous-luxury.html | StreetscapesThe Foot of East 53d Street From Dead End Contrast to Homogeneous Luxury | By Christopher Gray | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/arts-artifacts-from-africa-a-sophisticated-lady-of-rhythm.html | ARTSARTIFACTS From Africa a Sophisticated Lady of Rhythm | By Rita Reif | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-wrong-man-takes-the-right-shot.html | 1995 NBA PLAYOFFS Wrong Man Takes the Right Shot | By Jason Diamos | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/where-training-awaits-students-in-need.html | Where Training Awaits Students in Need | By Nancy Polk | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/pro-football-this-rookie-lineman-won-t-be-hard-to-spot.html | PRO FOOTBALL This Rookie Lineman Wont Be Hard to Spot | By Mike Freeman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/music-westchester-chorale-marking-30th-anniversary.html | MUSIC Westchester Chorale Marking 30th Anniversary | By Robert Sherman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/saving-money-offering-pride-east-harlem-more-than-just-groceries-new-pathmark.html | Saving Money and Offering Pride To East Harlem More Than Just Groceries at New Pathmark | By Adam Nossiter | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/escape-from-the-midlist.html | Escape From the Midlist | By Tom De Haven | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-hide-and-seek-a-mysterious-bomber-offers-a-glimpse-at-a-motive.html | April 2329 Hide and Seek A Mysterious Bomber Offers A Glimpse at a Motive | By Marc D Charney | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/ex-rival-appears-with-chirac-at-french-party-rally.html | ExRival Appears With Chirac at French Party Rally | By Craig R Whitney | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/long-island-qa-terry-bordan-the-need-for-coherent-approaches-to.html | Long Island QA Terry BordanThe Need for Coherent Approaches to Deal With Child Abuse | By Sandra Weber | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-145495.html | FILM And When the Prince Awoke   Boy What a Mess | By Peter M Nichols | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/murdoch-finances-new-forum-for-right.html | Murdoch Finances New Forum for Right | By Richard L Berke | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/hollywood-gothic.html | Hollywood Gothic | By David Freeman | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/clinton-seeks-way-to-retain-gun-ban-in-school-zones.html | CLINTON SEEKS WAY TO RETAIN GUN BAN IN SCHOOL ZONES | By Todd S Purdum | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-for-just-a-dollar-at-shea-met-fans-get-lots-of-relief.html | BASEBALL For Just a Dollar at Shea Met Fans Get Lots of Relief | By Claire Smith | TX 4-150-597 | 1995-05-31 TX 4-101-744 | 1995-09-05 |

| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/teen-age-infidels-hanging-out.html | TEENAGE INFIDELS HANGING OUT | By Geraldine Brooks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/backtalk-taking-care-of-business-before-battle-of-the-ages.html | BACKTALK Taking Care of Business Before Battle of the Ages | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/track-and-field-michigan-s-new-tactic-just-delays-inevitable.html | TRACK AND FIELD Michigans New Tactic Just Delays Inevitable | By Frank Litsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/if-you-re-thinking-of-living-in-manalapan-despite-growth-the-ambiance-is-rural.html | If Youre Thinking of Living InManalapan Despite Growth the Ambiance Is Rural | By Jerry Cheslow | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/underneath-the-revolution.html | Underneath the Revolution | By David Haward Bain | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-mind-of-the-assassin.html | The Mind of The Assassin | By Thomas Powers | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/sports-of-the-times-baseball-sub-umps-unknown-and-unacceptable.html | Sports of The Times Baseball Sub Umps Unknown And Unacceptable | By Dave Anderson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/horse-racing-lukas-to-run-serena-s-song-in-derby.html | HORSE RACING Lukas to Run Serenas Song in Derby | By Joseph Durso | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-where-the-italian-fare-is-truly-hearty.html | DINING OUT Where the Italian Fare Is Truly Hearty | By Patricia Brooks | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dobbs-ferry-prepares-to-hold-its-first-daylong-artwalk.html | Dobbs Ferry Prepares to Hold Its First Daylong Artwalk | By Chris Kincade | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/hers-night-calls.html | HERS Night Calls | By Joyce Wadler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/cuttings-in-an-urban-garden-flowers-brawl-and-thrive.html | CUTTINGSIn an Urban Garden Flowers Brawl and Thrive | By Tom Christopher | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-art-of-the-neighborhood-deal.html | The Art of the Neighborhood Deal | BY Terry Pristin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/that-cuomo-wit.html | That Cuomo Wit | By Kevin Sack | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/world/on-saigon-s-day-of-defeat-a-glitter-of-rebirth.html | On Saigons Day of Defeat a Glitter of Rebirth | By Philip Shenon | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/coping-a-new-york-story-the-mugging-that-wasn-t.html | COPING A New York Story The Mugging That Wasnt | By Robert Lipsyte | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-brief-one-governor-taps-another-to-lead-panel-on-vouchers.html | IN BRIEF One Governor Taps Another To Lead Panel on Vouchers | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/obituaries/holly-harp-fashion-designer-inspired-by-hippies-was-55.html | Holly Harp Fashion Designer Inspired by Hippies Was 55 | By Robert Mcg Thomas Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fyi-741795.html | FYI | By Jesse McKinley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

Page 18211 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/county-s-wealth-two-sides-of-the-coin.html | Countys Wealth Two Sides Of the Coin | By Elsa Brenner | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-how-talk-radio-gets-at-what-s-real.html | THE NATION How Talk Radio Gets at Whats Real | By John Tierney | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-market-scores-a-success-in-newark.html | A Market Scores a Success in Newark | By Andrew C Revkin | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/what-s-doing-in-the-napa-valley.html | WHATS DOING IN The Napa Valley | By Bill Staggs | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-radio-some-rightist-shows-pulled-and-debate-erupts.html | TERROR IN OKLAHOMA RADIO Some Rightist Shows Pulled and Debate Erupts | By David Stout | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-the-garden-try-something-completely-different.html | IN THE GARDEN Try Something Completely Different | By Joan Lee Faust | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/q-and-a-382195.html | Q and A | By Terence Neilan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-regionnew-jersey-a-comprehensive-state-plan-to-gain-more.html | In the RegionNew JerseyA Comprehensive State Plan to Gain More Housing | By Rachelle Garbarine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/at-home-with-kipling.html | At Home With Kipling | By Ellen Perry Berkeley | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-fiction.html | IN SHORT FICTION | By Frank Wilson | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/an-oasis-of-sanity.html | An Oasis of Sanity | By James Wilcox | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/whitman-in-california-fields-the-vice-presidency-question.html | Whitman in California Fields the VicePresidency Question | By B Drummond Ayres Jr | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/voices-viewpoint-hands-off-the-sba-its-a-big-net-earner.html | VOICES VIEWPOINTHands Off the SBA Its a Big Net Earner | By Katharine Delahaye Paine | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/bowling-like-it-ought-to-be.html | Bowling Like It Ought to Be | By Jon Nordheimer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fund-offering-more-than-fresh-air.html | Fund Offering More Than Fresh Air | By Sarah Jay | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/journal-connect-the-dots.html | Journal Connect the Dots | By Frank Rich | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/style/owning-the-name-but-not-the-fame.html | Owning the Name But Not the Fame | By John Marchese | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/quick-bite-little-falls-when-only-a-hot-dog-will-do-just-pull-over-to-rocky-s.html | QUICK BITELITTLE FALLS When Only a Hot Dog Will Do Just Pull Over to Rockys | By Andrea Higbie | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/dance-view-twyla-tharp-at-midlife-is-already-looking-beyond-it.html | DANCE VIEW Twyla Tharp at Midlife Is Already Looking Beyond It | By Anna Kisselgoff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-how-far-they-ll-go-to-defend-a-client.html | THE NATION How Far Theyll Go To Defend a Client | By Jan Hoffman | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/terror-in-oklahoma-the-scene-for-searchers-exhaustion-grows-as-hope-fades.html | TERROR IN OKLAHOMA THE SCENE For Searchers Exhaustion Grows as Hope Fades | By Jane H Lii | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/lee-harveys-oldest-june-oswald.html | Lee Harveys OldestJune Oswald | By Steve Salerno | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/tennis-two-years-and-waiting-for-a-sign.html | TENNIS Two Years and Waiting for a Sign | By Robin Finn | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/gadfly-charges-misuse-of-state-computer-data.html | Gadfly Charges Misuse Of State Computer Data | By Stewart Ain | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/voices-from-the-desk-of-a-father-tells-his-sons-the-financial-facts.html | VOICES FROM THE DESK OFA Father Tells His Sons The Financial Facts of Life | By Malcolm S Sharpe | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-lower-manhattan-how-to-smoke-illegally-outdoors.html | NEIGHBORHOOD REPORT LOWER MANHATTANHow to Smoke Illegally Outdoors | By Mark Francis Cohen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-view-from-old-greenwich-little-library-in-greenwichs-shadow.html | The View From Old GreenwichLittle Library in Greenwichs Shadow | By Anne C Fullam | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-536295.html | FILM And When the Prince Awoke   Boy What a Mess | By Patricia S McCormick | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-correspondent-s-report-seven-european-nations-try-erase-borders.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Seven European Nations Try to Erase Borders | By Alan Cowell | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-east-side-middle-school-at-6th-grade.html | NEIGHBORHOOD REPORT EAST SIDE Middle School at 6th Grade | By Bruce Lambert | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/cuban-refugees-looking-for-doors-to-us.html | Cuban Refugees Looking for Doors to US | By Mireya Navarro | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/so-many-men-so-many-wars-50-years-of-remembering-world-war-ii.html | So Many Men So Many Wars 50 Years of Remembering World War II | By Samuel Hynes | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/classical-view-no-wishing-won-t-make-operas-good.html | CLASSICAL VIEW No Wishing Wont Make Operas Good | By Bernard Holland | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/archives/at-two-cyber-cafes-they-eat-and-drink-hunt-and-peck.html | At Two Cyber Cafes They Eat and Drink Hunt and Peck | By Jennifer Wolff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/diary-741295.html | DIARY | HUBERT B HERRING | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-reluctant-prophet.html | The Reluctant Prophet | By Larry Wolff | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/it-s-not-quite-a-contest-for-the-america-s-cup-but.html | Its Not Quite a Contest for the Americas Cup but | By Judy Glass | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/word-image-hems-and-haws.html | WORD  IMAGE Hems and Haws | By Max Frankel | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/sports-of-the-times-knicks-hit-the-skids-right-away.html | Sports of The Times Knicks Hit The Skids Right Away | By George Veecey | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/proposed-aid-cutbacks-darken-mood-at-event-to-help-the-homeless.html | Proposed Aid Cutbacks Darken Mood at Event To Help the Homeless | By Merri Rosenberg | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-the-map-staying-neighborly-on-top-of-the-ocean-in-atlantic-highlands.html | ON THE MAP Staying Neighborly on Top of the Ocean in Atlantic Highlands | By Abby Goodnough | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-york-pledge-to-house-poor-works-a-rare-quiet-revolution.html | New York Pledge to House Poor Works a Rare Quiet Revolution | By Alan Finder | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-lost-in-a-prospectus-labyrinth.html | MUTUAL FUNDS Lost in a Prospectus Labyrinth | By Diana B Henriques | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-funds-watch-another-manager-solos.html | MUTUAL FUNDS FUNDS WATCH Another Manager Solos | By Carole Gould | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-here-s-a-course-in-personal-finance-101-the-hard-way.html | SPENDING IT Heres a Course in Personal Finance 101 the Hard Way | By Robert Bryce | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/state-seeks-preserve-more-meadowlands-with-developers-picking-up-part-bill.html | State Seeks to Preserve More Meadowlands With Developers Picking Up Part of the Bill | By Thomas J Lueck | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/role-of-visiting-nurse-services-changing.html | Role of Visiting Nurse Services Changing | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-wear-marches-on-new-selections-for-1995.html | The Wear Marches On New Selections for 1995 | By Djr Brucker | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-view-from-yonkers-where-germans-strive-to-keep-traditions-alive.html | The View From YonkersWhere Germans Strive To Keep Traditions Alive | By Lynne Ames | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/connecticut-guide-923595.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/she-sings-of-the-glories-of-worms.html | She Sings of the Glories of Worms | By Alix Boyle | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-lindas-on-the-mound.html | SOAPBOXLindas on the Mound | By Linda F de Mare | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-minding-your-business-save-invest-mind-telling-me-how.html | SPENDING IT MINDING YOUR BUSINESSSave Invest Mind Telling Me How | By Laura Pedersen | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/westchester-guide-108195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/borne-up-by-the-ghosts-of-the-fallen.html | Borne Up by the Ghosts of the Fallen | By Thomas Flanagan | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/westchester-qa-m-stuart-madden-the-case-for-federal-reform-of-tort.html | Westchester QA M Stuart MaddenThe Case for Federal Reform of Tort Law | By Donna Greene | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/district-of-columbia-special-election-will-test-influence-of-marion-barry.html | District of Columbia Special Election Will Test Influence of Marion Barry | By Michael Janofsky | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/business/earning-it-d-is-for-doghouse-as-well-as-derivatives.html | EARNING ITD Is for Doghouse As Well as Derivatives | By Jill Andresky Fraser | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-nature-abstractions-and-academic-paintings-in-new-shows.html | ARTNature Abstractions and Academic Paintings in New Shows | By Helen A Harrison | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/record-brief-189695.html | RECORD BRIEF | By Jamie James | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-faith-a-shaken-city-ever-devout-turns-to-god.html | TERROR IN OKLAHOMA FAITH A Shaken City Ever Devout Turns to God | By Melinda Henneberger | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/connecticut-qa-joseph-w-blake-3d-what-to-do-after-the-eureka-stage.html | Connecticut QA Joseph W Blake 3dWhat to Do After the Eureka Stage | By Eve Nagler | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/books/what-we-do-for-art.html | What We Do for Art | By Bruce Bawer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/women-s-group-meeting-in-county.html | Womens Group Meeting in County | By Penny Singer | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-538995.html | FILM And When the Prince Awoke   Boy What a Mess | By Anita Gates | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/television-through-thick-and-thin-thin-i-could-kill-her.html | TELEVISION Through Thick and Thin Thin I Could Kill Her | By Anita Gates | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/commercial-property-corruption-how-widespread-is-fraud-what-can-be-done.html | Commercial PropertyCorruption How Widespread Is Fraud What Can Be Done | By Claudia H Deutsch | TX 4-150-597 | 1995-05-31 | TX 4-101-744 | 1995-09-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-is-internet-gossip-fun-let-s-ask-mr-showbiz.html | THE MEDIA BUSINESS Is Internet Gossip Fun Lets Ask Mr Showbiz | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-moderate-outlook-for-media-prices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moderate Outlook For Media Prices | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-dance-563695.html | In Performance DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-prado-embarks-on-plans-to-expand-into-a-complex.html | The Prado Embarks On Plans to Expand Into a Complex | By Alan Riding | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/media-business-advertising-industry-annual-meeting-takes-up-work-force-diversity.html | THE MEDIA BUSINESS Advertising An industry annual meeting takes up workforce diversity and antidrug publicservice campaigns | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/market-place-first-team-sports-is-skating-fast-should-investors-ride-along.html | Market Place First Team Sports is skating fast Should investors ride along | By Andrea Adelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-classical-music-566095.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/theater-review-the-gods-go-slumming-and-guess-who-pays.html | THEATER REVIEW The Gods Go Slumming and Guess Who Pays | By Wilborn Hampton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/pataki-bars-sexual-offenders-from-new-probation-program-for-nonviolent-felons.html | Pataki Bars Sexual Offenders From New Probation Program for Nonviolent Felons | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/pop-review-a-night-for-romance-courtesy-of-anita-baker.html | POP REVIEW A Night for Romance Courtesy of Anita Baker | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/metro-matters-mayor-refuses-to-fight-good-fight-for-welfare.html | METRO MATTERS Mayor Refuses to Fight Good Fight for Welfare | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/books/books-of-the-times-a-brilliant-mind-inside-a-not-very-likable-man.html | BOOKS OF THE TIMES A Brilliant Mind Inside a Not Very Likable Man | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/nashville-revisited-lunchcounter-days.html | Nashville Revisited LunchCounter Days | By David Halberstam | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/hockey-the-rangers-are-in-let-the-playoffs-begin.html | HOCKEY The Rangers Are In Let the Playoffs Begin | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-in-oklahoma-damages-for-the-dispossessed-aid-with-no-red-tape.html | TERROR IN OKLAHOMA DAMAGES For the Dispossessed Aid With No Red Tape | By Jane H Lii | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/hockey-devils-primed-to-play-the-bruins-the-question-is-where.html | HOCKEY Devils Primed to Play the Bruins The Question Is Where | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-pop-567995.html | In Performance POP | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-in-oklahoma-in-michigan-in-decker-neighbors-lend-a-hand.html | TERROR IN OKLAHOMA IN MICHIGAN In Decker Neighbors Lend a Hand | By Sara Rimer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/support-for-gay-adoptions-seems-to-wane.html | Support for Gay Adoptions Seems to Wane | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/many-haitian-children-view-camps-limbo-as-permanent.html | Many Haitian Children View Camps Limbo as Permanent | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/slain-bronx-businessman-mourned-by-community.html | Slain Bronx Businessman Mourned by Community | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/essay-my-russian-friends.html | Essay My Russian Friends | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/exodus-over-welfare-cuts-researchers-say-it-isn-t-so.html | Exodus Over Welfare Cuts Researchers Say It Isnt So | By Celia W Dugger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-heart-attack-brings-real-drama-to-broadway.html | A Heart Attack Brings Real Drama to Broadway | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/gop-vows-to-isolate-medicare-from-budget-cutting-debate.html | GOP Vows to Isolate Medicare From BudgetCutting Debate | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-knicks-offensive-woes-put-them-on-defensive.html | PRO BASKETBALL Knicks Offensive Woes Put Them on Defensive | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-man-charged-in-shaking-death.html | NEW JERSEY DAILY BRIEFING Man Charged in Shaking Death | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-coleman-demands-that-nets-change.html | PRO BASKETBALL Coleman Demands That Nets Change | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-conde-nast-to-jump-into-cyberspace.html | THE MEDIA BUSINESS Conde Nast to Jump Into Cyberspace | By Deirdre Carmody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-accounts-560195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/media-business-press-can-journalists-media-business-executives-live-peace.html | THE MEDIA BUSINESS Press Can journalists and media business executives live in peace on the information superhighway | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-pop-506795.html | In Performance POP | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/abroad-at-home-this-is-america.html | Abroad at Home This Is America | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-megans-law-to-be-tested.html | NEW JERSEY DAILY BRIEFING Megans Law to Be Tested | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/fire-ruins-synagogue-again-but-not-faith-of-its-members.html | Fire Ruins Synagogue Again But Not Faith of Its Members | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/dance-making-giselle-into-something-new.html | DANCE Making Giselle Into Something New | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/tax-compliance-isn-t-perfect-among-workers-at-irs.html | Tax Compliance Isnt Perfect Among Workers at IRS | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/sports-of-the-times-the-babe-redbirds-and-a-sunday-game.html | Sports of The Times The Babe Redbirds And a Sunday Game | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/world/unity-is-missing-as-vietnam-remembers-wars-end.html | Unity Is Missing as Vietnam Remembers Wars End | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-five-injured-in-electrical-mishap.html | NEW JERSEY DAILY BRIEFING Five Injured in Electrical Mishap | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-classical-music-565295.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-sassy-work-takes-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sassy Work Takes Awards | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/where-playing-the-stock-market-is-really-risky.html | Where Playing the Stock Market Is Really Risky | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/preparing-to-commemorate-the-fall-of-saigon.html | Preparing to Commemorate the Fall of Saigon | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/lexington-journal-green-fields-fine-show-horses-ugly-whispers.html | Lexington JournalGreen Fields Fine Show Horses Ugly Whispers | By Carol Marie Cropper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-hornets-beat-up-on-jordan-and-the-bulls.html | PRO BASKETBALL Hornets Beat Up on Jordan and the Bulls | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bank-crisis-undermining-the-argentine-miracle.html | Bank Crisis Undermining the Argentine Miracle | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/study-shows-viral-mutation-due-to-nutritional-deficiency.html | Study Shows Viral Mutation Due to Nutritional Deficiency | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/horse-racing-filly-has-a-fast-answer-for-doubters.html | HORSE RACING Filly Has a Fast Answer for Doubters | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/world/doctor-says-snapping-of-head-killed-palestinian-held-in-israel.html | Doctor Says Snapping of Head Killed Palestinian Held in Israel | By Joel Greenberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/world/clinton-to-order-a-trade-embargo-against-teheran.html | CLINTON TO ORDER A TRADE EMBARGO AGAINST TEHERAN | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-a-question-of-trust-oil-phones-software-same-rules-apply.html | INFORMATION TECHNOLOGY A Question of Trust Oil Phones Software Do the Same Rules Apply | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/world/confronting-the-past-germans-now-don-t-flinch.html | Confronting the Past Germans Now Dont Flinch | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/on-hockey-healy-s-stops-could-make-him-a-playoff-starter.html | ON HOCKEY Healys Stops Could Make Him a Playoff Starter | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-digital-commerce.html | INFORMATION TECHNOLOGY Digital Commerce | By Denise Caruso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-new-deal-for-brokers-of-tickets.html | A New Deal For Brokers Of Tickets | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/housing-police-folded-into-citywide-force.html | Housing Police Folded Into Citywide Force | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/in-performance-theater-562895.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-oklahoma-rescue-decision-bomb-site-dont-risk-lives-living-free-dead.html | TERROR IN OKLAHOMA THE RESCUE Decision at Bomb Site Dont Risk Lives of Living to Free the Dead | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/lighting-candles-to-keep-the-flame-of-the-holocaust-alive.html | Lighting Candles to Keep the Flame of the Holocaust Alive | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-hospital-faces-return-of-deficits.html | A Hospital Faces Return Of Deficits | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-swatch-chooses-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Swatch Chooses Ogilvy Mather | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-russia-awakens-to-the-world-of-computers.html | INFORMATION TECHNOLOGY Russia Awakens To the World Of Computers | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/success-in-tests-of-pigs-hearts-in-baboons.html | Success in Tests of Pigs Hearts in Baboons | By Philip J Hilts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/montana-mean-time.html | Montana Mean Time | By Max Baucus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/baseball-bonilla-throws-the-blame-his-way.html | BASEBALL Bonilla Throws The Blame His Way | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-environmental-issues-on-agenda.html | NEW JERSEY DAILY BRIEFING Environmental Issues on Agenda | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/baseball-yankees-perfect-start-quickly-unravels.html | BASEBALL Yankees Perfect Start Quickly Unravels | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/theater-review-the-rose-tattoo-upbeat-williams-for-a-change.html | THEATER REVIEW THE ROSE TATTOO Upbeat Williams for a Change | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/figure-skating-the-glitter-the-ice-the-bus.html | FIGURE SKATING The Glitter the Ice the Bus | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/henry-rogers-82-press-agent-who-built-hollywood-stars.html | Henry Rogers 82 Press Agent Who Built Hollywood Stars | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-beaches-cleaner-without-mao.html | NEW JERSEY DAILY BRIEFING Beaches Cleaner Without Mao | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/how-to-succeed-in-the-odd-hours-a-business-market-grows-among-the-time-deprived.html | How to Succeed in the Odd Hours A Business Market Grows Among the TimeDeprived | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/an-eclipse-for-the-group-of-seven.html | An Eclipse for the Group of Seven | By Paul Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-contractor-is-hit-on-safety-rule.html | NEW JERSEY DAILY BRIEFING Contractor Is Hit on Safety Rule | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/golf-skinner-heeds-a-wake-up-call-at-18.html | GOLF Skinner Heeds a WakeUp Call at 18 | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-dance-564495.html | In Performance DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/olympics-atlanta-sounds-gun-for-tickets.html | OLYMPICS Atlanta Sounds Gun For Tickets | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/movies/psycho-in-janet-leigh-s-psyche.html | Psycho in Janet Leighs Psyche | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-kean-tuition-cost-is-rising.html | NEW JERSEY DAILY BRIEFING Kean Tuition Cost Is Rising | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/bridge-166595.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/music-review-mahler-with-a-rolling-stones-mind-set.html | MUSIC REVIEW Mahler With a Rolling Stones MindSet | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-oklahoma-washington-data-show-federal-agents-seldom-employ-surveillance.html | TERROR IN OKLAHOMA IN WASHINGTON Data Show Federal Agents Seldom Employ Surveillance Authority Against Terrorists | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/tally-beatty-76-a-leader-in-lyrical-jazz-choreography.html | Tally Beatty 76 a Leader In Lyrical Jazz Choreography | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-simon-schuster-is-making-shift-in-focus.html | THE MEDIA BUSINESS Simon  Schuster Is Making Shift in Focus | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/hartford-plan-sets-nation-s-strictest-time-limit-on-welfare.html | Hartford Plan Sets Nations Strictest Time Limit on Welfare | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/angier-biddle-duke-79-an-ambassador-and-scion-of-tobacco-family-has-died.html | Angier Biddle Duke 79 an Ambassador And Scion of Tobacco Family Has Died | By Richard Severo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/focus-is-on-abortion-as-surgeon-general-nominee-faces-senate-hearing.html | Focus Is on Abortion as Surgeon General Nominee Faces Senate Hearing | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-01 | https://www.nytimes.com/1995/05/01/us/pentagon-seeks-to-end-preference-program.html | Pentagon Seeks to End Preference Program | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/success-of-housing-program-rests-on-economy.html | Success of Housing Program Rests on Economy | By Alan Finder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/horse-racing-antley-likely-for-the-derby.html | HORSE RACINGAntley Likely for the Derby | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/croatia-hits-area-rebel-serbs-hold-crossing-un-lines.html | CROATIA HITS AREA REBEL SERBS HOLD CROSSING UN LINES | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/2-big-utilities-plan-to-merge-in-deal-valued-at-6-billion.html | 2 Big Utilities Plan to Merge In Deal Valued at 6 Billion | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-embargo-seen-affect-oil-services-farmers-most.html | INTERNATIONAL BUSINESS An Embargo Is Seen to Affect Oil Services and Farmers Most | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-scott-to-sell-pulp-operations-and-timberlands.html | COMPANY NEWS SCOTT TO SELL PULP OPERATIONS AND TIMBERLANDS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/21-top-executives-are-ousted-from-barings-by-its-new-owner.html | 21 Top Executives Are Ousted From Barings by Its New Owner | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-union-suspends-local-s-officers.html | NEW JERSEY DAILY BRIEFING Union Suspends Locals Officers | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-grace-elects-ex-official-of-cyanamid-as-its-chief.html | COMPANY NEWS Grace Elects ExOfficial Of Cyanamid As Its Chief | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/times-mirror-goes-outside-for-new-chief.html | Times Mirror Goes Outside For New Chief | By James Sterngold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/chronicle-210195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/trial-of-the-vanities.html | Trial of the Vanities | By Frances Fyfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/congregation-in-crisis-can-faith-and-the-arts-coexist-in-brooklyn.html | Congregation In Crisis Can Faith and the Arts Coexist in Brooklyn | By Joe Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/judge-sets-aside-use-of-cocaine-as-part-of-verdict-in-zion-case.html | Judge Sets Aside Use of Cocaine as Part of Verdict in Zion Case | By Jan Hoffman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/suit-says-met-dismissed-woman-because-she-is-heterosexual.html | Suit Says Met Dismissed Woman Because She Is Heterosexual | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/our-towns-a-legacy-of-omelets-and-airplanes.html | OUR TOWNS A Legacy of Omelets and Airplanes | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/supreme-court-roundup-justices-forgo-opportunity-expand-recent-commerce-clause.html | Supreme Court Roundup Justices Forgo Opportunity to Expand on Recent CommerceClause Ruling in Gun Case | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/dance-review-a-card-game-is-revived-again.html | DANCE REVIEW A Card Game Is Revived Again | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/hockey-mark-messier-is-on-pins-and-needles.html | HOCKEY Mark Messier Is on Pins And Needles | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/theater/big-day-on-broadway-the-tony-deadline.html | Big Day on Broadway The Tony Deadline | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/sports-of-the-times-march-madness-in-may.html | Sports Of The Times March Madness In May | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/pataki-too-is-pinched-without-pay.html | Pataki Too Is Pinched Without Pay | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-everett-makes-good-case-to-grab-thompson-s-job.html | BASEBALL Everett Makes Good Case To Grab Thompsons Job | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/north-korea-to-resume-nuclear-talks.html | North Korea To Resume Nuclear Talks | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/on-baseball-boston-hopes-it-has-a-straw-for-its-drink.html | ON BASEBALL Boston Hopes It Has a Straw for Its Drink | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/music-review-the-many-complexities-underneath-the-notes.html | MUSIC REVIEW The Many Complexities Underneath the Notes | By Alex Ross | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/why-must-chrysler-be-driven-off-a-cliff.html | Why Must Chrysler Be Driven Off a Cliff | By Clyde V Prestowitz Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/highway-drugs-special-report-opium-finding-its-silk-road-chaos-central-asia.html | Highway of Drugs  A special report Opium Finding Its Silk Road In the Chaos of Central Asia | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/whiplash-treatments-found-to-be-ineffective.html | Whiplash Treatments Found to Be Ineffective | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-siblings-receiving-protection.html | NEW JERSEY DAILY BRIEFING Siblings Receiving Protection | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/john-c-bennett-a-theologian-of-outspoken-views-dies-at-92.html | John C Bennett a Theologian Of Outspoken Views Dies at 92 | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-ground-zero-though-not-giving-up-crews-enlist-heavy-equipment.html | TERROR IN OKLAHOMA AT GROUND ZERO Though Not Giving Up Crews Enlist Heavy Equipment | By David Gonzalez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-man-guilty-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING Man Guilty in Detectives Death | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/calling-iran-outlaw-state-christopher-defends-us-trade-ban.html | Calling Iran Outlaw State Christopher Defends US Trade Ban | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/clinton-presses-surgeon-general-battle.html | Clinton Presses Surgeon General Battle | By Douglas Jehl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/a-designer-s-careful-leap-to-success.html | A Designers Careful Leap to Success | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/diesel-link-to-cancers-in-humans-is-doubted.html | Diesel Link To Cancers In Humans Is Doubted | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/new-evidence-on-fetal-cells.html | New Evidence on Fetal Cells | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/modern-dancer-steps-into-china-s-past.html | Modern Dancer Steps Into Chinas Past | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/crossing-line-special-report-bronx-abuse-complaints-stir-crackdown-police.html | Crossing the Line  A special report Bronx Abuse Complaints Stir Crackdown on Police | By Clifford Krauss and Adam Nossiter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/books/books-of-the-times-raging-midlife-crisis-as-contemporary-ethos.html | BOOKS OF THE TIMES Raging Midlife Crisis As Contemporary Ethos | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-in-oklahoma-in-kansas-agents-find-possible-link-to-bombers-at-lake-site.html | TERROR IN OKLAHOMA IN KANSAS Agents Find Possible Link To Bombers At Lake Site | By Pam Belluck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/patterns-074595.html | Patterns | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/appointee-tied-to-pataki-sr.html | Appointee Tied to Pataki Sr | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/hockey-bruins-matchup-is-just-what-the-devils-ordered.html | HOCKEY Bruins Matchup Is Just What the Devils Ordered | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-overview-fbi-issues-alert-for-2-more-sought-bombing-inquiry.html | TERROR IN OKLAHOMA THE OVERVIEW FBI ISSUES ALERT FOR 2 MORE SOUGHT IN BOMBING INQUIRY | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/democrats-ask-for-removal-of-gop-official.html | Democrats Ask for Removal of GOP Official | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-mccann-erickson-wins-marriott-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Wins Marriott Job | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/on-my-mind-the-distorting-mirrors.html | On My Mind The Distorting Mirrors | By Am Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-security-before-explosion-officials-saw-little-risk-for-building.html | TERROR IN OKLAHOMA SECURITY Before the Explosion Officials Saw Little Risk for Building in Oklahoma City | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/study-tracks-psoriasis-symptoms-to-activation-of-immune-system.html | Study Tracks Psoriasis Symptoms To Activation of Immune System | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-wayne-awaits-flood-relief.html | NEW JERSEY DAILY BRIEFING Wayne Awaits Flood Relief | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/clinton-attacked-by-gingrich-over-making-cuts-in-medicare.html | Clinton Attacked by Gingrich Over Making Cuts in Medicare | By Robin Toner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/tv-sports-tyson-has-no-jab-and-no-punch-while-sparring-with-microphone.html | TV SPORTS Tyson Has No Jab and No Punch While Sparring With Microphone | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-a-salomon-managing-director-will-be-kansas-utility-executive.html | COMPANY NEWS A Salomon Managing Director Will Be Kansas Utility Executive | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/stocks-retreat-slightly-as-dow-falls-by-519.html | Stocks Retreat Slightly as Dow Falls by 519 | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/pop-review-afro-celtic-or-not-it-s-bouncy-and-intense.html | POP REVIEW AfroCeltic or Not Its Bouncy and Intense | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-leyritz-steps-in-and-knocks-red-sox-out.html | BASEBALL Leyritz Steps In and Knocks Red Sox Out | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-woes-weak-dollar-what-s-good-for-exporters-isn-t-good-for.html | INTERNATIONAL BUSINESS The Woes of a Weak Dollar Whats Good for Exporters Isnt Good for Everyone | By Louis Uchitelle | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-ford-to-make-lease-backed-securities-offering.html | COMPANY NEWS FORD TO MAKE LEASEBACKED SECURITIES OFFERING | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/koreans-still-bitter-recall-1945.html | Koreans Still Bitter Recall 1945 | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-congress-trying-explain-contacts-with-paramilitary-groups.html | TERROR IN OKLAHOMA IN CONGRESS Trying to Explain Contacts With Paramilitary Groups | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/french-rightist-withholds-endorsement.html | French Rightist Withholds Endorsement | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/stefan-t-possony-82-a-scholar-of-international-security-affairs.html | Stefan T Possony 82 a Scholar Of International Security Affairs | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/critic-s-notebook-spirits-of-series-past-familiar-faces-in-new-plots.html | CRITICS NOTEBOOK Spirits of Series Past Familiar Faces in New Plots | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-briefs-rental-move-by-granada.html | International Briefs Rental Move by Granada | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/white-house-spurns-request-by-gingrich-about-medicare.html | White House Spurns Request By Gingrich About Medicare | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/pro-football-young-wants-to-dress-like-his-dad.html | PRO FOOTBALL Young Wants to Dress Like His Dad | By Mike Freeman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-ferry-is-short-on-shot-and-career.html | 1995 NBA PLAYOFFS Ferry Is Short on Shot and Career | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-offenders-ignore-megan-s-law.html | NEW JERSEY DAILY BRIEFING Offenders Ignore Megans Law | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/chronicle-076195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-full-gate-full-cheer-for-baltimore-opener.html | BASEBALL Full Gate Full Cheer For Baltimore Opener | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/media-business-advertising-stand-among-fragrances-nightflight-hangs-its-hopes.html | THE MEDIA BUSINESS Advertising To stand out among fragrances Nightflight hangs its hopes but nothing else on a hunk | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/judge-allows-7th-juror-to-leave-simpson-panel.html | Judge Allows 7th Juror To Leave Simpson Panel | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/defiant-workers-in-mexico-protest-government-policies.html | Defiant Workers in Mexico Protest Government Policies | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/sales-slowdown-worsened-for-big-auto-makers-in-april.html | Sales Slowdown Worsened for Big Auto Makers in April | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-in-oklahoma-wait-for-family-one-yet-be-found-limbo-suffering.html | TERROR IN OKLAHOMA THE WAIT For a Family of One Yet to Be Found a Limbo of Suffering | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/repair-on-bridge-is-creating-alphabet-soup-in-the-subway.html | Repair on Bridge Is Creating Alphabet Soup in the Subway | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/credit-markets-treasury-securities-hold-steady.html | CREDIT MARKETS Treasury Securities Hold Steady | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/personal-computers-safe-friendly-small-neighborhood.html | PERSONAL COMPUTERS Safe Friendly Small Neighborhood | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/governor-of-california-courts-gingrich-s-supporters-quietly.html | Governor of California Courts Gingrichs Supporters Quietly | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/theater/theater-review-on-the-waterfront-a-classic-film-is-transposed-to-3-dimensions.html | THEATER REVIEW ON THE WATERFRONT A Classic Film Is Transposed To 3 Dimensions | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/new-theory-on-ice-sheet-catastrophe-is-the-direst-one-yet.html | New Theory on Ice Sheet Catastrophe Is the Direst One Yet | By Walter Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-umpires-will-return-tomorrow.html | BASEBALL Umpires Will Return Tomorrow | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-knicks-escape-with-ugly-victory-and-a-2-1-lead.html | 1995 NBA PLAYOFFS Knicks Escape With Ugly Victory and a 21 Lead | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/misuse-of-money-totaled-2.2-million-church-says.html | Misuse of Money Totaled 22 Million Church Says | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/biologists-find-site-of-working-memory.html | Biologists Find Site Of Working Memory | By Daniel Goleman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-hearings-on-local-toll-calls.html | NEW JERSEY DAILY BRIEFING Hearings on Local Toll Calls | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/whitman-connects-dots-recall-elections-and-auto-tests.html | Whitman Connects Dots Recall Elections and Auto Tests | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/pop-review-is-this-mood-music-or-music-thats-moody.html | POP REVIEW Is This Mood Music Or Music Thats Moody | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-lakers-add-more-starch-to-sonics-tight-collars.html | 1995 NBA PLAYOFFS Lakers Add More Starch To Sonics Tight Collars | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/councilman-feels-fallout-over-his-changed-stand.html | Councilman Feels Fallout Over His Changed Stand | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-a-matter-of-money-and-manners.html | NEW JERSEY DAILY BRIEFING A Matter of Money and Manners | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/washington-approves-pequot-annexing-of-land.html | Washington Approves Pequot Annexing of Land | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/hummingbirds-bear-mixed-gift-to-flowers-in-tropical-forest.html | Hummingbirds Bear Mixed Gift to Flowers in Tropical Forest | By Carol Kaesuk Yoon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/billions-suffering-needlessly-study-says.html | Billions Suffering Needlessly Study Says | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-roche-s-option-for-genentech-extended-by-4-years-to-1999.html | COMPANY NEWS Roches Option for Genentech Extended by 4 Years to 1999 | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-strong-yen-shortchanges-japanese.html | INTERNATIONAL BUSINESS Strong Yen Shortchanges Japanese | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/in-plea-deal-jerseyan-to-testify-in-terror-trial.html | In Plea Deal Jerseyan to Testify in Terror Trial | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-trade-boycott-of-iran-by-us-appears-unlikely-to-succeed.html | INTERNATIONAL BUSINESS Trade Boycott of Iran by US Appears Unlikely to Succeed | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-mobil-plans-to-reduce-its-work-force-by-9.html | COMPANY NEWS Mobil Plans to Reduce Its Work Force by 9 | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-slain-for-honking-car-horn.html | NEW JERSEY DAILY BRIEFING Slain for Honking Car Horn | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/music-review-3-works-from-3-countries-at-a-war-s-end.html | MUSIC REVIEW 3 Works From 3 Countries at a Wars End | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/observer-not-quite-paradise.html | Observer Not Quite Paradise | By Russel Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/q-a-116495.html | QA | By C Claiborne Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/us-agrees-to-end-prosecution-of-farrakhan-murder-plot-case.html | US Agrees to End Prosecution Of Farrakhan Murder Plot Case | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/prostitute-pleads-guilty-in-death-of-her-husband.html | Prostitute Pleads Guilty In Death of Her Husband | By Julia Campbell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-02 | https://www.nytimes.com/1995/05/02/us/in-the-war-of-politics-medicare-spending-has-become-the-latest-battlefield.html | In the War of Politics Medicare Spending Has Become the Latest Battlefield | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-circulation-drop-continues-at-most-large-newspapers.html | THE MEDIA BUSINESS Circulation Drop Continues At Most Large Newspapers | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/review-fashion-supplying-a-form-for-figures.html | ReviewFashion Supplying a Form for Figures | By Amy M Spindler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/science/peripherals-life-and-death-of-internal-batteries.html | PERIPHERALS Life and Death of Internal Batteries | By L R Shannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/style/by-design-tortoise-shell-without-guilt.html | By Design Tortoise Shell Without Guilt | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-accounts-257895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/world/london-journal-schools-stumble-over-a-tough-commandment.html | London Journal Schools Stumble Over a Tough Commandment | By Sarah Lyall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/bill-haire-60-fashion-designer-who-specialized-in-sportswear.html | Bill Haire 60 Fashion Designer Who Specialized in Sportswear | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-people-256095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/chess-168795.html | Chess | By Robert Byrne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-02 | https://www.nytimes.com/1995/05/02/business/market-place-british-investors-have-concerns-but-good-profits-may-allay-them.html | Market Place British investors have concerns but good profits may allay them | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/ibm-plans-software-for-easier-systems-management.html | IBM Plans Software for Easier Systems Management | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/market-place-for-japanese-chip-makers-a-boom-time-mixed-with-caution.html | Market Place For Japanese chip makers a boom time mixed with caution | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/new-leads-in-multiple-sclerosis-fight.html | New Leads in Multiple Sclerosis Fight | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/fbi-rejects-an-account-of-treason.html | FBI Rejects An Account Of Treason | By William J Broad | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-in-oklahoma-at-ground-zero-with-rescues-unlikely-search-is-scaled-back.html | TERROR IN OKLAHOMA AT GROUND ZERO With Rescues Unlikely Search Is Scaled Back | By David Gonzalez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-addenda-top-jobs-realigned-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Jobs Realigned At Campbell Mithun | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/personal-health-breast-scans-may-indeed-help-women-under-50.html | Personal Health Breast scans may indeed help women under 50 | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/hockey-only-sure-thing-for-rangers-8th-place.html | HOCKEY Only Sure Thing for Rangers 8th Place | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/christopher-chadman-dancer-and-stage-choreographer-47.html | Christopher Chadman Dancer And Stage Choreographer 47 | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/credit-markets-bond-prices-post-gains-volume-off.html | CREDIT MARKETS Bond Prices Post Gains Volume Off | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/public-broadcasters-propose-a-trust-fund-to-replace-direct-us-financing.html | Public Broadcasters Propose a Trust Fund to Replace Direct US Financing | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/business-travel-amsterdam-s-schiphol-named-best-airport-europe-north-america-for.html | Business Travel Amsterdams Schiphol is named the best airport in Europe and North America for two straight years | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/metropolitan-diary-555695.html | Metropolitan Diary | By Ron Alexander | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/palestinians-hold-quick-secret-trials.html | Palestinians Hold Quick Secret Trials | By Joel Greenberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/george-e-mackinnon-89-dies-was-appeals-judge-for-25-years.html | George E MacKinnon 89 Dies Was Appeals Judge for 25 Years | By David Binder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/wine-talk-475495.html | WINE TALK | By Frank J Prial | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-in-oklahoma-the-arrest-the-2-seized-hardly-tried-to-cover-their-tracks.html | TERROR IN OKLAHOMA THE ARREST The 2 Seized Hardly Tried To Cover Their Tracks | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/food-notes-535195.html | Food Notes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/senate-rejects-limit-on-compensation-for-pain.html | Senate Rejects Limit on Compensation for Pain | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-supreme-court-hears-bitter-legal-argument-over-megan-s-law.html | New Jersey Supreme Court Hears Bitter Legal Argument Over Megans Law | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/horse-racing-jumron-has-taken-odd-road-to-derby.html | HORSE RACING Jumron Has Taken Odd Road To Derby | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-unruly-fans-disrupt-tigers-home-opener.html | BASEBALL Unruly Fans Disrupt Tigers Home Opener | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-close-call-has-knicks-overcome-with-relief.html | 1995 NBA PLAYOFFS Close Call Has Knicks Overcome With Relief | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/rebel-serbs-shell-croatian-capital.html | REBEL SERBS SHELL CROATIAN CAPITAL | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/company-reports-fcc-rejects-effort-to-curb-murdoch-role.html | COMPANY REPORTS FCC Rejects Effort to Curb Murdoch Role | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/television-review-an-update-on-the-lives-of-7-evolving-doctors.html | TELEVISION REVIEW An Update on the Lives of 7 Evolving Doctors | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/indictments-seen-on-third-world-loans.html | Indictments Seen on ThirdWorld Loans | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-british-air-joins-a-flight-to-new-saatchi.html | THE MEDIA BUSINESS Advertising British Air Joins a Flight to New Saatchi | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/goiania-journal-tourist-site-springs-from-a-nuclear-horror-story.html | Goiania Journal Tourist Site Springs From a Nuclear Horror Story | By James Brooke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-20-criminals-face-deportation.html | NEW JERSEY DAILY BRIEFING 20 Criminals Face Deportation | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/in-france-decorum-dominates-tv-debate.html | In France Decorum Dominates TV Debate | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/a-guide-to-gym-etiquette-for-weight-lifting-women.html | A Guide to Gym Etiquette for WeightLifting Women | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/style/at-the-nations-table-chicago-elegant-treatment-for-a-food-court.html | AT THE NATIONS TABLE ChicagoElegant Treatment For a Food Court | By Barbara Revsine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/facing-ouster-top-us-spy-plans-to-retire.html | Facing Ouster Top US Spy Plans to Retire | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/us-will-return-refugees-to-cuba-in-policy-switch.html | US WILL RETURN REFUGEES TO CUBA IN POLICY SWITCH | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-sheriff-s-dog-bites-the-sheriff.html | NEW JERSEY DAILY BRIEFING Sheriffs Dog Bites the Sheriff | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-of-the-times-fratello-could-feel-a-bit-better.html | Sports of The Times Fratello Could Feel A Bit Better | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/anger-measured-by-the-acre-as-wealthy-pequots-win-the-right-to-annex-more-land.html | Anger Measured by the Acre as Wealthy Pequots Win the Right to Annex More Land | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/post-office-has-a-little-something-for-manhattanites.html | Post Office Has a Little Something for Manhattanites | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/theater/theater-review-ralph-fiennes-as-mod-hamlet.html | THEATER REVIEW Ralph Fiennes as Mod Hamlet | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-jordan-and-cast-take-lead-over-hornets.html | 1995 NBA PLAYOFFS Jordan and Cast Take Lead Over Hornets | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/at-work-with-wendy-lowenberg-and-andrea-willner-so-your-baby-wants-to-be-a-model.html | AT WORK WITH Wendy Lowenberg and Andrea Willner So Your Baby Wants to Be A Model | By Alex Witchel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-oklahoma-bomb-ideas-abound-but-blocking-oklahoma-type-bombs-seen-unlikely.html | TERROR IN OKLAHOMA THE BOMB Ideas Abound but Blocking OklahomaType Bombs Is Seen as Unlikely | By Fox Butterfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/a-drink-with-hollywood-cachet.html | A Drink With Hollywood Cachet | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-reports-viacom-reports-a-net-profit-in-first-quarter.html | COMPANY REPORTS Viacom Reports a Net Profit in First Quarter | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-business-outsider-is-moving-in-at-times-mirror.html | THE MEDIA BUSINESS Business Outsider Is Moving In at Times Mirror | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-pomp-and-special-circumstance.html | NEW JERSEY DAILY BRIEFING Pomp and Special Circumstance | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-lumber-company-sox-unload-on-yanks.html | BASEBALL Lumber Company Sox Unload On Yanks | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/dance-review-a-luxuriance-of-twyla-tharp.html | DANCE REVIEW A Luxuriance of Twyla Tharp | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/16-police-officers-are-indicted-in-bronx-precinct-graft-inquiry.html | 16 Police Officers Are Indicted In Bronx Precinct Graft Inquiry | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/blood-drops-analyzed-for-simpson-jury.html | Blood Drops Analyzed for Simpson Jury | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/bond-fund-strategy-too-clever-half-fidelity-stumbles-attempt-repeat-its-success.html | A Bond Fund Strategy Too Clever by Half Fidelity Stumbles in an Attempt to Repeat Its Success With Stock Funds | By Leslie Eaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/about-new-york-the-fickle-foot-of-fate-laces-up-its-dance-boots.html | ABOUT NEW YORK The Fickle Foot of Fate Laces Up Its Dance Boots | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/in-america-an-urban-primary.html | IN AMERICA An Urban Primary | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/no-indictment-in-shooting-in-paterson.html | No Indictment In Shooting In Paterson | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/hockey-isles-go-back-to-drawing-board.html | HOCKEY Isles Go Back to Drawing Board | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/the-world-shrugs-at-a-massacre-and-liberians-ask-why.html | The World Shrugs at a Massacre and Liberians Ask Why | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-jacome-creates-jam-he-can-t-escape.html | BASEBALL Jacome Creates Jam He Cant Escape | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/when-the-holocaust-isnt-news.html | When the Holocaust Isnt News | By Melvin Jules Bukiet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-news-lower-earnings-and-outlook-deflate-cyrk-s-stock.html | COMPANY NEWS LOWER EARNINGS AND OUTLOOK DEFLATE CYRKS STOCK | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/mexican-chefs-embrace-a-lighter-cuisine-of-old.html | Mexican Chefs Embrace a Lighter Cuisine of Old | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/proving-racial-bias-worker-finds-is-no-easy-task.html | Proving Racial Bias Worker Finds Is No Easy Task | By Joseph F Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/budgetary-matters-intrude-on-call-for-medicare-unity.html | Budgetary Matters Intrude On Call for Medicare Unity | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-we-the-studious-people.html | NEW JERSEY DAILY BRIEFING We the Studious People | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/at-the-nation-s-table-pittsfield-mass-in-the-berkshires-a-tradition-on-a-bun.html | AT THE NATIONS TABLE Pittsfield Mass In the Berkshires A Tradition on a Bun | By Elizabeth Field | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-754095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/eric-berger-88-former-top-editor-with-scholastic.html | Eric Berger 88 Former Top Editor With Scholastic | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/shabazz-case-a-gain-for-farrakhan.html | Shabazz Case A Gain for Farrakhan | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/style/at-the-nations-table-santa-barbara-calif-where-the-locals-go-for-mexican-food.html | AT THE NATIONS TABLE Santa Barbara CalifWhere the Locals Go For Mexican Food | By Ben Hellwarth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-2-publishers-plan-to-sell-at-the-teheran-book-fair.html | THE MEDIA BUSINESS 2 Publishers Plan to Sell At the Teheran Book Fair | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/books/books-of-the-times-nature-mother-of-all-myth-making.html | BOOKS OF THE TIMES Nature Mother of All MythMaking | By Richard Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-reports-pepsico-posts-strong-earnings-despite-restaurant-weakness.html | COMPANY REPORTS Pepsico Posts Strong Earnings Despite Restaurant Weakness | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/top-clinton-aide-ordered-payments-hidden-banker-says.html | Top Clinton Aide Ordered Payments Hidden Banker Says | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/transit-workers-suspected-of-dealing-stock-on-the-job.html | Transit Workers Suspected Of Dealing Stock on the Job | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-lives-redirected-by-libraries.html | NEW JERSEY DAILY BRIEFING Lives Redirected by Libraries | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/noble-duty-for-turkey-and-apples.html | Noble Duty For Turkey And Apples | By Marian Burros | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/real-estate-two-companies-are-planning-expansions-at-hudson-street.html | Real EstateTwo companies are planning expansions at Hudson Street buildings in which theyre tenants | By Peter Slatin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/surgeon-general-nominee-on-offensive-at-hearing.html | Surgeon General Nominee on Offensive at Hearing | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/fund-manager-and-publisher-charged-with-investment-fraud.html | Fund Manager and Publisher Charged With Investment Fraud | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/film-review-how-the-black-panthers-came-to-be-sort-of.html | FILM REVIEW How the Black Panthers Came to Be Sort Of | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/the-road-watches-you.html | The Road Watches You | By Simson Garfinkel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/cooking-in-mexico-with-a-master-chef.html | Cooking in Mexico With a Master Chef | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/dow-rises-12.80-to-record-as-data-point-to-a-soft-landing.html | Dow Rises 1280 to Record as Data Point to a Soft Landing | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/music-review-between-slices-of-mozart-the-meat-is-modern.html | MUSIC REVIEW Between Slices of Mozart the Meat Is Modern | By Alex Ross | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/television-review-for-a-night-the-ads-are-the-main-attraction.html | TELEVISION REVIEW For a Night the Ads Are the Main Attraction | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/class-notes.html | Class Notes | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/peekskill-cabby-shot-dead-after-driving-into-harlem.html | Peekskill Cabby Shot Dead After Driving Into Harlem | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/books/book-notes-517395.html | Book Notes | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-753295.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/foreign-affairs-russian-roulette.html | Foreign Affairs Russian Roulette | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/the-free-nibble-is-alive-and-plentiful.html | The Free Nibble Is Alive and Plentiful | By Sarah Jay | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-a-tangled-tale-of-a-suit-a-lawyer-and-billy-joel.html | THE MEDIA BUSINESS A Tangled Tale of a Suit A Lawyer and Billy Joel | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/100-blue-agave-the-vsop-of-tequila.html | 100 Blue Agave the VSOP of Tequila | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/cuban-americans-are-dismayed-by-the-shift-in-us-policy.html | CubanAmericans Are Dismayed by the Shift in US Policy | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-419395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/academic-panel-to-ponder-mission-of-research-universities.html | Academic Panel to Ponder Mission of Research Universities | By Lynda Richardson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-sonics-coach-pushed-to-the-brink-again.html | 1995 NBA PLAYOFFS Sonics Coach Pushed to the Brink Again | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/government-tries-to-restore-black-scholarship-program.html | Government Tries to Restore Black Scholarship Program | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/carbon-monoxide-fumes-force-evacuation-of-arts-institute-at-nyu.html | Carbon Monoxide Fumes Force Evacuation of Arts Institute at NYU | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/after-world-cup-still-verge-li-team-hopes-soccer-s-young-fans-will-lead-success.html | After World Cup Still on the Verge LI Team Hopes Soccers Young Fans Will Lead to Success | By Peter Marks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-fifth-death-in-lodi-explosion.html | NEW JERSEY DAILY BRIEFING Fifth Death in Lodi Explosion | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-man-guilty-in-murder-of-girl-6.html | NEW JERSEY DAILY BRIEFING Man Guilty in Murder of Girl 6 | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/summer-concerts-are-announced.html | Summer Concerts Are Announced | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-oklahoma-overview-2-are-detained-bombing-case-but-are-freed-after.html | TERROR IN OKLAHOMA THE OVERVIEW 2 Are Detained in Bombing Case But Are Freed After Questioning | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-split-in-gop-upsets-push-on-phone-law.html | THE MEDIA BUSINESS Split in GOP Upsets Push On Phone Law | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/a-subdued-start-to-spring-auctions.html | A Subdued Start to Spring Auctions | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/film-review-a-mexican-american-journey-of-generations.html | FILM REVIEW A MexicanAmerican Journey of Generations | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/world/us-fails-to-enlist-european-allies-in-iranian-trade-embargo.html | US Fails to Enlist European Allies in Iranian Trade Embargo | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-addenda-tv-spots-accepted-on-use-of-condoms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Spots Accepted On Use of Condoms | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-a-90-mph-fastball-in-any-language.html | BASEBALL A 90MPH Fastball in Any Language | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/displaced-aerospace-workers-face-grim-future-in-california-economy.html | Displaced Aerospace Workers Face Grim Future in California Economy | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-oklahoma-children-tender-memories-day-care-center-are-all-that-remain.html | TERROR IN OKLAHOMA THE CHILDREN Tender Memories of DayCare Center Are All That Remain After The Bomb | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18233 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-03 | https://www.nytimes.com/1995/05/03/business/pentium-prices-lowered.html | Pentium Prices Lowered | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/how-does-one-run-a-monarchy-that-works-ask-juan-carlos.html | How Does One Run a Monarchy That Works Ask Juan Carlos | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-a-drive-to-make-the-streets-safer.html | NEW JERSEY DAILY BRIEFING A Drive to Make the Streets Safer | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/study-attacks-faa-on-child-safety-seats.html | Study Attacks FAA on Child Safety Seats | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/currents-khaki-days-are-here-again.html | CURRENTSKhaki Days Are Here Again | By Marianne Rohrlich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/boy-4-almost-chokes-to-death-when-shirt-catches-in-escalator.html | Boy 4 Almost Chokes to Death When Shirt Catches in Escalator | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/ex-worker-rattles-gov-wilson-on-immigration-stand.html | ExWorker Rattles Gov Wilson on Immigration Stand | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/two-chances-to-shop-for-good-causes.html | Two Chances to Shop for Good Causes | By Suzanne Slesin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-newark-to-get-large-pathmark.html | NEW JERSEY DAILY BRIEFING Newark to Get Large Pathmark | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/officers-walk-under-public-glare.html | Officers Walk Under Public Glare | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/rebel-serbs-pound-zagreb-for-second-day.html | Rebel Serbs Pound Zagreb for Second Day | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/welcome-the-cyber-tutor.html | Welcome the CyberTutor | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/sir-michael-hordern-dies-at-83-british-actor-of-infinite-range.html | Sir Michael Hordern Dies at 83 British Actor of Infinite Range | By Mel Gussow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/books/books-of-the-times-unforgettable-knicks-a-love-story.html | BOOKS OF THE TIMES Unforgettable Knicks A Love Story | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/yacht-racing-conner-makes-changes-for-the-better.html | YACHT RACING Conner Makes Changes for the Better | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/editorial-notebook-boat-builders-of-bristol-america-s-cup-century-victors.html | Editorial Notebook The Boat Builders of Bristol Americas Cup  A Century of Victors | By Richard E Mooney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/essay-of-horses-and-candidates.html | Essay Of Horses And Candidates | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/economic-data-show-a-slowing-of-us-growth-for-rest-of-year.html | Economic Data Show a Slowing Of US Growth for Rest of Year | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-927195.html | In Performance CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/at-home-with-emma-tennant-it-s-hard-to-keep-a-good-sequel-secret.html | AT HOME WITH Emma Tennant Its Hard to Keep A Good Sequel Secret | By Sarah Lyall | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/basketball-ewing-owns-up-to-a-bit-of-wear-and-tear.html | BASKETBALL Ewing Owns Up to a Bit of Wear and Tear | By Malcolm Moran | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/clinton-in-moscow-focusing-on-differences.html | Clinton in Moscow Focusing on Differences | By Steven Erlanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/woman-tells-of-carjacking-and-6-hours-in-the-trunk.html | Woman Tells Of Carjacking And 6 Hours In the Trunk | By John T McQuiston | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/television-review-from-darkly-powerful-to-kinky-and-back.html | TELEVISION REVIEW From Darkly Powerful To Kinky and Back | By John J OConnor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/close-to-home-when-life-s-partner-comes-pre-chosen.html | CLOSE TO HOME When Lifes Partner Comes PreChosen | By Shoba Narayan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/gingrich-cuts-ties-to-gopac-a-party-coffer.html | Gingrich Cuts Ties to Gopac A Party Coffer | By Jerry Gray | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/economic-scene-phasing-out-protection-for-textiles-may-take-a-silver-bullet.html | Economic Scene Phasing out protection for textiles may take a silver bullet | By Peter Passell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/50-year-dark-age-ends-in-brooklyn.html | 50Year Dark Age Ends in Brooklyn | By Eve M Kahn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-accounts-648595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/credit-markets-bond-prices-gain-on-data-confirming-slow-economy.html | CREDIT MARKETS Bond Prices Gain on Data Confirming Slow Economy | By Robert Hurtado | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-business-world-bank-likely-to-vote-argentine-aid.html | INTERNATIONAL BUSINESS World Bank Likely to Vote Argentine Aid | By Paul Lewis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/mayor-criticizes-business-group-s-budget-recommendations.html | Mayor Criticizes Business Groups Budget Recommendations | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/on-baseball-true-blue-replace-the-keystone-kops.html | ON BASEBALL True Blue Replace the Keystone Kops | By Claire Smith | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-fulton-market-lease-includes-big-rent-increase.html | New Fulton Market Lease Includes Big Rent Increase | By Selwyn Raab | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/grenades-and-rocket-launcher-mobile-arsenal-no-just-junk.html | Grenades and Rocket Launcher Mobile Arsenal No Just Junk | By Kirk Johnson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/algeria-militants-vow-to-kill-women-linked-to-government.html | Algeria Militants Vow to Kill Women Linked to Government | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-whitman-to-speak-at-wheaton.html | NEW JERSEY DAILY BRIEFING Whitman to Speak at Wheaton | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-926395.html | In Performance CLASSICAL MUSIC | By Alex Ross | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/bank-mergers-with-insurers-are-set-back.html | Bank Mergers With Insurers Are Set Back | By Keith Bradsher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-burnett-organizes-media-council.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Organizes Media Council | By James Bennet | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/clinton-at-conference-on-aging-assails-gop-medicare-plans.html | Clinton at Conference on Aging Assails GOP Medicare Plans | By Todd S Purdum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-scios-nova-shares-plunge-on-disappointing-drug-trial.html | COMPANY NEWS SCIOS NOVA SHARES PLUNGE ON DISAPPOINTING DRUG TRIAL | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/bridge-531495.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/at-angier-biddle-duke-s-funeral-fond-memories.html | At Angier Biddle Dukes Funeral Fond Memories | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/kent-state-at-25.html | Kent State at 25 | By Joseph Kelner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/second-night-of-caution-at-auction.html | Second Night of Caution at Auction | By Carol Vogel | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/music-review-the-guitar-and-far-beyond.html | MUSIC REVIEW The Guitar and Far Beyond | By Allan Kozinn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-sky-beauty-rewards-nervous-owner.html | HORSE RACING Sky Beauty Rewards Nervous Owner | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/senate-backs-plan-to-limit-damages-in-all-civil-cases.html | Senate Backs Plan To Limit Damages In All Civil Cases | By Neil A Lewis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-mourning-families-missing-victims-oklahoma-are-helped-one-who.html | TERROR IN OKLAHOMA THE MOURNING Families of Missing Victims in Oklahoma Are Helped by One Who Knows | By David Gonzalez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-grancare-to-purchase-evergreen-healthcare.html | COMPANY NEWS GRANCARE TO PURCHASE EVERGREEN HEALTHCARE | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/theater/theater-review-my-thing-of-love-bad-manners-bad-marriage-a-comedy.html | THEATER REVIEW MY THING OF LOVE Bad Manners Bad Marriage A Comedy | By Vincent Canby | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/washington-journal-event-for-a-nation-ready-for-prayer.html | Washington Journal Event for a Nation Ready for Prayer | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-convict-freed-in-error-is-caught.html | NEW JERSEY DAILY BRIEFING Convict Freed in Error Is Caught | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-business-warburg-warns-profits-will-disappoint.html | INTERNATIONAL BUSINESS Warburg Warns Profits Will Disappoint | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/japanese-police-arrest-top-lawyer-for-cult-linked-to-nerve-gas.html | Japanese Police Arrest Top Lawyer for Cult Linked to Nerve Gas | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/robert-towers-novelist-critic-and-memorable-teacher-72.html | Robert Towers Novelist Critic And Memorable Teacher 72 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/hockey-defense-deserts-devils-in-season-ending-loss.html | HOCKEY Defense Deserts Devils In SeasonEnding Loss | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/the-last-open-space-may-come-with-tees.html | The Last Open Space May Come With Tees | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-dance-925595.html | In Performance DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/classical-music-review-contrasting-noise-and-quiet.html | CLASSICAL MUSIC REVIEW Contrasting Noise and Quiet | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-ground-broken-for-police-center.html | NEW JERSEY DAILY BRIEFING Ground Broken for Police Center | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-once-a-superstar-now-a-hopeful.html | HORSE RACINGOnce a Superstar Now a Hopeful | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/design-notebook-in-search-of-a-pulse-at-high-point.html | DESIGN NOTEBOOK In Search of a Pulse At High Point | By Mitchell Owens | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/pop-review-breathy-sophisticates-romancing-in-the-ruins.html | POP REVIEW Breathy Sophisticates Romancing in the Ruins | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/stocks-continue-their-surge-with-dow-advancing-44.27.html | Stocks Continue Their Surge With Dow Advancing 4427 | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-tyson-quizzed-in-assault-suit.html | NEW JERSEY DAILY BRIEFING Tyson Quizzed in Assault Suit | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/baseball-mets-do-the-freeze-play-against-expos-pitcher.html | BASEBALL Mets Do the Freeze Play Against Expos Pitcher | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/dutch-hold-serb-war-crime-documents.html | Dutch Hold Serb War Crime Documents | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/moving-day-at-the-news.html | Moving Day At The News | By Douglas Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/style/chronicle-894195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-time-warner-replaces-chairman-of-music-group-with-hbo-chief.html | THE MEDIA BUSINESS Time Warner Replaces Chairman Of Music Group With HBO Chief | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-hazard-board-funds-imperiled.html | NEW JERSEY DAILY BRIEFING Hazard Board Funds Imperiled | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/first-step-cuba-americans-say-accord-immigration-might-be-followed-other.html | A First Step on Cuba Americans Say the Accord on Immigration Might Be Followed by Other Agreements | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/transit-authority-faulted-on-asbestos.html | Transit Authority Faulted on Asbestos | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-of-the-times-the-farm-calls-out-to-the-fan.html | Sports of The Times The Farm Calls Out To the Fan | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-tele-communications-in-deal-for-internet-access.html | THE MEDIA BUSINESS TeleCommunications in Deal for Internet Access | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-overview-stymied-officials-review-approach-bombing-case.html | TERROR IN OKLAHOMA THE OVERVIEW STYMIED OFFICIALS REVIEW APPROACH IN BOMBING CASE | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/argentina-s-ills-could-help-leader.html | Argentinas Ills Could Help Leader | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/panel-backs-nomination-for-cia.html | Panel Backs Nomination For CIA | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-in-oklahoma-security-us-is-easing-restrictions-on-monitoring-some-groups.html | TERROR IN OKLAHOMA SECURITY US Is Easing Restrictions On Monitoring Some Groups | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/at-carnegie-hall-a-multitude-for-mahler.html | At Carnegie Hall A Multitude for Mahler | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-eltish-leads-an-international-contingent.html | HORSE RACING Eltish Leads an International Contingent | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/two-officers-are-charged-in-payoff-plan.html | Two Officers Are Charged In Payoff Plan | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/georgiapacific-riding-out-building-slump-on-demand-for-paper.html | GeorgiaPacific Riding Out Building Slump on Demand for Paper | By Jerry Schwartz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/the-tires-to-kick-in-computer-stores.html | The Tires To Kick In Computer Stores | By Joshua Mills | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/fidelity-selects-executive-to-shore-up-bond-funds.html | Fidelity Selects Executive To Shore Up Bond Funds | By Leslie Eaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-air-base-defends-its-existence.html | NEW JERSEY DAILY BRIEFING Air Base Defends Its Existence | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/debate-on-nominee-could-mean-trouble-for-gop-hopefuls.html | Debate on Nominee Could Mean Trouble for GOP Hopefuls | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/ex-aide-ties-sheik-to-call-for-violence.html | ExAide Ties Sheik to Call For Violence | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/4-traders-of-foreign-debt-are-indicted-for-defrauding-3-banks.html | 4 Traders of Foreign Debt Are Indicted for Defrauding 3 Banks | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/prosecutor-in-rockland-county-resigns-post-after-a-guilty-plea.html | Prosecutor in Rockland County Resigns Post After a Guilty Plea | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/paris-journal-on-election-day-puppets-could-steal-the-show.html | Paris Journal On Election Day Puppets Could Steal the Show | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/style/chronicle-893395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/baseball-yanks-get-a-lift-from-williams-in-the-13th.html | BASEBALL Yanks Get A Lift From Williams In the 13th | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-tattoo-is-cited-in-killing-of-wife.html | NEW JERSEY DAILY BRIEFING Tattoo Is Cited in Killing of Wife | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/poll-finds-pataki-s-ratings-are-low-over-budget-cuts.html | Poll Finds Pataki s Ratings Are Low Over Budget Cuts | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-john-doe-no-1-special-report-life-solitude-obsessions.html | TERROR IN OKLAHOMA John Doe No 1 A special report A Life of Solitude and Obsessions | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-qantas-selects-new-saatchi-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Qantas Selects New Saatchi Agency | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/hockey-isles-henning-let-go-after-just-a-year-on-the-job.html | HOCKEY Isles Henning Let Go After Just a Year On the Job | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/israel-lifts-secrecy-veil-from-spy-convictions.html | Israel Lifts Secrecy Veil From Spy Convictions | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/court-rejects-pataki-s-decision-to-withhold-the-pay-of-legislative-workers.html | Court Rejects Pataki s Decision to Withhold the Pay of Legislative Workers | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-bank-of-boston-to-buy-minneapolis-mortgage-business.html | COMPANY NEWS BANK OF BOSTON TO BUY MINNEAPOLIS MORTGAGE BUSINESS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-757095.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/review-of-737-jetliner-fails-to-find-cause-of-2-crashes.html | Review of 737 Jetliner Fails To Find Cause of 2 Crashes | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/1995-nba-playoffs-game-isn-t-on-top-of-kukoc-s-priority-list.html | 1995 NBA PLAYOFFS Game Isnt on Top of Kukocs Priority List | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/bratton-apologizes-again-and-this-time-it-s-more-galling.html | Bratton Apologizes Again and This Time Its More Galling | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/dance-review-a-choreographic-history-lesson.html | DANCE REVIEW A Choreographic History Lesson | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/journal-mary-fisher-now.html | Journal Mary Fisher Now | By Frank Rich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/16-officers-indicted-in-a-pattern-of-brutality-in-a-bronx-precinct.html | 16 Officers Indicted in a Pattern of Brutality in a Bronx Precinct | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/persistence-is-rewarded-vindication.html | Persistence Is Rewarded Vindication | By Joe Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/early-talks-show-signs-of-withdrawal-in-chrysler-takeover-bid.html | Early Talks Show Signs of Withdrawal in Chrysler Takeover Bid | By Kurt Eichenwald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-forced-decision-for-a-media-giant-s-management.html | THE MEDIA BUSINESS Forced Decision for a Media Giants Management | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-more-space-for-slot-machines.html | NEW JERSEY DAILY BRIEFING More Space for Slot Machines | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/market-place-changes-in-branch-systems-make-playing-bank-takeovers-riskier.html | Market Place Changes in branch systems make playing bank takeovers riskier | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/end-is-sought-to-videodisk-format-rivalry.html | End Is Sought To Videodisk Format Rivalry | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/martin-gansberg-74-a-reporter-and-editor-for-43-years-at-times.html | Martin Gansberg 74 a Reporter And Editor for 43 Years at Times | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/from-washington-the-fading-pension.html | From Washington The Fading Pension | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/europe-still-gives-big-doses-of-money-to-help-the-arts.html | Europe Still Gives Big Doses of Money To Help the Arts | By Alan Riding | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/2d-man-dies-from-rare-mouse-borne-virus.html | 2d Man Dies From Rare MouseBorne Virus | By Elisabeth Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/presumed-guilty.html | Presumed Guilty | By Anton Shammas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/day-of-familiar-dueling-at-simpson-trial.html | Day of Familiar Dueling at Simpson Trial | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-olympus-names-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Olympus Names Kirshenbaum Bond | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/world/the-day-of-hitler-s-death-even-now-new-glimpses.html | The Day of Hitlers Death Even Now New Glimpses | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/us/harvard-investigates-a-professor-who-wrote-of-space-aliens.html | Harvard Investigates a Professor Who Wrote of Space Aliens | By William H Honan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/metro-matters-even-grayer-areas-when-official-half-county-s-power-couple.html | METRO MATTERS Even Grayer Areas When an Official Is Half of a Countys Power Couple | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/panel-says-mob-s-friends-got-teamster-jobs-at-javits-center.html | Panel Says Mobs Friends Got Teamster Jobs at Javits Center | By Selwyn Raab | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-space-latest-mini-van-frontier-chrysler-ford-spar.html | THE MEDIA BUSINESS ADVERTISING Space the latest minivan frontier Chrysler and Ford spar over which model has more room | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/enjoying-publicity-s-glow-and-being-hurt-by-glare.html | Enjoying Publicitys Glow And Being Hurt by Glare | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-private-vehicle-agencies-fought.html | NEW JERSEY DAILY BRIEFING Private Vehicle Agencies Fought | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/can-it-be-buffett-is-mortal.html | Can It Be Buffett Is Mortal | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/brokers-said-to-exploit-fear-to-stir-queens-home-sales.html | Brokers Said to Exploit Fear To Stir Queens Home Sales | By Lynette Holloway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/yacht-racing-the-faster-boat-only-the-races-will-tell.html | YACHT RACING The Faster Boat Only the Races Will Tell | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/bar-constitutional-amendment-right-bear-arms-one-clause-defines-cause.html | At the Bar In the constitutional amendment on the right to bear arms one clause defines a cause | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-these-yankee-fans-have-come-to-play.html | BASEBALL These Yankee Fans Have Come to Play | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-picasso-shows-why-he-s-picasso.html | ART REVIEW Picasso Shows Why Hes Picasso | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/charles-wall-91-long-director-of-george-washington-s-home.html | Charles Wall 91 Long Director Of George Washingtons Home | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/adele-marcus-is-dead-at-89-taught-many-notable-pianists.html | Adele Marcus Is Dead at 89 Taught Many notable Pianists | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-382795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-ground-zero-after-15-days-search-for-bombing-victims-ends.html | TERROR IN OKLAHOMA AT GROUND ZERO After 15 Days the Search for Bombing Victims Ends | By Jane H Lii | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/committee-proposes-whittling-of-social-security-benefits.html | Committee Proposes Whittling of Social Security Benefits | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/senate-republicans-halt-effort-to-redo-civil-legal-system.html | Senate Republicans Halt Effort to Redo Civil Legal System | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-shhh-the-paintings-are-conversing.html | ART REVIEW Shhh The Paintings Are Conversing | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/judge-upholds-cap-on-welfare-by-new-jersey.html | Judge Upholds Cap on Welfare By New Jersey | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/dancing-cheek-to-cheek-and-that-s-only-the-beginning.html | Dancing Cheek to Cheek and Thats Only the Beginning | By Mindy Aloff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/virtual-ecosystems.html | Virtual Ecosystems | By Jennifer S Whitaker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/david-a-rose-89-massachusetts-judge-headed-rights-panel.html | David A Rose 89 Massachusetts Judge Headed Rights Panel | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/abroad-at-home-words-matter.html | Abroad at Home Words Matter | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/film-review-kevin-kline-romps-as-a-french-jewel-thief.html | FILM REVIEW Kevin Kline Romps As a French Jewel Thief | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/ex-aide-says-sheik-wanted-mubarak-dead.html | ExAide Says Sheik Wanted Mubarak Dead | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-whitman-alters-life-term-bill.html | NEW JERSEY DAILY BRIEFING Whitman Alters LifeTerm Bill | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/books/books-of-the-times-jackie-oh-oh-oh-oh-oh-oh.html | BOOKS OF THE TIMES Jackie Oh Oh Oh Oh Oh Oh | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/dance-review-ballet-ballet-everywhere.html | DANCE REVIEW Ballet Ballet Everywhere | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/when-a-house-is-not-a-home-just-a-police-sting-parlor.html | When a House Is Not a Home Just a Police Sting Parlor | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/the-media-business-advertising-addenda-accounts-580895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/europe-s-muslim-population-frustrated-poor-and-divided.html | Europes Muslim Population Frustrated Poor and Divided | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-investigation-hopes-for-quick-answers-fade-bombing-inquiry.html | TERROR IN OKLAHOMA THE INVESTIGATION As Hopes for Quick Answers Fade Bombing Inquiry Enters SlowerMoving Phase | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/allan-o-hunter-78-head-of-fannie-mae-in-decade-of-growth.html | Allan O Hunter 78 Head of Fannie Mae In Decade of Growth | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-us-judge-allows-welfare-cap.html | NEW JERSEY DAILY BRIEFING US Judge Allows Welfare Cap | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/rowland-faces-a-battle-on-5-school-board-nominees-none-black-or-puerto-rican.html | Rowland Faces a Battle on 5 School Board Nominees None Black or Puerto Rican | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/clinton-backs-aide-who-is-inquiry-target.html | Clinton Backs Aide Who Is Inquiry Target | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/new-rules-are-approved-for-nationwide-caller-id.html | New Rules Are Approved For Nationwide Caller ID | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-498095.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/croats-attack-serbs-flee-and-another-town-is-uprooted.html | Croats Attack Serbs Flee and Another Town Is Uprooted | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/hockey-reminders-are-everywhere-for-rangers.html | HOCKEY Reminders Are Everywhere for Rangers | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-495595.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/louis-krasner-violinist-and-teacher-dies-at-91.html | Louis Krasner Violinist and Teacher Dies at 91 | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/credit-markets-bonds-rally-a-second-day-with-yields-lowest-in-year.html | CREDIT MARKETS Bonds Rally a Second Day With Yields Lowest in Year | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/research-hints-of-immunization-via-food.html | Research Hints of Immunization via Food | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/discounters-do-best-as-stores-show-weak-sales-growth.html | Discounters Do Best as Stores Show Weak Sales Growth | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/critic-s-notebook-sweden-s-poet-of-film-and-stagecraft.html | CRITICS NOTEBOOK Swedens Poet of Film and Stagecraft | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/unusual-leader-in-a-dallas-campaign.html | Unusual Leader in a Dallas Campaign | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/bail-granted-rape-suspect-who-fled-us.html | Bail Granted Rape Suspect Who Fled US | By George Judson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18243 of 33266

| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/in-shift-rent-board-asks-two-tiered-increase.html | In Shift Rent Board Asks TwoTiered Increase | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/company-reports-dow-corning-ponders-filing-for-bankruptcy.html | COMPANY REPORTS Dow Corning Ponders Filing For Bankruptcy | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-politics-vs-public-housing-ban.html | NEW JERSEY DAILY BRIEFING Politics vs Public Housing Ban | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/iran-offers-to-return-spent-nuclear-fuel.html | Iran Offers to Return Spent Nuclear Fuel | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-harper-for-3-yes-it-s-a-knicks-pacers-rematch.html | 1995 NBA PLAYOFFS Harper for 3  Yes Its a KnicksPacers Rematch | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-500595.html | Art in Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/horse-racing-notebook-its-like-rush-hour-at-run-for-roses.html | HORSE RACING NOTEBOOKIts Like Rush Hour at Run for Roses | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/yale-university-paying-employees-to-call-new-haven-home.html | Yale University Paying Employees to Call New Haven Home | By Jacques Steinberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/our-towns-a-family-store-struggles-to-keep-afloat-and-with-it-a-downtown.html | OUR TOWNS A Family Store Struggles to Keep Afloat and With It a Downtown | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/international-business-chile-fears-a-delay-in-trade-bloc-entry.html | INTERNATIONAL BUSINESS Chile Fears a Delay in TradeBloc Entry | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/article-080195-no-title.html | Article 080195  No Title | By Eric Asimov | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/sounds-around-town-489095.html | Sounds Around Town | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-from-ancients-both-savage-in-conquest-and-delicate-in-sculpture.html | ART REVIEW From Ancients Both Savage In Conquest And Delicate In Sculpture | By Michael Kimmelman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/hello-mother-russia-smirnoff-returns-to-its-roots.html | Hello Mother Russia Smirnoff Returns to Its Roots | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/clinton-opposes-move-to-toughen-embargo-on-cuba.html | CLINTON OPPOSES MOVE TO TOUGHEN EMBARGO ON CUBA | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/reebok-settles-price-fixing-case-and-will-pay-9-5-million.html | Reebok Settles PriceFixing Case and Will Pay 95 Million | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-bulls-gain-as-hornets-miss-twice-at-the-end.html | 1995 NBA PLAYOFFS Bulls Gain As Hornets Miss Twice At the End | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/blood-used-in-frame-up-simpson-lawyers-assert.html | Blood Used in FrameUp Simpson Lawyers Assert | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/moscow-journal-russia-s-glory-is-real-if-the-grandeur-rings-false.html | Moscow Journal Russias Glory Is Real if the Grandeur Rings False | By Steven Erlanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-crustacean-prognostication.html | NEW JERSEY DAILY BRIEFING Crustacean Prognostication | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-in-oklahoma-in-waco-after-bombing-a-rush-to-visit-davidian-site.html | TERROR IN OKLAHOMA IN WACO After Bombing a Rush to Visit Davidian Site | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/college-football-moeller-resigns-as-michigan-coach.html | COLLEGE FOOTBALL Moeller Resigns as Michigan Coach | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/on-pro-basketball-harper-turns-back-both-clock-and-cavs.html | ON PRO BASKETBALL Harper Turns Back Both Clock and Cavs | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/on-my-mind-in-irons-to-cuba.html | On My Mind In Irons to Cuba | By A M Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/dole-defends-threat-to-bar-a-vote-on-surgeon-general.html | Dole Defends Threat to Bar A Vote on Surgeon General | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/archives/town-seeks-a-fortune-from-a-chemical-leak.html | Town Seeks a Fortune From a Chemical Leak | By John MacCormack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/restaurants-079895.html | Restaurants | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/cycling-ups-and-downs-that-transcend-the-hills.html | CYCLING Ups and Downs That Transcend the Hills | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/executive-at-grace-seeks-to-buy-its-dialysis-unit.html | Executive at Grace Seeks to Buy Its Dialysis Unit | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-001195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-107795.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/china-is-said-to-sell-executed-inmates-organs.html | China Is Said to Sell Executed Inmates Organs | By Catherine S Manegold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/choice-of-ex-governor-to-head-us-archives-upsets-historians.html | Choice of ExGovernor to Head US Archives Upsets Historians | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/media-business-advertising-marketers-rush-television-premiere-hollywood-behemoth.html | THE MEDIA BUSINESS Advertising Marketers rush to the television premiere of a Hollywood behemoth | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-inquiry-into-shooting-is-opposed.html | NEW JERSEY DAILY BRIEFING Inquiry Into Shooting Is Opposed | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/about-real-estate-a-project-at-levitt-estate-wont-be-like-levittown.html | About Real EstateA Project at Levitt Estate Wont Be Like Levittown | By Diana Shaman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-497195.html | Art in Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-hope-for-return-of-daily-jewish-newspaper.html | New Hope for Return of Daily Jewish Newspaper | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-499895.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/the-media-business-fcc-vote-gives-murdoch-big-victory-on-ownership.html | THE MEDIA BUSINESS FCC Vote Gives Murdoch Big Victory on Ownership | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/horse-racing-draw-leaves-favorites-on-outside.html | HORSE RACING Draw Leaves Favorites on Outside | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/film-review-nothing-is-what-it-seems-and-no-one-is-either.html | FILM REVIEW Nothing Is What It Seems And No One Is Either | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-redemption-is-a-slam-in-10th-for-hundley.html | BASEBALL Redemption Is a Slam In 10th for Hundley | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/jose-estenssoro-61-who-led-oil-privatization-in-argentina.html | Jose Estenssoro 61 Who Led Oil Privatization in Argentina | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-interest-groups-inquiry-urged-into-possible-link-between-anti.html | TERROR IN OKLAHOMA INTEREST GROUPS Inquiry Urged Into Possible Link Between AntiGovernment Groups | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/congressional-memo-gop-feels-the-heat-the-furnace-medicare.html | Congressional Memo GOP Feels the Heat The Furnace Medicare | By Robin Toner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/market-place-the-case-of-the-missing-tire-factory-will-goodyear-pay.html | Market Place The case of the missing tire factory Will Goodyear pay | By James Sterngold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/diners-journal-politically-culinary.html | Diners Journal Politically Culinary | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/what-a-dump-landfills-yield-riches-as-fields-of-natural-gas.html | What a Dump Landfills Yield Riches As Fields of Natural Gas | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/sounds-around-town-025995.html | Sounds Around Town | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/danish-study-shows-wine-aiding-longevity.html | Danish Study Shows Wine Aiding Longevity | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/tv-weekend-on-a-manhattan-bus-ride-a-trip-to-the-past.html | TV WEEKEND On a Manhattan Bus Ride a Trip to the Past | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/three-women-s-views-of-on-screen-eroticism.html | Three Womens Views Of OnScreen Eroticism | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/home-video-121295.html | Home Video | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/what-right-to-arms.html | What Right to Arms | By Herbert Mitgang | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-yankees-show-off-new-weapon-the-home-run.html | BASEBALL Yankees Show Off New Weapon the Home Run | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/wilson-s-96-drive-is-bruised-but-alive.html | Wilsons 96 Drive Is Bruised but Alive | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-381995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/audit-findings-by-state-assert-mismanagement-at-javits.html | Audit Findings by State Assert Mismanagement at Javits | By Brett Pulley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/us/in-search-of-security-radar-scanners-that-undress-people.html | In Search of Security Radar Scanners That Undress People | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/us-is-aiming-to-privatize-index-of-leading-indicators.html | US Is Aiming to Privatize Index of Leading Indicators | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-3-large-hospitals-plan-to-merge.html | NEW JERSEY DAILY BRIEFING 3 Large Hospitals Plan to Merge | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/at-t-appoints-chief-for-its-flagging-computer-business.html | ATT Appoints Chief for Its Flagging Computer Business | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/city-life-s-about-the-same-under-giuliani-poll-finds.html | City Lifes About the Same Under Giuliani Poll Finds | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/john-edwin-o-toole-66-leader-in-advertising-for-three-decades.html | John Edwin OToole 66 Leader In Advertising for Three Decades | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/hockey-will-devils-bring-deja-vu-to-life.html | HOCKEY Will Devils Bring Deja Vu to Life | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-ewing-receives-a-respite-of-sorts.html | 1995 NBA PLAYOFFS Ewing Receives A Respite Of Sorts | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-rembrandt-era-landscapes.html | ART REVIEW RembrandtEra Landscapes | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/fighting-prosecutor-stopped-fighting-for-himself.html | Fighting Prosecutor Stopped Fighting for Himself | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/world/chirac-vows-french-vote-on-europe-treaty.html | Chirac Vows French Vote on Europe Treaty | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/business/a-7.1-billion-hoechst-deal-for-dow-unit.html | A 71 Billion Hoechst Deal For Dow Unit | By Milt Freudenheim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-of-the-times-lukas-filly-can-shoot-three.html | Sports of The Times Lukas Filly Can Shoot The Three | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-this-year-it-s-lakers-turn-to-quiet-supersonics-early.html | 1995 NBA PLAYOFFS This Year Its Lakers Turn To Quiet SuperSonics Early | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-psychic-is-told-to-make-refunds.html | NEW JERSEY DAILY BRIEFING Psychic Is Told to Make Refunds | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/theater/theater-review-in-the-presence-of-death.html | THEATER REVIEW In the Presence of Death | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-of-the-times-the-fans-just-want-to-be-sure.html | Sports of The Times The Fans Just Want To Be Sure | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-the-president-clinton-assails-the-preachings-of-the-militias.html | TERROR IN OKLAHOMA THE PRESIDENT Clinton Assails The Preachings Of the Militias | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/lewis-t-preston-68-dies-led-world-bank-into-90-s.html | Lewis T Preston 68 Dies Led World Bank Into 90s | By David Binder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/prudential-insurance-pays-record-5-million-fine-for-violations-new-york-state.html | Prudential Insurance Pays a Record 5 Million Fine for Violations in New York State | By Michael Quint | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/california-governor-defends-himself-on-issue-of-illegal-alien.html | California Governor Defends Himself on Issue of Illegal Alien | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/st-helier-journal-facing-nazis-upper-lips-were-not-always-stiff.html | St Helier Journal Facing Nazis Upper Lips Were Not Always Stiff | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/us-japanese-auto-trade-talks-end-in-failure.html | USJapanese Auto Trade Talks End in Failure | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-land-sale-to-ease-budget-deficit.html | NEW JERSEY DAILY BRIEFING Land Sale to Ease Budget Deficit | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/family-posts-1-million-bond-and-ex-fugitive-goes-home.html | Family Posts 1 Million Bond And ExFugitive Goes Home | By George Judson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/baseball-keeping-up-with-jones-too-much-for-1-8-reds.html | BASEBALL Keeping Up With Jones Too Much for 18 Reds | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/europeans-struggle-to-balance-old-ways-with-new-muslim-immigrants.html | Europeans Struggle to Balance Old Ways With New Muslim Immigrants | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/turkeys-war-of-words.html | Turkeys War of Words | By Yasar Kemal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/nominee-to-school-board-denounced-at-state-hearing.html | Nominee to School Board Denounced at State Hearing | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/horse-racing-trainer-in-derby-is-under-a-cloud.html | HORSE RACINGTrainer In Derby Is Under A Cloud | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/observer-shooting-from-the-lip.html | Observer Shooting From the Lip | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/treasuries-surge-and-rates-fall-on-jobs-report.html | Treasuries Surge And Rates Fall On Jobs Report | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/music-review-half-mozart-half-wild-two-different-worlds.html | MUSIC REVIEW Half Mozart Half Wild Two Different Worlds | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/clinton-aides-in-92-saw-political-threat-from-90-loans.html | Clinton Aides in 92 Saw Political Threat from 90 Loans | By Jeff Gerth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/1995-nba-playoffs-blame-likely-to-fall-on-sonics-coach.html | 1995 NBA PLAYOFFS Blame Likely to Fall on Sonics Coach | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/for-medellin-assassin-10-life-sentences.html | For Medellin Assassin 10 Life Sentences | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/22-held-in-ring-that-traced-and-sold-mobile-phone-codes.html | 22 Held in Ring That Traced And Sold Mobile Phone Codes | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/music-review-crying-out-to-the-heavens-with-414-voices.html | MUSIC REVIEW Crying Out to the Heavens With 414 Voices | By Edward Rothstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/jobless-rate-rises-to-5.8-in-clear-sign-of-slowdown.html | Jobless Rate Rises to 58 In Clear Sign of Slowdown | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/new-optimism-on-surgeon-general-choice.html | New Optimism on Surgeon General Choice | By Robin Toner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-not-guilty-plea-to-gambling.html | NEW JERSEY DAILY BRIEFING Not Guilty Plea to Gambling | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/witness-tries-to-explain-missing-simpson-blood.html | Witness Tries to Explain Missing Simpson Blood | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/nintendo-delays-introduction-of-ultra-64-video-game-player.html | Nintendo Delays Introduction Of Ultra 64 VideoGame Player | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/long-island-trains-are-often-dirty-and-late-rider-survey-finds.html | Long Island Trains Are Often Dirty and Late Rider Survey Finds | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-former-grace-executives-back-bid-for-health-subsidiary.html | COMPANY NEWS Former Grace Executives Back Bid for Health Subsidiary | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/to-toss-or-grind-in-new-york-disposal-reconsidered.html | To Toss or Grind in New York Disposal Reconsidered | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/for-croats-and-serbs-an-uneasy-reunion.html | For Croats and Serbs an Uneasy Reunion | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-walkway-will-link-2-trumps.html | NEW JERSEY DAILY BRIEFING Walkway Will Link 2 Trumps | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/ex-sergeant-is-sentenced-for-stealing.html | ExSergeant Is Sentenced For Stealing | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/russian-troupe-far-off-broadway.html | Russian Troupe Far Off Broadway | By Ralph Blumenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-oklahoma-hunt-agents-scour-arizona-town-plodding-search-for-clues.html | TERROR IN OKLAHOMA THE HUNT Agents Scour Arizona Town In Plodding Search for Clues | By John Kifner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/horse-racing-krone-is-going-both-for-the-roses-and-for-the-record.html | HORSE RACING Krone Is Going Both for the Roses And for the Record | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/britain-s-tories-shaken-by-rout-in-local-vote.html | Britains Tories Shaken by Rout in Local Vote | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-179095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/baseball-kamieniecki-and-mattingly-hurt-in-victory.html | BASEBALL Kamieniecki And Mattingly Hurt in Victory | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/pop-review-asian-americans-stake-a-claim-on-rock.html | POP REVIEW AsianAmericans Stake a Claim on Rock | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/jazz-review-a-night-of-100-years-of-onstage-experience.html | JAZZ REVIEW A Night of 100 Years Of Onstage Experience | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-410195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-keep-court-reporters-panel-says.html | NEW JERSEY DAILY BRIEFING Keep Court Reporters Panel Says | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/about-new-york-youth-cynics-the-48th-precinct-and-the-difficult-road-ahead.html | ABOUT NEW YORK Youth Cynics the 48th Precinct and the Difficult Road Ahead | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/in-america-the-issue-is-jobs.html | In America The Issue Is Jobs | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-heading-off-a-stealth-candidate.html | NEW JERSEY DAILY BRIEFING Heading Off a Stealth Candidate | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-trump-agrees-to-end-feud-over-hotel.html | COMPANY NEWS Trump Agrees To End Feud Over Hotel | By Diana B Henriques | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/hockey-who-s-in-net-is-just-one-of-many-questions-for-rangers.html | HOCKEY Whos in Net Is Just One of Many Questions for Rangers | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/theater-review-adventures-and-song-in-chicago.html | THEATER REVIEW Adventures And Song In Chicago | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/unemployment-rates-up-in-new-york-state-and-new-jersey.html | Unemployment Rates Up in New York State and New Jersey | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/1995-nba-playoffs-knicks-know-enemy-all-too-well.html | 1995 NBA PLAYOFFS Knicks Know Enemy All Too Well | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/israeli-seizures-of-arab-owned-land-set-off-storm.html | Israeli Seizures of ArabOwned Land Set Off Storm | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-overview-day-17-blast-site-hope-ends-healing-begins.html | TERROR IN OKLAHOMA THE OVERVIEW Day 17 at Blast Site Hope Ends and Healing Begins | By David Gonzalez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/3-states-heaviest-political-guns-try-to-save-their-military-bases.html | 3 States Heaviest Political Guns Try to Save Their Military Bases | By Jacques Steinberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-the-attorney-general-reno-defends-us-conduct-in-waco-raid.html | TERROR IN OKLAHOMA THE ATTORNEY GENERAL Reno Defends US Conduct In Waco Raid | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/priest-charged-in-sex-case.html | Priest Charged In Sex Case | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/yacht-racing-for-america-s-cup-boats-the-big-game-is-here.html | YACHT RACING For Americas Cup Boats the Big Game Is Here | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-animal-rites-judge-says-no.html | NEW JERSEY DAILY BRIEFING Animal Rites Judge Says No | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-chase-is-turning-to-a-specialist-to-help-sharpen-its-budget-ax.html | COMPANY NEWS Chase Is Turning to a Specialist To Help Sharpen Its Budget Ax | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-the-show-goes-on-at-waterloo.html | NEW JERSEY DAILY BRIEFING The Show Goes on at Waterloo | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/after-scandal-a-mission-precinct-chief-trying-to-regain-trust.html | After Scandal a Mission Precinct Chief Trying to Regain Trust | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/proposal-for-a-bridge-intrudes-on-island-life.html | Proposal for a Bridge Intrudes on Island Life | By Ronald Smothers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/after-30-year-rift-farrakhan-s-meeting-with-dr-shabazz-stirs-hope.html | After 30Year Rift Farrakhans Meeting With Dr Shabazz Stirs Hope | By Charisse Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/hockey-now-for-the-real-skate-toward-july.html | HOCKEY Now for the Real Skate Toward July | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/theater-review-wilder-and-miller-in-one-act-festival.html | THEATER REVIEW Wilder and Miller In OneAct Festival | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-cigarette-makers-in-new-direction-move-to-raise-prices.html | COMPANY NEWS Cigarette Makers in New Direction Move to Raise Prices | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/religion-journal-conservative-judaism-reaches-out.html | Religion Journal Conservative Judaism Reaches Out | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/bridge-999095.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-oklahoma-investigation-justice-change-its-team-hunt-for-suspects-slows.html | TERROR IN OKLAHOMA THE INVESTIGATION Justice to Change Its Team As Hunt for Suspects Slows | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/detained-awaiting-muse.html | Detained Awaiting Muse | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/us/senate-gop-trims-legal-overhaul-plan.html | Senate GOP Trims Legal Overhaul Plan | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/international-business-an-american-s-bizarre-sit-in-in-moscow.html | INTERNATIONAL BUSINESS An Americans Bizarre SitIn In Moscow | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/portrait-of-javits-center-s-chief-autocratic-disdainful-of-rules.html | Portrait of Javits Centers Chief Autocratic Disdainful of Rules | By Brett Pulley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/still-true-to-the-cause.html | Still True to the Cause | By Paul Rogat Loeb | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-409895.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-ohm-amends-accord-to-buy-parts-of-wmx-technologies.html | COMPANY NEWS OHM AMENDS ACCORD TO BUY PARTS OF WMX TECHNOLOGIES | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/antonio-salemme-102-painter-and-sculptor-of-robeson-nude.html | Antonio Salemme 102 Painter And Sculptor of Robeson Nude | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/as-it-winds-down-france-s-campaign-becomes-personal.html | As It Winds Down Frances Campaign Becomes Personal | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-newsletter-on-visions-reappears.html | NEW JERSEY DAILY BRIEFING Newsletter on Visions Reappears | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-wavephore-deal-with-intel-spurs-stock-rise.html | COMPANY NEWS WAVEPHORE DEAL WITH INTEL SPURS STOCK RISE | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-06 | https://www.nytimes.com/1995/05/06/world/summit-meeting-in-moscow-us-recasts-its-aims.html | Summit Meeting in Moscow US Recasts Its Aims | By Douglas Jehl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-campus-modest-rise-in-tuition-at-state-colleges-with-an-exception.html | ON CAMPUS Modest Rise in Tuition at State Colleges With an Exception | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-at-the-gate-eyeing-a-veterinary-chain-be-sure-to-check-the-teeth.html | INVESTING IT AT THE GATE Eyeing a Veterinary Chain Be Sure to Check the Teeth | By Reed Abelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-gowanus-authentic-colt-pistols-not-at-all-automatic-weapons.html | NEIGHBORHOOD REPORT GOWANUS Authentic Colt Pistols NotatAllAutomatic Weapons | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/doing-battle-on-two-fronts.html | DOING BATTLE ON TWO FRONTS | As Told to Ann Banks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-on-the-job-when-the-train-ran-really-late-won-t-do.html | EARNING IT ON THE JOB When the Train Ran Really Late Wont Do | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-power-grab-ground-rules-for-the-great.html | The World Power Grab Ground Rules For the Great | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-tall-tales.html | IN SHORT NONFICTION Tall Tales | By Allen Boyer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction.html | IN SHORT FICTION | By Linda Rodgers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-brooklyn-up-close-eagle-reunion-every-story-still-has.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE At Eagle Reunion Every Story Still Has a Brooklyn Angle | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/cuttings-this-week-remember-to-water-but-not-too-much.html | CUTTINGS THIS WEEK Remember to Water but Not Too Much | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/shipwrecked-in-galveston.html | Shipwrecked in Galveston | By Susan Larson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/utility-expansion-met-by-opposition.html | Utility Expansion Met by Opposition | By Debra M Katz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-the-30-s-when-east-orange-was-gold.html | In the 30s When East Orange Was Gold | By Andy Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/mothers-and-children-together-in-healing.html | Mothers and Children Together in Healing | By Dianne Selditch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/automobiles/driving-smart-lease-is-over-but-scrapes-linger.html | DRIVING SMART Lease Is Over but Scrapes Linger | By Jeffrey J Taras | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/boxing-de-la-hoya-scores-second-round-knockout-of-ruelas.html | BOXING De La Hoya Scores SecondRound Knockout of Ruelas | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/starstruck.html | Starstruck | By Owen Gingerich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/atlantic-city-the-mayor-of-kentucky-avenue.html | ATLANTIC CITY The Mayor of Kentucky Avenue | By Bill Kent | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/too-much-too-soon-after-scandals-rockland-county-reflects-on-change.html | Too Much Too Soon After Scandals Rockland County Reflects on Change | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-east-side-and-now-for-86th-maybe-not-a-bid-after-all.html | NEIGHBORHOOD REPORT EAST SIDE And Now for 86th Maybe Not a BID After All | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-one-long-long-ride-to-the-winners-circle.html | HORSE RACINGOne Long Long Ride To the Winners Circle | JAY PRIVMAN | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/higher-expectations.html | Higher Expectations | By Lorene Cary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-day-the-emperor-spoke-in-a-human-voice.html | The Day the Emperor Spoke in a Human Voice | By Kenzaburo Oe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/connecticut-qa-jane-mcnichol-the-impact-of-aid-cuts-on-the-homeless.html | Connecticut QA Jane McNicholThe Impact of Aid Cuts on the Homeless | By Cynthia Wolfe Boynton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-new-phase-balkan-wars-heat-up-croatia-takes-field-roll-back-serbs.html | April 30  May 6 A New Phase The Balkan Wars Heat Up As Croatia Takes the Field To Roll Back Serbs | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/when-the-sea-calls.html | When the Sea Calls | By Jennifer Ackerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-a-deadly-welcome.html | SHATTERING GERMANYA Deadly Welcome | By Louis Simpson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction-924895.html | IN SHORT FICTION | By Carol Kino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/french-voters-have-a-choice-but-see-little-hope-for-change.html | French Voters Have a Choice but See Little Hope for Change | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-a-bull-market-with-strong-legs-and-a-long-way-to-go.html | INVESTING IT A Bull Market With Strong Legs and a Long Way to Go | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/backtalk-women-s-team-lacked-power-of-a-different-sort.html | Backtalk Womens Team Lacked Power of a Different Sort | By Anna Seaton Huntington | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/for-a-child-of-the-city-time-in-the-country.html | For a Child of the City Time in the Country | By Jackie Fitzpatrick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/2-east-end-magazines-join-hot-rivalry.html | 2 East End Magazines Join Hot Rivalry | By David Wallis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/movies/film-view-just-your-ordinary-gay-guy.html | FILM VIEW Just Your Ordinary Gay Guy | By Michael Cunningham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/airplane-inspection-inquiry-turns-to-senator-s-wife.html | Airplane Inspection Inquiry Turns to Senators Wife | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/there-isn-t-a-game-that-can-beat-her.html | There Isnt A Game That Can Beat Her | By Jack Cavanaugh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-harlem-road-work-could-be-worse-and-probably-will.html | NEIGHBORHOOD REPORT HARLEM Road Work Could Be Worse and Probably Will | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/conversations-kenneth-b-clark-integrationist-this-day-believing-all-else-has.html | Conversations  Kenneth B Clark An Integrationist to This Day Believing All Else Has Failed | By Sam Roberts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/unnatural-bedfellows.html | Unnatural Bedfellows | By John Patrick Diggins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-moment-of-confusion-driver-crashes-into-a-salon-injuring-7.html | In Moment of Confusion Driver Crashes Into a Salon Injuring 7 | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-notebook-the-3-run-homer-is-back-in-vogue.html | BASEBALL NOTEBOOK The 3Run Homer Is Back In Vogue | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/minding-our-own-business.html | Minding Our Own Business | By Tom Peters | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/track-and-field-steroid-scandals-reach-a-new-low-14.html | TRACK AND FIELD Steroid Scandals Reach a New Low 14 | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-notebook-a-swift-and-honest-pace-wears-down-serenas-song.html | HORSE RACING NOTEBOOKA Swift and Honest Pace Wears Down Serenas Song | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/after-the-war-the-time-of-the-teen-ager.html | After the War the Time of the Teen Ager | By Ty AhmadTaylor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/style/the-night-frazzled-by-the-voltage-soothed-by-the-river.html | THE NIGHT Frazzled by the Voltage Soothed by the River | By Bob Morris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-yanks-just-cant-come-up-with-hits.html | BASEBALL Yanks Just Cant Come Up With Hits | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-the-yiddish-lesson.html | SHATTERING GERMANYThe Yiddish Lesson | By Gardner Botsford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-roadside-attractions-on-route-7.html | NEW ENGLAND ISSUERoadside Attractions On Route 7 | By Tricia Bauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/if-you-re-thinking-of-living-in-arrochar-a-brigadoon-at-the-verrazano-bridge.html | If Youre Thinking of Living InArrochar A Brigadoon at the Verrazano Bridge | By Janice Fioravante | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-of-the-times-lukas-improves-his-average.html | Sports of The Times Lukas Improves His Average | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-ship-ahead-just-disappeared.html | THE SHIP AHEAD JUST DISAPPEARED | By Walter Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-an-exhibition-emphasizing-the-feminist-role-in-politics.html | ART An Exhibition Emphasizing the Feminist Role in Politics | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/christopher-to-cut-jobs-at-state-dept.html | Christopher To Cut Jobs At State Dept | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-yorkers-co-say-ciao-to-mao.html | NEW YORKERS  CO Say Ciao to Mao | By Sarah Jay | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/the-last-of-the-shakers.html | The Last of the Shakers | By Doreen Russo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-corneas-renew-life-for-a-5yearold.html | New Corneas Renew Life for a 5YearOld | By Fay Ellis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-photographs-alloyed-and-unalloyed-and-other-new-creations.html | ARTPhotographs Alloyed and Unalloyed and Other New Creations | By Phyllis Braff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/surfing-the-third-wave.html | Surfing the Third Wave | By Barbara Ehrenreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-capturing-history-as-south-africa-seizes-the-moment.html | FILMCapturing History As South Africa Seizes the Moment | By Phillip W D Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/serbia-moves-tanks-to-croatia-border.html | Serbia Moves Tanks to Croatia Border | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/connecticut-guide-954995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-is-demolition-this-landlord-s-aim.html | NEIGHBORHOOD REPORT MIDTOWN Is Demolition This Landlords Aim | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/when-the-radio-was-new-and-voices-took-to-the-air.html | When the Radio Was New And Voices Took to the Air | By Carolyn Battista | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-roaming-in-moose-country.html | NEW ENGLAND ISSUE Roaming in Moose Country | By W D Wetherell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/inside-48th-special-report-bronx-police-inquiry-depicts-night-shift-control.html | Inside the 48th  A special report Bronx Police Inquiry Depicts A Night Shift Out of Control | By Joe Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-a-hideaway-on-the-river-in-peekskill.html | DINING OUTA Hideaway on the River in Peekskill | By M H Reed | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/different-drummers-one-man-s-parade-another-s-parking-lot.html | Different Drummers One Mans Parade Anothers Parking Lot | By John Tierney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/home-clinic-gilding-and-gold-leafing-2-ways-to-restore-the-luster.html | HOME CLINICGilding and Gold Leafing 2 Ways to Restore the Luster of Yore | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/desperately-in-need-of-winning-streak-clinton-finds-one.html | Desperately in Need Of Winning Streak Clinton Finds One | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/gramm-extends-olive-branch-of-sorts-to-ease-strains-with-conservatives.html | Gramm Extends Olive Branch of Sorts to Ease Strains With Conservatives | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-serious-food-live-music-and-no-alcohol.html | DINING OUT Serious Food Live Music and No Alcohol | By Joanne Starkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-correspondent-s-report-new-tretyakov-gallery-decade-making.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Tretyakov Gallery A Decade in the Making | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/archives/boy-wonder-gets-the-purple-crayon.html | Boy Wonder Gets the Purple Crayon | By Patrick Phillips | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-review-homegrown-histories-of-americas-game.html | ART REVIEWHomeGrown Histories of Americas Game | By William Zimmer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/commercial-property-round-up-newcomers-moving-home-ever-costlier-range.html | Commercial PropertyRoundUp Newcomers Moving Out to a Home on the EverCostlier Range | By Doug McInnis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/how-dday-drew-the-iron-curtain.html | How DDay Drew the Iron Curtain | By Gerhard Weinberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/gardening-the-care-and-feeding-of-may-seedlings.html | GARDENING The Care and Feeding of Mays Seedlings | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/lighten-up-yorick-youre-on.html | Lighten Up Yorick Youre On | By Alberta Eiseman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-nature-of-nature.html | The Nature of Nature | By John Brinckerhoff Jackson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-a-cathedral-of-print-only-the-date-differs.html | In a Cathedral of Print Only the Date Differs | By Jack Manning | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/prominent-anarchist-finds-unsought-ally-in-serial-bomber.html | Prominent Anarchist Finds Unsought Ally in Serial Bomber | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/pop-music-springsteen-looks-back-but-keeps-walking-on.html | POP MUSIC Springsteen Looks Back but Keeps Walking On | By Neil Strauss | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-roosevelt-island-something-rotten-island-roosevelt.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Something Is Rotten on the Island of Roosevelt | By Bruce Lambert | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/children-s-books-761095.html | CHILDRENS BOOKS | By Susan Ware | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/in-philippines-wary-hopes-for-a-shift-from-stagnation.html | In Philippines Wary Hopes For a Shift From Stagnation | By Philip Shenon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-big-city-grant-us-peace.html | THE BIG CITY Grant Us Peace | By John Tierney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-a-new-generation-of-hockey-s-finest-will-rise-in-the-east.html | HOCKEY A New Generation of Hockeys Finest Will Rise in the East | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/keep-the-home-fries-burning.html | KEEP THE HOME FRIES BURNING | By Molly ONeill | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/for-america-it-truly-was-a-great-war.html | FOR AMERICA IT TRULY WAS A GREAT WAR | By Alan Brinkley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-harlem-the-redtails-fleet-of-fin-and-proud.html | NEIGHBORHOOD REPORT HARLEM The Redtails Fleet of Fin And Proud | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-lower-manhattan-as-chinatown-moves-north.html | NEIGHBORHOOD REPORT LOWER MANHATTAN As Chinatown Moves North | By Monte Williams | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-french-folk-songs-and-other-international-notes.html | MUSIC French Folk Songs and Other International Notes | By Robert Sherman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/san-antonio-journal-folks-seeking-the-southwests-soul-discover-its-a.html | San Antonio JournalFolks Seeking the Southwests Soul Discover Its a Bargain at a Quiet Cafe | By John MacCormack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/an-uncommon-bond-snakes-and-chimneys.html | An Uncommon Bond Snakes and Chimneys | By Gordon M Goldstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction-444095.html | IN SHORT FICTION | By Michael E Ross | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/hitting-the-road.html | Hitting the Road | By Jonathan Franzen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/streetscapes-former-lord-taylor-store-ghost-20th-broadway-getting-new-life.html | StreetscapesThe Former Lord  Taylor Store A Ghost at 20th and Broadway Is Getting a New Life | By Christopher Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/home-clinic-gilding-and-gold-leafing-2-ways-to-restore-the-luster.html | HOME CLINICGilding and Gold Leafing 2 Ways to Restore the Luster of Yore | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-neatness-counts-and-they-re-out-to-prove-it.html | EARNING IT Neatness Counts and Theyre Out to Prove It | By J Peder Zane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/making-it-work-the-lost-episode.html | MAKING IT WORK The Lost Episode | By Andrea Kannapell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-fresh-meadows-city-closes-porn-theater-for-allowing-sex.html | NEIGHBORHOOD REPORT FRESH MEADOWS City Closes Porn Theater for Allowing Sex Among Patrons | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/japan-cites-us-demands-in-collapse-of-auto-talks.html | Japan Cites US Demands In Collapse of Auto Talks | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-the-kings-of-central-park-tennis.html | SOAPBOXThe Kings of Central Park Tennis | By Ethan Gologor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-bard-of-lis-life-as-a-window-on-19thcentury-america.html | The Bard of LIs Life as a Window on 19thCentury America | By Regina Weinreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/architecture-view-a-wonder-world-in-the-mile-high-city.html | ARCHITECTURE VIEW A Wonder World in the Mile High City | By Herbert Muschamp | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-how-unlisted-is-becoming-kind-of-listed.html | SPENDING IT How Unlisted Is Becoming Kind Of Listed | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/crime-787395.html | CRIME | By Marilyn Stasio | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-the-map-in-allendale-s-mural-portrait-of-a-spirit-of-cooperation.html | ON THE MAP In Allendales Mural Portrait of a Spirit of Cooperation | By J Peder Zane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-viewpoint-forget-the-beastly-name-its-a-beautiful.html | SPENDING IT VIEWPOINTForget the Beastly Name Its a Beautiful Investment | By James H Smalhout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/downsizing-impedes-rebound.html | Downsizing Impedes Rebound | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel-practical-traveler-hotels-offer-deals-and-toys.html | PRACTICAL TRAVELER Hotels Offer Deals and Toys | BY Betsy Wade | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/home-clinic-gilding-and-gold-leafing-2-ways-to-restore-the-luster.html | HOME CLINICGilding and Gold Leafing 2 Ways to Restore the Luster of Yore | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/italian-ministry-investigates-the-anti-corruption-investigators.html | Italian Ministry Investigates the AntiCorruption Investigators | By John Tagliabue | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/long-island-journal-255895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-wakefield-a-cool-sweet-taste-of-home.html | NEIGHBORHOOD REPORT WAKEFIELDA Cool Sweet Taste of Home | By Miguel Almeida | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/frugal-traveler-a-monastic-retreat-in-new-hampshire.html | FRUGAL TRAVELERA Monastic Retreat In New Hampshire | By Susan Spano | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-docket-casino-lowers-a-bet-and-jury-lowers-the-boom.html | NJ LAW Docket Casino Lowers a Bet and Jury Lowers the Boom | By Davidson Goldin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-feeling-down-how-about-a-new-pollster.html | THE NATION Feeling Down How About a New Pollster | By Michael Wines | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theyre-aiming-to-keep-it-in-the-family.html | Theyre Aiming to Keep It in the Family | By Jane Julianelli | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-embargo-of-a-sort-clinton-calls-for-a-halt-to-business-with-iran.html | April 30  May 6 Embargo of a Sort Clinton Calls for a Halt to Business With Iran | By Marc D Charney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/so-who-needs-fifth-avenue-anyhow.html | So Who Needs Fifth Avenue Anyhow | By Alex Witchel | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/theater/sunday-view-the-primal-struggle-familiar-and-familial.html | SUNDAY VIEW The Primal Struggle Familiar and Familial | By Margo Jefferson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-meet-stan-and-stan-and.html | The World Meet Stan and Stan and | By Michael Specter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/what-s-doing-in-mystic-conn.html | WHATS DOING IN Mystic Conn | By Erik SandbergDiment | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/new-charity-strategy-get-up-and-go.html | New Charity Strategy Get Up and Go | By Lena Williams | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/experiments-in-deceit.html | Experiments in Deceit | By Lewis Wolpert | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-is-7-run-lead-enough-not-for-mets-bullpen.html | BASEBALL Is 7Run Lead Enough Not for Mets Bullpen | By Jennifer Frey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-in-oklahoma-violence-anger-of-the-60-s-takes-root-in-the-violent-right.html | TERROR IN OKLAHOMA VIOLENCE Anger of the 60s Takes Root in the Violent Right | By Peter Applebome | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-thunder-gulch-is-no-3-in-barn-but-no-1-in-derby.html | HORSE RACING Thunder Gulch Is No 3 in Barn but No 1 in Derby | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/voices-from-the-desk-of-how-to-pinch-pennies-after-a-life-of-plenty.html | VOICES FROM THE DESK OFHow to Pinch Pennies After a Life of Plenty | By Elaine M Soloway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/let-the-owner-beware.html | Let the Owner Beware | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-mind-of-the-bomber.html | The Mind of the Bomber | By Reed Massengill | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/style/noticed-it-keeps-going-and-going-and.html | NOTICED It Keeps Going and Going and | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/cuttings-orchids-theres-nothing-to-fear-but-fear-itself.html | CUTTINGSOrchids Theres Nothing to Fear but Fear Itself | By Kathleen McCormick and Michael Leccese | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-great-outdoors-2-city-children-savor-the-bounty-of-the-country.html | THE GREAT OUTDOORS 2 City Children Savor the Bounty of the Country | By Rosalie Stemer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/cycling-stunning-5-day-stretch-puts-armstrong-in-fore.html | CYCLING Stunning 5Day Stretch Puts Armstrong in Fore | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/style/runways-not-gilding-any-lilies-just-updating-them.html | RUNWAYS Not Gilding Any Lilies Just Updating Them | By Suzy Menkes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-la-carte-finding-a-prize-along-sunrise-highway.html | A LA CARTE Finding a Prize Along Sunrise Highway | By Richard Jay Scholem | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/movies/film-view-an-actress-first-and-then-a-dancer.html | FILM VIEW An Actress First And Then a Dancer | By Elizabeth Kendall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-east-side-farewell-to-the-man-behind-kiehl-s.html | NEIGHBORHOOD REPORT EAST SIDE Farewell To the Man Behind Kiehls | By Monte Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/backtalk-new-zealand-takes-first-race-in-americas-s-cup-showdown.html | Backtalk New Zealand Takes First Race In Americas Cup Showdown | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/clinton-advisers-call-for-tariffs-on-japan-imports.html | CLINTON ADVISERS CALL FOR TARIFFS ON JAPAN IMPORTS | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/wheeling-down-the-ski-slopes.html | Wheeling Down the Ski Slopes | By Christopher S Wren | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/restaurants-new-world-french.html | RESTAURANTSNew World French | By Fran Schumer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/giuliani-says-his-budget-will-affect-school-services.html | Giuliani Says His Budget Will Affect School Services | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/going-beyond-an-extra-lane-on-i-287.html | Going Beyond an Extra Lane on I287 | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/food-young-vegetables-put-spring-in-flavorful-risotto.html | FOOD Young Vegetables Put Spring in Flavorful Risotto | By Moira Hodgson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/bliss-it-was.html | Bliss It Was | By Robert Kotlowitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-exit-two-bit-players-on-a-road-to-nowhere.html | April 30  May 6 Exit Two Bit Players on a Road to Nowhere | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/ban-some-private-military-groups.html | Ban Some Private Military Groups | By Morris Dees and Philip Zelikow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-between-main-and-wall-from-riches-to-rags-in-5-years.html | INVESTING IT BETWEEN MAIN AND WALL From Riches to Rags in 5 Years | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-why-berger-funds-are-eating-dust.html | MUTUAL FUNDS Why Berger Funds Are Eating Dust | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/archives/here-and-now-sturgeon-is-that-some-kind-of-sushi.html | HERE AND NOWSturgeon   Is That Some Kind of Sushi | By Rene Chun | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/automobiles/behind-the-wheel-jaguar-xjr-brute-muscle-black-tie-british-class.html | BEHIND THE WHEELJaguar XJR Brute Muscle Black Tie British Class | By Marshall Schuon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/technology-view-red-sox-red-and-rembrandts-contrasts-writ-large.html | TECHNOLOGY VIEWRed Sox Red and Rembrandts Contrasts Writ Large | By Lawrence B Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/playing-in-the-neighborhood-690795.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-877295.html | IN SHORT NONFICTION | By Patricia T OConner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/dusting-off-the-enlightenment.html | Dusting Off the Enlightenment | By Mark Lilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/capturing-the-constitution.html | Capturing the Constitution | By Theodore Draper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-wakefield-back-on-graffiti-track-at-board-12.html | NEIGHBORHOOD REPORT WAKEFIELDBack on Graffiti Track at Board 12 | By Miguel Almeida | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fantasy-game-tangles-with-reality.html | Fantasy Game Tangles With Reality | By Kate Stone Lombardi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/sands-point-inaugurates-residents-only-former-ibm-club.html | Sands Point Inaugurates ResidentsOnly Former IBM Club | By Lisa Beth Pulitzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/born-too-late.html | Born Too Late | By Alice Truax | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/new-noteworthy-paperbacks-759895.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/50-years-after-war-historians-see-era-s-end.html | 50 Years After War Historians See Eras End | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/varied-groups-to-share-artistic-ideas-at-festival.html | Varied Groups to Share Artistic Ideas at Festival | By Felice Buckvar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-minding-your-business-i-wanna-be-just-like-bill-gates.html | EARNING IT MINDING YOUR BUSINESS I Wanna Be Just Like Bill Gates | By Laura Pedersen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/ethiopia-holding-elections-in-federal-system.html | Ethiopia Holding Elections in Federal System | By Donatella Lorch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-from-russian-masters-and-british-tradition.html | MUSIC From Russian Masters and British Tradition | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/black-professional-group-looks-out-for-the-next-generation.html | Black Professional Group Looks Out for the Next Generation | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-great-outdoors-sharing-the-bounty-of-the-country.html | THE GREAT OUTDOORS Sharing the Bounty of the Country | By Rosalie Stemer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-fresh-air-fund-a-chance-to-dive-into-another-world.html | The Fresh Air Fund A Chance to Dive Into Another World | By Sarah Jay | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-through-the-eyes-of-a-young-german-soldier.html | SHATTERING GERMANY Through the Eyes of A Young German Soldier | By Dieter Wellershoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/health-care-with-ribbons-and-fear-shore-town-reacts-to-marlboro-s-closing.html | HEALTH CARE With Ribbons and Fear Shore Town Reacts to Marlboros Closing | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/1995-nba-playoffs-dueling-empires-jordan-vs-shaq.html | 1995 NBA PLAYOFFS Dueling Empires Jordan Vs Shaq | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-vows-robert-o-butler-elizabeth-dewberry.html | WEDDINGS VOWS Robert O Butler Elizabeth Dewberry | By Lois Smith Brady | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/we-all-must-die-who-can-tell-us-when.html | We All Must Die Who Can Tell Us When | By Daniel J Kevles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theater-when-implication-matters-more-than-plot.html | THEATER When Implication Matters More Than Plot | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/record-briefs-361495.html | RECORD BRIEFS | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/record-briefs-363995.html | RECORD BRIEFS | By Jamie James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-regionlong-island-a-moderatepriced-house-hey-you-never.html | In the RegionLong IslandA ModeratePriced House Hey You Never Know | By Diana Shaman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/domestic-upheaval.html | Domestic Upheaval | By Richard Bausch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/fear-of-talking.html | Fear of Talking | By Derek Bickerton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/dance-after-the-valley-the-peak-is-all-the-sweeter.html | DANCE After the Valley the Peak Is All the Sweeter | By Elizabeth Kaye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/what-verne-imagined-sikorsky-made-fly.html | What Verne Imagined Sikorsky Made Fly | By Bill Ryan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-brief-groups-want-whitman-to-name-hispanic-lawyer-to-bergen-bench.html | IN BRIEF Groups Want Whitman to Name Hispanic Lawyer to Bergen Bench | By Mormitsu Onishi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-some-moviegoers-wonder-will-this-title-never-end.html | FILMSome Moviegoers Wonder Will This Title Never End | By Jeffrey Benkoe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fyi-581195.html | FYI | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/flood-control-on-the-saw-mill-raises-concern.html | Flood Control On the Saw Mill Raises Concern | By Elsa Brenner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-in-greenwich-a-touch-of-new-mexico.html | DINING OUT In Greenwich A Touch of New Mexico | By Patricia Brooks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-harlem-in-recovery.html | SOAPBOXHarlem in Recovery | By Robert Fullilove | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-jersey-co-a-legal-battle-is-bubbling-over-fat-free-cheese-patent.html | NEW JERSEY  CO A Legal Battle Is Bubbling Over FatFree Cheese Patent | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/convict-appealing-death-sentence-turns-to-the-internet-for-aid.html | Convict Appealing Death Sentence Turns to the Internet for Aid | By John C Freed | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-immigration-problems.html | April 30  May 6 Immigration Problems | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/gambling-finds-haven-in-temples.html | Gambling Finds Haven In Temples | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/village-people.html | Village People | By Gary Krist | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-region-westchester-developers-try-buy-back-incentives-to-spur-sales.html | In the RegionWestchester Developers Try BuyBack Incentives to Spur Sales | By Mary McAleer Vizard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/style/what-do-teen-age-girls-really-really-want.html | What Do TeenAge Girls Really Really Want | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/bomb-plot-trial-is-exciting-in-theory-boring-in-fact.html | Bomb Plot Trial Is Exciting in Theory Boring in Fact | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-the-oj-simpson-trial-as-not-seen-on-tv.html | NEIGHBORHOOD REPORT MIDTOWN The OJ Simpson Trial as Not Seen on TV | By Corey Kilgannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-the-wound-tender.html | SHATTERING GERMANYThe Wound Tender | By Leo E Litwak | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-high-profile-prosecutor-s-aggressiveness-puts-his-future-under-a-cloud.html | NJ LAW HighProfile Prosecutors Aggressiveness Puts His Future Under a Cloud | By Norimitsu Onishi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-alphabet-city-anarchist-picnic-pig-and-pot-dress-casual.html | NEIGHBORHOOD REPORT ALPHABET CITY Anarchist Picnic Pig and Pot Dress Casual | By Monte Williams | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/city-to-country-vacation-time.html | City to Country Vacation Time | By Lynne Ames | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/westchester-qa-marie-diven-stelluti-playwright-tries-on-wings-for.html | Westchester QA Marie Diven StellutiPlaywright Tries on Wings for Broadway | By Donna Greene | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-view-from-farmington-uconns-battle-for-clinical-heart-care-and.html | The View From FarmingtonUConns Battle for Clinical Heart Care and Basic Research Too | By Leonard Felson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/out-of-order-on-the-cutting-edge-or-pretty-close-to-it.html | OUT OF ORDEROn the Cutting Edge or Pretty Close to It | By David Bouchier | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-get-me-glub-glub-rewrite.html | FILMGet Me Glub Glub Rewrite | By James Ryan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/market-watch-dividends-are-up-but-not-by-enough.html | MARKET WATCH Dividends Are Up But Not by Enough | By Floyd Norris | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By George Robinson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-oklahoma-memorial-for-families-dead-pilgrimage-scene.html | TERROR IN OKLAHOMA THE MEMORIAL For Families Of the Dead A Pilgrimage To the Scene | By Jane H Lii | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-fourth-line-for-devils-goes-front-and-center.html | HOCKEY Fourth Line For Devils Goes Front And Center | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/a-new-look-at-pilots-role-in-emergency.html | A New Look At Pilots Role In Emergency | By Matthew L Wald | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-politics-sometimes-having-it-all-means-feeling-left-out.html | ON POLITICS Sometimes Having It All Means Feeling Left Out | By Iver Peterson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/new-life-for-old.html | New Life for Old | By Cathleen Schine | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/consensus-seen-for-indefinite-extension-of-nuclear-pact.html | Consensus Seen for Indefinite Extension of Nuclear Pact | By Barbara Crossette | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-view-from-port-chester-the-white-shoe-edict-and-other.html | The View From Port ChesterThe White Shoe Edict and Other ChangeofSeason Customs | By Lynne Ames | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/classical-view-a-maestro-really-out-of-costume.html | CLASSICAL VIEW A Maestro Really Out Of Costume | By Edward Rothstein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/habitats-middletown-conn-a-design-that-keeps-in-mind-the-owner-s-disability.html | HabitatsMiddletown Conn A Design That Keeps in Mind the Owners Disability | By Tracie Rozhon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/i-am-the-bombardier.html | I AM THE BOMBARDIER | By Joseph Heller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/television-when-j-r-was-shot-the-cliffhanger-was-born.html | TELEVISION When J R Was Shot The Cliffhanger Was Born | By Andy Meisler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-from-japan-wall-st-looks-down-hill.html | INVESTING IT From Japan Wall St Looks Down Hill | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/diary-241495.html | DIARY | By Hubert B Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-90-day-deadline-and-a-mandate.html | A 90Day Deadline and a Mandate | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/aftermath-of-a-school-ruling-rallies-and-an-appeal.html | Aftermath of a School Ruling Rallies and an Appeal | By Richard Weizel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-women-who-flew-but-kept-silent.html | The Women Who Flew  but Kept Silent | By Ann Darr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/1995-nba-playoffs-knicks-and-pacers-in-playoff-grudges-all-the-way-around.html | 1995 NBA PLAYOFFS Knicks and Pacers in Playoff Grudges All the Way Around | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | By Carol Gould | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-why-does-the-market-keep-going-up-when-economic-trends-are-pointing.html | INVESTING IT Why Does the Market Keep Going Up   When Economic Trends Are Pointing Down | By Peter Passell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/an-imaginative-tactician-who-was-at-ease-in-complexity.html | An Imaginative Tactician Who Was at Ease in Complexity | By Robert Byrne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/television-stiff-upper-lips-on-british-talk-shows-lower-too.html | TELEVISION Stiff Upper Lips on British Talk Shows Lower Too | By Sarah Lyall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-war-between-the-women.html | The War Between the Women | By Joan E Cashin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/foreign-affairs-in-my-next-life.html | Foreign Affairs In My Next Life | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-of-the-times-1995-nba-playoffs-the-nba-is-a-stage-and-jordan-an-actor.html | Sports of The Times 1995 NBA PLAYOFFS The NBA Is a Stage And Jordan an Actor | By William C Rhoden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-why-japan-hasn-t-said-that-word.html | The World Why Japan Hasnt Said That Word | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/art-all-the-rage-posthumously.html | ART All the Rage Posthumously | By Richard B Woodward | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/theater/theater-a-transcendent-journey-for-mcnally-s-women.html | THEATER A Transcendent Journey For McNallys Women | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-should-harvard-beam-him-up.html | April 30  May 6 Should Harvard Beam Him Up | By William H Honan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-lower-manhattan-new-generation-on-restaurant-suppliers-row.html | NEIGHBORHOOD REPORT LOWER MANHATTAN New Generation on Restaurant Suppliers Row | By Monte Williams | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/arts-artifacts-off-into-cyberspace-to-a-universe-of-artisans.html | ARTSARTIFACTS Off Into Cyberspace to a Universe of Artisans | By Rita Reif | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-sunday-blast-echoes-when-atrocity-makes-politics.html | On Sunday Blast Echoes When Atrocity Makes Politics | By Francis X Clines | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/pressure-builds-on-hov-rules.html | Pressure Builds On HOV Rules | By John Rather | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/a-little-rebellion-is-a-good-thing.html | A Little Rebellion Is a Good Thing | By Arthur Quinn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/journal-david-and-goliath.html | Journal David And Goliath | By Frank Rich | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/going-home.html | Going Home | By Tony Marcano | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-how-jackie-mason-got-his-way.html | NEIGHBORHOOD REPORT MIDTOWN How Jackie Mason Got His Way | By Bruce Lambert | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-451395.html | IN SHORT NONFICTION | By Andrea Barnet | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-malcolm-x-s-daughter-us-stops-prosecuting-troubled-conspiracy.html | April 30  May 6 Malcolm Xs Daughter US Stops Prosecuting A Troubled Conspiracy Case | By Don Terry | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/racing-fans-in-experiment-calling-in-wagers-from-home.html | Racing Fans in Experiment Calling In Wagers From Home | By Stan Isaacs | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-regionnew-jersey-the-industrial-market-perks-up-in-morris.html | In the RegionNew JerseyThe Industrial Market Perks Up in Morris County | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-making-music-in-the-ivory-tower.html | MUSICMaking Music in the Ivory Tower | By Leslie Kandell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-biggest-con-man-in-the-marines.html | The Biggest Con Man In the Marines | By William Manchester | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/coping-the-sights-and-sounds-of-jhs-157.html | COPING The Sights and Sounds of JHS 157 | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/japanese-police-foil-gas-attack-in-subway.html | Japanese Police Foil Gas Attack in Subway | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-rangers-nearly-paint-a-playoff-masterpiece.html | HOCKEY Rangers Nearly Paint A Playoff Masterpiece | By Malcolm Moran | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-electronically-yours.html | SOAPBOXElectronically Yours | By Marcelle M Soviero | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/principals-say-contract-for-cleaning-is-lacking.html | Principals Say Contract For Cleaning Is Lacking | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-vietnam-speaks-english-with-an-eager-accent.html | The World Vietnam Speaks English With an Eager Accent | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-at-morningstar-the-rollsroyce-of-401k-retirement-plans.html | MUTUAL FUNDSAt Morningstar the RollsRoyce of 401k Retirement Plans | By Mary Rowland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/q-and-a-449095.html | Q and A | By Terence Neilan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/your-home-guarding-against-intruders.html | YOUR HOME Guarding Against Intruders | By Jay Romano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/world-trade-center-sale-is-reconsidered.html | World Trade Center Sale Is Reconsidered | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-after-the-war-the-time-of-the-teen-ager.html | The Nation After the War the Time of the TeenAger | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/future-may-be-in-franchises.html | Future May Be in Franchises | By Jane Julianelli | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-boat-people-us-cuts-a-deal-with-castro-over-refugees.html | April 30  May 6 Boat People US Cuts a Deal With Castro Over Refugees | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/word-image-the-war-and-the-law.html | WORD  IMAGE The War and the Law | By Max Frankel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-byways-of-western-massachusetts.html | NEW ENGLAND ISSUEByways Of Western Massachusetts | By E J Graff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/out-of-the-comfort-zone-on-to-new-adventures.html | Out of the Comfort Zone On to New Adventures | By David Wright | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-search-for-faces-that-shine.html | A Search For Faces That Shine | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/jersey-new-jersey-to-bronx-bombers-stay-put.html | JERSEY New Jersey to Bronx Bombers Stay Put | By Matthew Purdy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-surveys-counting-travelers.html | TRAVEL ADVISORY SURVEYS Counting Travelers | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/two-mansions-two-eras-in-providence.html | Two Mansions Two Eras in Providence | By Pamela J Petro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-dialogue-trenton-torn-by-plan-that-would-add-hard-labor-to-hard-time.html | NJ LAW DIALOGUE Trenton Torn by Plan That Would Add Hard Labor to Hard Time | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/clinton-s-moscow-visit-a-climate-of-mutual-doubt.html | Clintons Moscow Visit A Climate of Mutual Doubt | By R W Apple Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/world/many-cubans-dont-share-havana-s-pride-in-pact-with-us.html | Many Cubans Dont Share Havanas Pride in Pact With US | By Larry Rohter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theater-relatively-speaking-revival.html | THEATER Relatively Speaking Revival | By Alvin Klein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-a-traveler-s-guide-to-europe-in-a-day-of-weak-dollars.html | SPENDING IT A Travelers Guide to Europe in a Day of Weak Dollars | By Betsy Wade | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/on-language-goo-goo-eyes.html | ON LANGUAGE GooGoo Eyes | By William Safire | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-rangers-suffer-third-period-meltdown.html | HOCKEY Rangers Suffer ThirdPeriod Meltdown | By Joe Lapointe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-the-doctor-heals-himself.html | The Nation The Doctor Heals Himself | By Jerry Gray | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/westchester-guide-205795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-irish-question-poetry-dept.html | The Irish Question Poetry Dept | By Lucy McDiarmid | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-the-garden-going-to-a-plant-sale-plan-ahead.html | IN THE GARDEN Going to a Plant Sale Plan Ahead | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-in-oklahoma-rebuilding-wounded-city-focuses-on-redeveloping-its-core.html | TERROR IN OKLAHOMA REBUILDING Wounded City Focuses on Redeveloping Its Core | By David Gonzalez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/at-age-of-12-a-life-begins.html | AT AGE OF 12 A LIFE BEGINS | By Louis Begley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-where-the-mob-still-muscles-in.html | The Nation Where the Mob Still Muscles In | By Selwyn Raab | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/obituaries/mikhail-botvinnik-chess-champion-and-teacher-of-champions-dies-at-83.html | Mikhail Botvinnik Chess Champion and Teacher of Champions Dies at 83 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/what-juries-have-learned-from-oj.html | What Juries Have Learned From OJ | By David Handelman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-person-a-crowd-pleaser-with-a-mission.html | IN PERSON A CrowdPleaser With a Mission | By David W Chen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-end-of-anthropology.html | The End of Anthropology | By Nancy ScheperHughes | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/about-long-island-a-living-lesson.html | ABOUT LONG ISLAND A Living Lesson | By Diane Ketcham | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/where-mass-transit-means-a-free-ride.html | Where Mass Transit Means a Free Ride | By Robert A Hamilton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/classical-music-a-womans-work-well-done.html | CLASSICAL MUSICA Womans Work Well Done | By Cori Ellison | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-how-to-avoid-suitcase-overkill-and-still-pack-everything-you-ll-need.html | SPENDING IT How to Avoid Suitcase Overkill and Still Pack Everything Youll Need | HUBERT B HERRING | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-off-the-shelf-from-trend-spotting-to-juggling-job-and-family.html | SPENDING IT OFF THE SHELF From Trend Spotting to Juggling Job and Family | By Barbara Presley Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fresh-air-fund-s-treat-2-weeks-at-beach.html | Fresh Air Funds Treat 2 Weeks at Beach | By Lisa Beth Pulitzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-in-bridgeport-more-than-a-touch-of-the-60-s-revisited.html | ART In Bridgeport More Than a Touch of the 60s Revisited | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/crowds-fill-apollo-to-witness-shabazz-and-farrakhan-meet.html | Crowds Fill Apollo to Witness Shabazz and Farrakhan Meet | By Charisse Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/us/hospital-helps-uninsured-regain-financial-health.html | Hospital Helps Uninsured Regain Financial Health | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/article-949295-no-title.html | Article 949295  No Title | By Tracie Rozhon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/at-landmarks-a-businesslike-balancing-act.html | At Landmarks a Businesslike Balancing Act | By Peter Slatin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/dance-virtuosic-dances-and-a-head-for-business-too.html | DANCEVirtuosic Dances and a Head for Business Too | By William Harris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/cars-trade-sanctions-and-a-legacy-of-frustration.html | Cars Trade Sanctions and a Legacy of Frustration | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/us-savings-and-deficit-key-to-dollar-german-says.html | US Savings and Deficit Key to Dollar German Says | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-a-deal-for-lockheed-martin.html | NEW JERSEY DAILY BRIEFING A Deal for Lockheed Martin | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/bratton-pledges-to-rid-force-of-those-who-foil-system.html | Bratton Pledges to Rid Force of Those Who Foil System | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/dole-plans-to-meet-nominee-before-he-makes-vote-decision.html | Dole Plans to Meet Nominee Before He Makes Vote Decision | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/how-mandela-wooed-businessmen.html | How Mandela Wooed Businessmen | By Clive Menell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-with-2-awards-under-its-belt-gq-is-more-than-a-clotheshorse.html | THE MEDIA BUSINESS With 2 Awards Under Its Belt GQ Is More Than a Clotheshorse | By Deirdre Carmody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/boxing-injured-fighter-stable-after-brain-surgery.html | BOXING Injured Fighter Stable After Brain Surgery | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/critic-s-notebook-concertgebouw-honors-mahler-and-history.html | CRITICS NOTEBOOK Concertgebouw Honors Mahler and History | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-gm-arab-account-goes-to-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Arab Account Goes to DMB B | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/horse-racing-6-derby-contestants-dash-to-preakness.html | HORSE RACING 6 Derby Contestants Dash to Preakness | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/berlin-journal-german-paradox-alongside-healing-new-flames.html | Berlin Journal German Paradox Alongside Healing New Flames | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/pop-music-tish-hinojosa-and-her-texan-friends.html | POP MUSIC Tish Hinojosa and Her Texan Friends | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/with-calls-for-us-embassy-in-jerusalem-israel-isn-t-pleased.html | With Calls for US Embassy in Jerusalem Israel Isnt Pleased | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-in-oklahoma-the-aftermath-nightmares-of-screams-haunt-rescue-workers.html | TERROR IN OKLAHOMA THE AFTERMATH Nightmares of Screams Haunt Rescue Workers | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/h-f-mckean-tiffany-expert-who-led-college-dies-at-86.html | H F McKean Tiffany Expert Who Led College Dies at 86 | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/media-business-television-fcc-ruling-fox-s-ownership-leaves-rivals-wondering.html | THE MEDIA BUSINESS Television An FCC ruling on Foxs ownership leaves rivals wondering which way the wind is blowing | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-a-game-when-all-went-right-for-devils.html | HOCKEY A Game When All Went Right For Devils | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/dance-review-a-triple-feature-of-la-bayadere.html | DANCE REVIEW A Triple Feature of La Bayadere | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/in-performance-theater-134095.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-matteau-to-get-a-shot-but-healy-likely-to-sit.html | HOCKEY Matteau to Get a Shot But Healy Likely to Sit | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-hearing-in-carjacking-case.html | NEW JERSEY DAILY BRIEFING Hearing in Carjacking Case | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/in-performance-theater-135995.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/sports-of-the-times-he-s-bad-he-s-bizarre-he-s-reggie-miller.html | Sports of The Times Hes Bad Hes Bizarre Hes Reggie Miller | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/study-says-bank-competition-threatens-ratings-of-insurers.html | Study Says Bank Competition Threatens Ratings of Insurers | By Michael Quint | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/television-review-pioneers-and-those-in-their-path.html | TELEVISION REVIEW Pioneers and Those in Their Path | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-a-cd-rom-magazine-with-a-difference-more-ads.html | INFORMATION TECHNOLOGY A CDROM Magazine With a Difference More Ads | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/books/robert-hass-is-named-poet-laureate.html | Robert Hass Is Named Poet Laureate | By William Grimes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/dorothy-whipple-94-doctor-who-advanced-women-s-rights.html | Dorothy Whipple 94 Doctor Who Advanced Womens Rights | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/cabaret-review-celebrating-lorenz-hart-in-his-own-words.html | CABARET REVIEW Celebrating Lorenz Hart in His Own Words | BY Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/as-parents-squirm-women-happily-scrum.html | As Parents Squirm Women Happily Scrum | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-two-share-award-for-outdoor-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Share Award For Outdoor Work | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/reward-for-a-stolen-chihuahua.html | Reward for a Stolen Chihuahua | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/israel-will-get-continued-aid-clinton-declares.html | Israel Will Get Continued Aid Clinton Declares | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-oklahoma-hometown-its-link-blast-unasked-for-community-sticks-up-for.html | TERROR IN OKLAHOMA HOMETOWN Its Link to Blast Unasked For a Community Sticks Up for Itself | By Joseph B Treaster | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/fog-at-the-summit-us-hopes-yeltsin-will-clear-up-moscow-policy-puzzles.html | Fog at the Summit US Hopes Yeltsin Will Clear Up Moscow Policy Puzzles | By Steven Erlanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-changes-are-made-on-four-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Are Made On Four Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/rich-life-style-looted-church-ex-national-episcopal-treasurer-plans-make.html | Rich Life Style and Looted Church ExNational Episcopal Treasurer Plans to Make Restitution | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/dallas-is-first-big-texas-city-to-elect-a-black-to-be-mayor.html | Dallas Is First Big Texas City To Elect a Black to Be Mayor | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/yacht-racing-changing-of-the-boats-changing-of-the-guard.html | YACHT RACING Changing of the Boats Changing of the Guard | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/a-tough-grace-insider-gets-even-tougher.html | A Tough Grace Insider Gets Even Tougher | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/metro-matters-an-unlikely-matchmaker-for-shabazz-and-farrakhan.html | METRO MATTERS An Unlikely Matchmaker for Shabazz and Farrakhan | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/on-baseball-waking-up-among-walking-wounded.html | ON BASEBALL Waking Up Among Walking Wounded | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-in-oklahoma-promotion-fbi-choice-for-deputy-is-criticized-by-gingrich.html | TERROR IN OKLAHOMA PROMOTION FBI Choice For Deputy Is Criticized By Gingrich | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/it-may-be-hell-s-kitchen-but-it-is-also-bobs-park.html | It May Be Hells Kitchen But It Is Also Bobs Park | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/chronicle-136795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-fox-to-morph-power-rangers-into-goosebumps-every-friday.html | THE MEDIA BUSINESS Fox to Morph Power Rangers Into Goosebumps Every Friday | By Lawrie Mifflin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/books/books-of-the-times-feeling-hornswoggled-by-the-computer-age.html | BOOKS OF THE TIMES Feeling Hornswoggled By the Computer Age | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/shuttles-in-northeast-keep-fares-up-and-thrive.html | Shuttles in Northeast Keep Fares Up and Thrive | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/market-place-3-drug-companies-with-new-names-and-new-prospects.html | Market Place 3 Drug Companies With New Names and New Prospects | By Milt Freudenheim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-pacers-stunned-by-knick-errors.html | 1995 NBA PLAYOFFS Pacers Stunned By Knick Errors | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/on-philippine-ballot-today-well-worn-names.html | On Philippine Ballot Today WellWorn Names | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/bridge-664995.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/abroad-at-home-is-there-a-backbone.html | Abroad at Home Is There a Backbone | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/with-wide-gulf-separating-factions-battle-over-ellis-island-bridge-resumes.html | With Wide Gulf Separating Factions Battle Over Ellis Island Bridge Resumes | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/essay-beware-of-proactive.html | Essay Beware of Proactive | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/baseball-hitchcock-and-yanks-quickly-deflate.html | BASEBALL Hitchcock And Yanks Quickly Deflate | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/in-new-york-the-dying-days-of-expansive-government.html | In New York the Dying Days Of Expansive Government | By Alison Mitchell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/theater-review-is-racine-spinning-in-his-classic-grave.html | THEATER REVIEW Is Racine Spinning In His Classic Grave | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/in-performance-dance-021295.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/with-tapes-police-graft-cases-may-be-easier-to-win.html | With Tapes Police Graft Cases May Be Easier to Win | By Randy Kennedy | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/boxing-de-la-hoya-stays-in-the-fast-lane.html | BOXING De La Hoya Stays in the Fast Lane | By Tom Friend | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/chirac-leading-the-right-wins-presidency-of-france.html | CHIRAC LEADING THE RIGHT WINS PRESIDENCY OF FRANCE | By Craig R Whitney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/patents-guidelines-are-being-prepared-evaluate-software-but-only-if-it-part.html | Patents Guidelines Are Being Prepared to Evaluate Software But Only If It Is Part of a Floppy Disk or a Computer | By Sabra Chartrand | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/gingrich-promises-big-medicare-cut-with-little-pain.html | GINGRICH PROMISES BIG MEDICARE CUT WITH LITTLE PAIN | By Michael Wines | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/russians-killing-of-100-civilians-in-a-chechen-town-stirs-outrage.html | Russians Killing of 100 Civilians In a Chechen Town Stirs Outrage | By Michael Specter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-miller-makes-sure-final-seconds-last-too-long-for-knicks.html | 1995 NBA PLAYOFFS Miller Makes Sure Final Seconds Last Too Long for Knicks | By Clifton Brown | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-bill-increases-bass-catch.html | NEW JERSEY DAILY BRIEFING Bill Increases Bass Catch | By David Stout | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/beijing-party-decapitated-by-president.html | Beijing Party Decapitated By President | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/taxes-a-hard-sell-in-orange-county.html | Taxes a Hard Sell in Orange County | By Seth Mydans | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/sports-of-the-times-the-shadow-steals-the-game-spotlight.html | Sports of The Times The Shadow Steals The Game Spotlight | By Dave Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/chronicle-275995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-soap-operas-lose-ground-to-tv-talk-and-trials.html | THE MEDIA BUSINESS Soap Operas Lose Ground To TV Talk And Trials | By Kristen Baldwin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-video-game-war-looms-in-hardware.html | INFORMATION TECHNOLOGY Video Game War Looms in Hardware | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-jordan-lets-game-slip-from-his-hands.html | 1995 NBA PLAYOFFS Jordan Lets Game Slip From His Hands | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/republicans-warn-russia-that-deal-with-iran-threatens-aid.html | Republicans Warn Russia That Deal With Iran Threatens Aid | By Eric Schmitt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY The Executive Computer | By Laurie Flynn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-racist-graffiti-then-a-fire.html | NEW JERSEY DAILY BRIEFING Racist Graffiti Then a Fire | By David Stout | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/families-await-news-on-cuts-in-education-aid.html | Families Await News on Cuts in Education Aid | By Lynda Richardson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-forest-fire-sets-off-evacuation.html | NEW JERSEY DAILY BRIEFING Forest Fire Sets Off Evacuation | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/a-dancing-enigma-who-s-going-places.html | A Dancing Enigma Whos Going Places | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/in-towns-taken-by-croats-many-deaths-but-few-details.html | In Towns Taken by Croats Many Deaths but Few Details | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/baseball-after-first-pitch-jacome-loses-confidence-and-game.html | BASEBALL After First Pitch Jacome Loses Confidence and Game | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/movies/victim-to-victor-a-star-examines-her-40-film-career.html | Victim to Victor A Star Examines Her 40Film Career | By William Grimes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/rent-control-process-sets-new-emphasis-on-landlords-needs.html | Rent Control Process Sets New Emphasis on Landlords Needs | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-if-first-you-don-t-succeed-why-big-multimedia-strategies.html | INFORMATION TECHNOLOGY If at First You Dont Succeed   Why Big Multimedia Strategies Have Such a Short Shelf Life | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/exiles-empire-special-report-with-voice-cuban-americans-would-be-successor.html | An Exiles Empire A special report With Voice of CubanAmericans A WouldBe Successor to Castro | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/world/man-in-the-news-the-conservative-bulldozer-jacques-rene-chirac.html | Man in the News The Conservative Bulldozer Jacques Rene Chirac | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-demands-for-medical-affiliates.html | New Demands For Medical Affiliates | By Elisabeth Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/cycling-armstrong-wins-tour-impressing-everyone-but-himself.html | CYCLING Armstrong Wins Tour Impressing Everyone but Himself | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-2-charged-in-officer-s-killing.html | NEW JERSEY DAILY BRIEFING 2 Charged in Officers Killing | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/us-policy-a-betrayal-cuban-exiles-protest.html | US Policy a Betrayal Cuban Exiles Protest | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/hartford-studies-plan-to-finance-governors-race-with-public-funds.html | Hartford Studies Plan to Finance Governors Race With Public Funds | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/dance-review-robbins-s-expressive-structure.html | DANCE REVIEW Robbinss Expressive Structure | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-kovalev-s-awakening-brightens-ranger-hopes.html | HOCKEY Kovalevs Awakening Brightens Ranger Hopes | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-olajuwon-leads-charge-as-rockets-oust-jazz.html | 1995 NBA PLAYOFFS Olajuwon Leads Charge As Rockets Oust Jazz | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/television-review-a-90-s-kind-of-predator-via-robin-cook.html | TELEVISION REVIEW A 90s Kind of Predator Via Robin Cook | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/business/media-business-advertising-addenda-good-war-comes-good-marketing-opportunities.html | THE MEDIA BUSINESS ADVERTISING ADDENDA From the good war comes good marketing opportunities  50 years later | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/on-pro-basketball-a-team-s-fiery-crash-with-no-time-to-burn.html | ON PRO BASKETBALL A Teams Fiery Crash With No Time to Burn | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-oklahoma-echoes-nra-rifle-association-has-long-practice-railing-against.html | TERROR IN OKLAHOMA ECHOES OF THE NRA Rifle Association Has Long Practice In Railing Against Federal Agents | By Fox Butterfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-tighter-security-for-state-house.html | NEW JERSEY DAILY BRIEFING Tighter Security for State House | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/a-fight-to-honor-forgotten-men-of-the-leopoldville.html | A Fight to Honor Forgotten Men of the Leopoldville | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/us/rethinking-welfare-interstate-migration-special-report-larger-benefits-lure.html | Rethinking Welfare Interstate Migration  A special report Larger Benefits Lure Chicagoans to Wisconsin | By Dirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-08 | https://www.nytimes.com/1995/05/08/style/chronicle-673395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/air-force-plans-to-mothball-plane-used-in-icy-flying-tests.html | Air Force Plans to Mothball Plane Used in IcyFlying Tests | By Adam Bryant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/jingling-the-keys-to-cyberspace-cable-officials-sing-a-new-tune.html | Jingling the Keys to Cyberspace Cable Officials Sing a New Tune | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-tougher-welfare-measures-gain.html | NEW JERSEY DAILY BRIEFING Tougher Welfare Measures Gain | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/movies/prague-leaves-film-makers-feeling-gouged.html | Prague Leaves Film Makers Feeling Gouged | By Jane Perlez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/international-business-weak-dollar-curbs-summer-travel-to-europe.html | INTERNATIONAL BUSINESS Weak Dollar Curbs Summer Travel to Europe | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-healy-is-the-winner-in-a-hesitant-gamble.html | 1995 NHL PLAYOFFS Healy Is the Winner In A Hesitant Gamble | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/clues-to-fiery-origin-of-life-sought-in-hothouse-microbes.html | Clues to Fiery Origin of Life Sought in Hothouse Microbes | By William J Broad | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/un-overrules-new-calls-for-air-strikes-against-serbs.html | UN Overrules New Calls For Air Strikes Against Serbs | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/court-appoints-new-lawyer-for-oklahoma-city-suspect.html | Court Appoints New Lawyer For Oklahoma City Suspect | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/rabin-tells-us-lawmakers-aid-cuts-would-hurt-peace-effort.html | Rabin Tells US Lawmakers Aid Cuts Would Hurt Peace Effort | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/grace-expects-to-sell-its-health-care-unit.html | Grace Expects to Sell Its Health Care Unit | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-lci-international-to-acquire-long-distance-provider.html | COMPANY NEWS LCI INTERNATIONAL TO ACQUIRE LONGDISTANCE PROVIDER | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/anguish-in-era-of-aids-choosing-to-have-babies.html | Anguish in Era of AIDS Choosing to Have Babies | By Felicia R Lee | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-bail-set-in-killing-of-officer.html | NEW JERSEY DAILY BRIEFING Bail Set in Killing of Officer | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/style/chronicle-610595.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/style/patterns-592395.html | Patterns | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/battle-for-baby-j-foster-mother-fights-family-for-permanent-custody.html | Battle for Baby J Foster Mother Fights Family for Permanent Custody | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-of-the-times-how-to-deal-with-choke-artists.html | Sports of The Times How to Deal With Choke Artists | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/chiron-and-ciba-geigy-in-collaboration-with-nyu.html | Chiron and CibaGeigy in Collaboration With NYU | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/personal-computers-one-for-all-and-all-for-one-sort-of.html | PERSONAL COMPUTERS One for All and All for One Sort of | By Stephen Manes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/theater-review-behind-closet-doors-decay-and-leftovers.html | THEATER REVIEW Behind Closet Doors Decay and Leftovers | By Wilborn Hampton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/a-black-businessman-s-ordeal-as-a-suspect.html | A Black Businessmans Ordeal as a Suspect | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At 2 Agencies | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-for-miller-seventh-avenue-leads-to-madison-avenue.html | 1995 NBA PLAYOFFS For Miller Seventh Avenue Leads to Madison Avenue | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-no-room-left-for-error-now-for-the-knicks.html | 1995 NBA PLAYOFFS No Room Left For Error Now For the Knicks | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/review-music-marsalis-officiates-as-classical-weds-jazz.html | REVIEWMUSIC Marsalis Officiates As Classical Weds Jazz | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/let-that-be-a-lesson-rutgers-ousts-a-well-liked-but-little-published-professor.html | Let That Be a Lesson Rutgers Ousts a WellLiked but LittlePublished Professor | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-accounts-712895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-senate-told-of-insurance-fraud.html | NEW JERSEY DAILY BRIEFING Senate Told of Insurance Fraud | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/dna-from-crime-scene-to-courtroom.html | DNA From Crime Scene to Courtroom | By Brent Hatcher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/mystery-is-lifting-on-mechanisms-of-disease-that-killed-lou-gehrig.html | Mystery Is Lifting on Mechanisms Of Disease That Killed Lou Gehrig | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-consolidated-papers-to-buy-paper-operations.html | COMPANY NEWS CONSOLIDATED PAPERS TO BUY PAPER OPERATIONS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/rubin-opposes-gop-bill-on-banks-again.html | Rubin Opposes GOP Bill on Banks Again | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/find-suggests-weaving-preceded-settled-life.html | Find Suggests Weaving Preceded Settled Life | By Brenda Fowler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-reports-turner-said-to-hold-talks-on-king-world.html | COMPANY REPORTS Turner Said to Hold Talks on King World | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/on-baseball-reality-again-intrudes-on-men-and-games.html | ON BASEBALL Reality Again Intrudes On Men and Games | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/critic-s-notebook-the-roots-of-terrorism-in-the-power-of-speech.html | CRITICS NOTEBOOK The Roots of Terrorism In the Power of Speech | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/doris-duke-was-fit-to-alter-will-lawyers-for-butler-say.html | Doris Duke Was Fit to Alter Will Lawyers for Butler Say | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/offer-russia-a-peace-of-vienna.html | Offer Russia A Peace of Vienna | By Fareed Zakaria | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/scientists-mull-role-of-empathy-in-man-and-beast.html | Scientists Mull Role of Empathy In Man and Beast | By Natalie Angier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/lead-based-battery-used-in-electric-car-may-pose-hazards.html | LeadBased Battery Used in Electric Car May Pose Hazards | By Peter Passell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/prosecutors-say-fbi-agent-passed-information-to-a-colombo-mob-figure.html | Prosecutors Say FBI Agent Passed Information to a Colombo Mob Figure | By Selwyn Raab | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-hearings-open-on-divorce-law.html | NEW JERSEY DAILY BRIEFING Hearings Open on Divorce Law | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/fed-ends-inquiry-into-an-arkansas-family.html | Fed Ends Inquiry Into an Arkansas Family | By Jeff Gerth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/style/rock-and-roll-s-designer-curator.html | RockandRolls DesignerCurator | By Amy M Spindler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/pataki-drops-bid-to-deny-pay-for-staff.html | Pataki Drops Bid to Deny Pay for Staff | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/at-a-womb-of-horror-croats-offer-ray-of-hope.html | At a Womb Of Horror Croats Offer Ray of Hope | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-bank-in-agency-shift-2d-reviews-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank in Agency Shift 2d Reviews Account | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/pentagon-chief-proposes-10-year-1-billion-plan-fix-replace-military-housing.html | Pentagon Chief Proposes 10Year 1 Billion Plan to Fix or Replace Military Housing | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/france-s-new-regime-looking-ahead-not-back.html | Frances New Regime Looking Ahead Not Back | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/concert-review-from-tibet-beyond-chants.html | CONCERT REVIEW From Tibet Beyond Chants | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-3-finalists-named-in-3m-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Finalists Named In 3M Review | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-landmark-hotel-72-is-dead.html | NEW JERSEY DAILY BRIEFING Landmark Hotel 72 Is Dead | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/on-my-mind-naming-the-enemy.html | On My Mind Naming the Enemy | By Am Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/head-of-parent-group-accused-of-setting-fire-at-harlem-school.html | Head of Parent Group Accused Of Setting Fire at Harlem School | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/dr-kevorkian-assists-at-his-22d-suicide.html | Dr Kevorkian Assists at His 22d Suicide | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-bruins-goal-against-the-devils-a-goal.html | 1995 NHL PLAYOFFS Bruins Goal Against the Devils A Goal | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/music-review-adding-bitter-to-a-sweet-blend.html | MUSIC REVIEW Adding Bitter to a Sweet Blend | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-london-at-buckingham-palace-solemn-and-joyful-echoes-of-1945.html | VE DAY PLUS 50 LONDON At Buckingham Palace Solemn and Joyful Echoes of 1945 | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/yacht-racing-kiwis-win-in-a-walkover-on-the-water.html | YACHT RACING Kiwis Win In a Walkover On the Water | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/gottfried-haberler-resolute-free-market-economist-dies-at-94.html | Gottfried Haberler Resolute FreeMarket Economist Dies at 94 | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/books/books-of-the-times-art-and-murder-in-a-hall-of-mirrors.html | BOOKS OF THE TIMES Art and Murder in a Hall of Mirrors | By Richard Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/baseball-showalter-says-injuries-wont-be-used-as-excuse.html | BASEBALL Showalter Says Injuries Wont Be Used as Excuse | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/with-bloom-off-its-new-powers-council-may-take-on-mayor-over-budget.html | With Bloom Off Its New Powers Council May Take on Mayor Over Budget | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/theater-review-a-quick-change-artist-tries-on-seven-identities.html | THEATER REVIEW A QuickChange Artist Tries On Seven Identities | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-if-jordan-seems-upset-it-looks-to-be-catching.html | 1995 NBA PLAYOFFS If Jordan Seems Upset It Looks to Be Catching | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/clinton-urges-fast-action-on-terrorism-bill.html | Clinton Urges Fast Action on Terrorism Bill | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/sunset-leads-the-race-for-tony-awards.html | Sunset Leads The Race For Tony Awards | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/rabin-pays-courtesy-call-on-a-family.html | Rabin Pays Courtesy Call On a Family | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/style/chronicle-674195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/tv-sports-mr-walton-meet-real-mr-starks.html | TV SPORTS Mr Walton Meet Real Mr Starks | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/willet-whitmore-78-specialist-on-tumors-of-urologic-tracts.html | Willet Whitmore 78 Specialist On Tumors of Urologic Tracts | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-moscow-in-russia-nostalgia-and-edginess.html | VE DAY PLUS 50 MOSCOW In Russia Nostalgia and Edginess | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/track-field-young-has-inner-peace-but-no-shoe-contract.html | TRACK  FIELD Young Has Inner Peace But No Shoe Contract | By Marck Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/our-towns-a-shady-past-mayor-but-at-least-he-cares.html | OUR TOWNS A ShadyPast Mayor But at Least He Cares | By Raymond Hernandez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/simpson-judge-and-jury-to-get-crucial-lesson-in-dna-testing.html | Simpson Judge and Jury to Get Crucial Lesson in DNA Testing | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/round-1-on-republican-budget-begins-in-senate-committee.html | Round 1 on Republican Budget Begins in Senate Committee | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/top-union-official-is-to-retire-future-hierarchy-is-in-question.html | Top Union Official Is to Retire Future Hierarchy Is in Question | By Louis Uchitelle | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/state-lawmakers-urge-house-to-reject-changes-to-clean-water-act.html | State Lawmakers Urge House to Reject Changes to Clean Water Act | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/observer-look-children-look.html | Observer Look Children Look | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/man-is-sentenced-to-life-for-murder-in-a-carjacking.html | Man Is Sentenced to Life For Murder in a Carjacking | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/facing-next-recession-without-fear-newly-lean-corporations-expect-fine-when.html | Facing the Next Recession Without Fear Newly Lean Corporations Expect to Do Fine When the Tough Times Come | By James Sterngold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/style/by-design-chic-in-black-and-white.html | By Design Chic in Black and White | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/light-fare-gets-heavy-turnout-at-taco-bells.html | Light Fare Gets Heavy Turnout at Taco Bells | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/dance-review-the-stage-as-a-meadow-and-other-tricks-of-art.html | DANCE REVIEW The Stage as a Meadow And Other Tricks of Art | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-people-711095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-inmate-charged-in-jailbreak-bid.html | NEW JERSEY DAILY BRIEFING Inmate Charged in Jailbreak Bid | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/q-a-642395.html | QA | By C Claiborne Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/credit-markets-prices-of-treasury-securities-are-down-in-thin-trading.html | CREDIT MARKETS Prices of Treasury Securities Are Down in Thin Trading | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/ernest-h-martin-dies-at-75-half-of-broadway-producing-team.html | Ernest H Martin Dies at 75 Half of Broadway Producing Team | By Mel Gussow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/cortines-hails-effort-to-push-tough-classes.html | Cortines Hails Effort to Push Tough Classes | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/ve-day-plus-50-berlin-allies-and-former-enemies-gather-to-pledge-peace.html | VE DAY PLUS 50 BERLIN Allies and Former Enemies Gather to Pledge Peace | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/ve-day-plus-50-washington-clinton-pays-homage-to-an-extraordinary-generation.html | VE DAY PLUS 50 WASHINGTON Clinton Pays Homage to an Extraordinary Generation | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/evron-kirkpatrick-83-director-of-political-science-association.html | Evron Kirkpatrick 83 Director Of Political Science Association | By David Binder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/dow-up-40.47-pushing-a-rally-into-5th-month.html | Dow Up 4047 Pushing a Rally Into 5th Month | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-miller-stands-behind-taunts.html | 1995 NBA PLAYOFFS Miller Stands Behind Taunts | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/tetley-s-saga-perfect-end-to-a-shaggy-dog-story.html | Tetleys Saga Perfect End to a Shaggy Dog Story | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-facts-about-charities-by-phone.html | NEW JERSEY DAILY BRIEFING Facts About Charities by Phone | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/media-business-advertising-stand-present-alaska-airlines-uses-retro-chic.html | THE MEDIA BUSINESS Advertising To stand out in the present Alaska Airlines uses a retrochic campaign that embraces the past | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-commercial-clutter-is-on-the-rise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Commercial Clutter Is on the Rise | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/sheik-s-lawyer-portrays-federal-witness-as-liar.html | Sheiks Lawyer Portrays Federal Witness as Liar | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/us/gop-fails-again-to-act-in-senate-on-lawsuit-bill.html | GOP FAILS AGAIN TO ACT IN SENATE ON LAWSUIT BILL | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/baseball-mets-losing-patience-with-a-losing-bullpen.html | BASEBALL Mets Losing Patience With a Losing Bullpen | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/empathy-unfolds-slowly-in-a-child.html | Empathy Unfolds Slowly in a Child | By Natalie Angier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/david-d-connell-64-a-creator-of-sesame-street.html | David D Connell 64 a Creator of Sesame Street | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/market-place-stb-is-so-busy-it-can-t-fill-all-its-orders-and-the-stock-plunges-4.html | Market Place STB is so busy it cant fill all its orders and the stock plunges 4 | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/lack-of-job-growth-creates-sobering-economic-outlook.html | Lack of Job Growth Creates Sobering Economic Outlook | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/chess-644095.html | Chess | By Robert Byrne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/stakes-at-auctions-rise-again-a-collection-brings-65-million.html | Stakes at Auctions Rise Again A Collection Brings 65 Million | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-ngc-to-buy-kerr-mcgee-oklahoma-pipeline-operations.html | COMPANY NEWS NGC TO BUY KERRMCGEE OKLAHOMA PIPELINE OPERATIONS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-big-blue-s-stock-rises-on-heavy-shooting.html | 1995 NHL PLAYOFFS Big Blues Stock Rises On Heavy Shooting | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-09 | https://www.nytimes.com/1995/05/09/world/kibeho-journal-inside-rwandan-camp-foul-fetid-and-fear-filled.html | Kibeho Journal Inside Rwandan Camp Foul Fetid and FearFilled | By Donatella Lorch | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-09 | https://www.nytimes.com/1995/05/09/science/peripherals-scanner-as-witness-to-images-of-words.html | PERIPHERALS Scanner as Witness To Images Of Words | By L R Shannon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/security-plan-close-pennsylvania-avenue.html | Security Plan Close Pennsylvania Avenue | By Stephen Labaton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/style/feminists-find-history-in-the-kitchen.html | Feminists Find History in the Kitchen | By John Willoughby | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/board-is-giving-in-over-school-cuts.html | BOARD IS GIVING IN OVER SCHOOL CUTS | By Maria Newman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/wine-talk-027295.html | Wine Talk | By Frank J Prial | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/hospital-investigated-after-a-patient-is-scalded-to-death.html | Hospital Investigated After a Patient Is Scalded to Death | By Philip J Hilts | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/w-l-naumann-83-worker-who-moved-to-top-at-caterpillar.html | W L Naumann 83 Worker Who Moved to Top at Caterpillar | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/beard-awards-a-little-politics-lots-of-good-food.html | Beard Awards A Little Politics Lots of Good Food | By Florence Fabricant | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-money-laundering-indictment.html | NEW JERSEY DAILY BRIEFING MoneyLaundering Indictment | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/amid-inconclusive-health-studies-some-experts-advise-less-advice.html | Amid Inconclusive Health Studies Some Experts Advise Less Advice | By Gina Kolata | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/fbi-leader-at-1992-standoff-in-idaho-says-review-shielded-top-officials.html | FBI Leader at 1992 Standoff in Idaho Says Review Shielded Top Officials | By David Johnston | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/vista-hotel-for-sale-port-authority-says.html | Vista Hotel for Sale Port Authority Says | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-scene-visiting-leaders-try-honor-past-victory-protest-new-war.html | VE DAY PLUS 50 THE SCENE Visiting Leaders Try to Honor a Past Victory and Protest a New War | By Steven Erlanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/gingrich-class-sanctioned-lawyer-says.html | Gingrich Class Sanctioned Lawyer Says | By Jerry Gray | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/monrovia-journal-old-elite-from-america-loses-all-in-liberia.html | Monrovia Journal Old Elite From America Loses All in Liberia | By Howard W French | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/us-enforcing-new-policy-turns-over-13-boat-people-to-cuba.html | US Enforcing New Policy Turns Over 13 Boat People to Cuba | By Larry Rohter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/company-news-converse-to-buy-apex-one-sportswear-maker.html | COMPANY NEWS CONVERSE TO BUY APEX ONE SPORTSWEAR MAKER | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/senate-agrees-on-bill-to-cut-civil-court-damage-awards.html | Senate Agrees on Bill to Cut CivilCourt Damage Awards | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/low-fat-diet-can-help-children-at-no-peril-to-growth-study-says.html | LowFat Diet Can Help Children At No Peril to Growth Study Says | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/ruling-bolsters-rights-of-mentally-ill-suspects.html | Ruling Bolsters Rights of Mentally Ill Suspects | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/foreign-affairs-eye-on-the-prize.html | Foreign Affairs Eye on the Prize | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/violent-storm-inundates-new-orleans.html | Violent Storm Inundates New Orleans | By Frances Frank Marcus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/food-notes-984395.html | Food Notes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/minority-legislative-candidates-pledge-loyalty-to-electorate.html | Minority Legislative Candidates Pledge Loyalty to Electorate | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/software-maker-stake.html | Software Maker Stake | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/80-year-old-widow-is-found-bludgeoned-to-death-at-home.html | 80YearOld Widow Is Found Bludgeoned to Death at Home | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/bill-allowing-bank-broker-mergers-clears-a-house-panel.html | Bill Allowing BankBroker Mergers Clears a House Panel | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/fulton-crackdown-bill-to-cover-all-fish-markets.html | Fulton Crackdown Bill to Cover All Fish Markets | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-life-terms-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING Life Terms in Detectives Death | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/archives/where-truancy-is-punished-by-law.html | Where Truancy Is Punished by Law | By Verne G Kopytoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/ray-mckinley-84-versatile-musician-in-major-jazz-bands.html | Ray McKinley 84 Versatile Musician In Major Jazz Bands | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/pressure-grows-in-mexico-to-question-ex-chief-in-killing.html | Pressure Grows in Mexico to Question ExChief in Killing | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/about-new-york-enough-smokers-find-a-friend.html | ABOUT NEW YORK Enough Smokers Find a Friend | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/gop-leaders-offer-bills-to-move-american-embassy-in-israel.html | GOP Leaders Offer Bills to Move American Embassy in Israel | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/teresa-teng-singer-40-dies-famed-in-asia-for-love-songs.html | Teresa Teng Singer 40 Dies Famed in Asia for Love Songs | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-10 | https://www.nytimes.com/1995/05/10/books/book-notes-973895.html | Book Notes | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/business-travel-cruise-ships-are-eager-be-host-business-conferences-change-us.html | Business Travel Cruise ships are eager to be host to business conferences and to change US tax law | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/japan-gets-the-avalon.html | Japan Gets the Avalon | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/economic-crisis-hits-mexico-s-states-with-some-nearly-broke.html | Economic Crisis Hits Mexicos States With Some Nearly Broke | By Anthony Depalma | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/baseball-mcdowell-12-hits-9-runs-4-innings.html | BASEBALL McDowell 12 Hits 9 Runs 4 Innings | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/eating-well-food-facts-does-not-equal-action.html | Eating Well Food  Facts Does Not Equal Action | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-animals-die-as-pet-store-burns.html | NEW JERSEY DAILY BRIEFING Animals Die as Pet Store Burns | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/the-pentagons-blind-ambition.html | The Pentagons Blind Ambition | By William M Arkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-the-overview-allied-victory-in-europe-is-commemorated-in-moscow.html | VE DAY PLUS 50 THE OVERVIEW Allied Victory in Europe Is Commemorated in Moscow | By R W Apple Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/yacht-racing-new-zealand-races-away-from-conner-for-3-0-lead-in-the-cup.html | YACHT RACING New Zealand Races Away From Conner for 30 Lead in the Cup | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-advertisers-altering-payment-methods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Advertisers Altering Payment Methods | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/international-business-still-pricier-fountain-pens-gain-cachet-and-profit.html | INTERNATIONAL BUSINESS Still Pricier Fountain Pens Gain Cachet and Profit | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/books/books-of-the-times-the-case-of-order-v-disorder-in-the-court.html | BOOKS OF THE TIMES The Case of Order v Disorder in the Court | By Richard Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/style/chronicle-131795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/credit-markets-treasury-s-long-bond-yield-slides-below-7.html | CREDIT MARKETS Treasurys Long Bond Yield Slides Below 7 | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/article-613595-no-title.html | Article 613595  No Title | By Esther B Fein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/company-news-continental-corp-holders-approve-buyout-by-cna.html | COMPANY NEWS CONTINENTAL CORP HOLDERS APPROVE BUYOUT BY CNA | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/kennedy-taxis-in-holding-pattern.html | Kennedy Taxis in Holding Pattern | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/a-modern-pearl-inside-old-barcelona.html | A Modern Pearl Inside Old Barcelona | By Alan Riding | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/mysterious-disease-kills-at-least-56-in-one-month-in-zaire.html | Mysterious Disease Kills at Least 56 in One Month in Zaire | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/4-in-brooklyn-are-fined-40000-for-prejudice-in-renting-to-minorities.html | 4 in Brooklyn Are Fined 40000 for Prejudice in Renting to Minorities | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/charge-brought-against-2d-man-in-bombing-case.html | CHARGE BROUGHT AGAINST 2D MAN IN BOMBING CASE | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/market-place-a-fund-s-risky-bet-on-labrador-mining.html | Market Place A Funds Risky Bet on Labrador Mining | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/style/chronicle-937195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/metropolitan-diary-029995.html | Metropolitan Diary | By Ron Alexander | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-vermont-s-alien-sugar-maples.html | NEW JERSEY DAILY BRIEFING Vermonts Alien Sugar Maples | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/paramilitary-groups-are-presenting-delicate-legal-choices-for-the-states.html | Paramilitary Groups Are Presenting Delicate Legal Choices for the States | By Peter Applebome | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/horse-racing-phone-bets-put-otb-and-racing-unit-at-odds.html | HORSE RACING Phone Bets Put OTB and Racing Unit at Odds | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nba-playoffs-knicks-breathe-easier-after-storming-past-pacers.html | 1995 NBA PLAYOFFS Knicks Breathe Easier After Storming Past Pacers | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/twa-rescinds-limit-on-travel-agents-commissions.html | TWA Rescinds Limit on Travel Agents Commissions | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-in-chechnya-wars-old-and-new-are-noted-in-grozny.html | VE DAY PLUS 50 IN CHECHNYA Wars Old And New Are Noted In Grozny | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/7-suspects-say-fbi-agent-helped-incite-mob-murders.html | 7 Suspects Say FBI Agent Helped Incite Mob Murders | By Selwyn Raab | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-accounts-105895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/in-the-san-gabriel-valley-sampling-chinese-food-at-its-best.html | In the San Gabriel Valley Sampling Chinese Food at Its Best | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/media-business-advertising-mom-apple-pie-motor-oil-new-campaign-stresses.html | THE MEDIA BUSINESS Advertising Mom apple pie and motor oil A new campaign stresses the heritage of a Mobil brand | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/congress-s-medicare-plans-rejected-by-clinton-aides.html | Congress Medicare Plans Rejected by Clinton Aides | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18285 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/dance-review-fights-of-fancy-onstage.html | DANCE REVIEW Fights of Fancy Onstage | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-dimetapp-account-is-moved-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dimetapp Account Is Moved to Y R | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/senate-panel-offers-budget-that-balances.html | Senate Panel Offers Budget That Balances | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/mccall-says-he-may-run-for-mayor.html | McCall Says He May Run For Mayor | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/harlem-landlords-sentenced-for-ignoring-court-repair-orders.html | Harlem Landlords Sentenced For Ignoring Court Repair Orders | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-yorkers-criticize-proposal-to-revise-us-clean-water-act.html | New Yorkers Criticize Proposal To Revise US Clean Water Act | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-state-to-contribute-for-stadium.html | NEW JERSEY DAILY BRIEFING State to Contribute for Stadium | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/after-a-high-rolling-night-art-sales-flatten-out.html | After a HighRolling Night Art Sales Flatten Out | By Carol Vogel | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/time-for-hardball-with-japan.html | Time for Hardball With Japan | By Patrick J Buchanan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/baseball-pitchers-duel-merely-sets-up-the-mets-bullpen-to-fail.html | BASEBALL Pitchers Duel Merely Sets Up the Mets Bullpen to Fail | By Jason Diamos | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-two-wildwood-stores-burn.html | NEW JERSEY DAILY BRIEFING Two Wildwood Stores Burn | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/who-s-offering-advice-just-about-everyone.html | Whos Offering Advice Just About Everyone | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/television-review-celebrating-the-blues-romancing-dancing.html | TELEVISION REVIEW Celebrating The Blues Romancing Dancing | By John J OConnor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nhl-playoffs-brodeur-and-devils-quite-a-team.html | 1995 NHL PLAYOFFS Brodeur and Devils Quite a Team | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nhl-playoffs-campbell-issues-call-to-protect-rangers.html | 1995 NHL PLAYOFFS Campbell Issues Call To Protect Rangers | By Joe Lapointe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/at-work-with-paul-leclerc-a-quiet-power-at-the-library.html | AT WORK WITH Paul LeClerc A Quiet Power at the Library | By William Grimes | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/dow-rises-only-6.91-indicating-the-market-may-stall.html | Dow Rises Only 691 Indicating the Market May Stall | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/on-pro-basketball-miller-hasn-t-learned-to-put-up-or-shut-up.html | ON PRO BASKETBALL Miller Hasnt Learned To Put Up or Shut Up | By Harvey Araton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/measure-on-guns-in-schools-contradicts-disability-law.html | Measure on Guns in Schools Contradicts Disability Law | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-natural-gas-station-opens.html | NEW JERSEY DAILY BRIEFING Natural Gas Station Opens | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/us-blacks-pledge-aid-for-africa.html | US Blacks Pledge Aid For Africa | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/real-estate-hotel-construction-planned-part-growth-seattle-tacoma-international.html | Real Estate Hotel construction is planned as part of growth at the SeattleTacoma International Airport | By Harriet King | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/artisan-of-quiet-crises-and-the-little-things.html | Artisan of Quiet Crises And the Little Things | By Mel Gussow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/personal-health-common-sense-and-conflicting-health-studies.html | Personal Health Common sense and conflicting health studies | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/us-witness-admits-silence-on-death-plot.html | US Witness Admits Silence On Death Plot | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/clifford-c-clogg-45-authority-on-demographics.html | Clifford C Clogg 45 Authority on Demographics | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/nuclear-pact-may-continue-by-consensus.html | Nuclear Pact May Continue By Consensus | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-winners-are-named-for-andys-and-clios.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winners Are Named For Andys and Clios | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/contractors-put-on-show-to-save-their-subsidies.html | Contractors Put on Show to Save Their Subsidies | By Jane Fritsch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/bill-spivey-66-kentucky-star-implicated-in-scandal-of-1950-s.html | Bill Spivey 66 Kentucky Star Implicated In Scandal of 1950s | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/plain-and-simple-a-one-dish-indian-meal-of-curried-vegetables.html | PLAIN AND SIMPLE A OneDish Indian Meal of Curried Vegetables | By Marian Burros | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/here-comes-the-bill-how-experts-cut-the-costs-but-keep-the-magic.html | Here Comes the Bill How Experts Cut the Costs but Keep The Magic | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/scientists-reject-criteria-for-wetlands-bill.html | Scientists Reject Criteria for Wetlands Bill | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-of-the-times-big-market-strikes-back-in-a-hurry.html | Sports of The Times Big Market Strikes Back In a Hurry | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/ford-sees-1995-auto-sales-falling-below-level-of-last-year.html | Ford Sees 1995 Auto Sales Falling Below Level of Last Year | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/fly-in-a-russian-mig-but-no-dogfights-please.html | Fly in a Russian MIG But No Dogfights Please | By Peter Marks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/restaurant-owners-plan-fight-against-smoking-restrictions.html | Restaurant Owners Plan Fight Against Smoking Restrictions | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/frustration-in-balkans.html | Frustration In Balkans | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/emphatically-senate-votes-to-confirm-cia-chief.html | Emphatically Senate Votes To Confirm CIA Chief | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-rare-accord-on-essex-budget.html | NEW JERSEY DAILY BRIEFING Rare Accord on Essex Budget | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/plan-to-abolish-commerce-dept-risky-for-gop.html | Plan to Abolish Commerce Dept Risky for GOP | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/woman-gets-2-to-6-year-term-for-crash-that-killed-2-priests.html | Woman Gets 2to6Year Term For Crash That Killed 2 Priests | By Lynette Holloway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/just-stuff-just-art-clutter-of-1995-goes-to-museum.html | Just Stuff Just Art Clutter of 1995 Goes to Museum | By Bruce Weber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nba-playoffs-big-story-of-series-is-the-two-big-men.html | 1995 NBA PLAYOFFS Big Story Of Series Is the Two Big Men | By Mike Freeman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/in-america-guantanamo-s-kids.html | In America Guantanamos Kids | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/movies/film-review-fairy-tale-doing-a-child-s-job-reveling-in-exuberant-play.html | FILM REVIEW Fairy Tale Doing a Childs Job Reveling in Exuberant Play | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/threats-by-prosecutor-cited-by-counsel-on-leasing-deal.html | Threats to Prosecutor Cited By Counsel on Leasing Deal | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/paper-maker-to-spin-off-tobacco-units.html | Paper Maker To Spin Off Tobacco Units | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/business/small-cars-big-comeback-europeans-rekindle-their-love-affair-with-bugs.html | Small Cars Big Comeback Europeans Rekindle Their Love Affair With Bugs | By John Tagliabue | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/movies/2-ways-to-look-at-the-end-of-things.html | 2 Ways to Look at the End of Things | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/here-comes-the-bill-how-a-groom-survived-the-pageant.html | Here Comes the Bill How a Groom Survived The Pageant | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/world/ramos-victory-in-philippines-may-speed-economic-reform.html | Ramos Victory in Philippines May Speed Economic Reform | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/fall-in-bond-rates-to-14-month-low-may-deter-a-slump.html | Fall in Bond Rates To 14Month Low May Deter a Slump | By Louis Uchitelle | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/football-taylor-considers-comeback-as-patriot.html | FOOTBALL Taylor Considers Comeback As Patriot | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-10 | https://www.nytimes.com/1995/05/10/us/class-notes.html | Class Notes | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/amtrak-s-plan-to-electrify-line-clears-final-hurdle.html | Amtraks Plan to Electrify Line Clears Final Hurdle | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/bridge-722695.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/deadly-virus-is-identified-in-the-outbreak-in-zaire.html | Deadly Virus Is Identified In the Outbreak in Zaire | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/muslims-say-they-own-site-proposed-for-a-us-embassy-in-jerusalem.html | Muslims Say They Own Site Proposed for a US Embassy in Jerusalem | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-nordiques-on-the-verge-of-peaking.html | 1995 NHL PLAYOFFS Nordiques on the Verge of Peaking | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-mcdonnell-douglas-gets-big-hughes-contract.html | COMPANY NEWS MCDONNELL DOUGLAS GETS BIG HUGHES CONTRACT | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/employees-to-take-part-in-grace-unit-buyout-offer.html | Employees to Take Part In Grace Unit Buyout Offer | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/books/books-of-the-times-sleuths-as-sly-as-yucatan-tree-toads.html | BOOKS OF THE TIMES Sleuths as Sly as Yucatan Tree Toads | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/diverse-group-tries-to-stop-illinois-inmate-s-execution.html | Diverse Group Tries to Stop Illinois Inmates Execution | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nba-playoffs-knicks-aiming-to-gain-the-edge-in-indiana.html | 1995 NBA PLAYOFFS Knicks Aiming to Gain The Edge in Indiana | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-late-inning-luck-changes-for-the-mets.html | BASEBALL LateInning Luck Changes for the Mets | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-business-swiss-bank-in-deal-to-buy-sg-warburg.html | INTERNATIONAL BUSINESS Swiss Bank In Deal to Buy SG Warburg | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-decor-touches-curtains.html | CURRENTS Decor Touches Curtains | By Elaine Louie | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/twa-s-move-cheered-by-most-travel-agents.html | TWAs Move Cheered By Most Travel Agents | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/summit-in-moscow-the-policy-the-growth-of-nato-will-moscow-go-along.html | SUMMIT IN MOSCOW THE POLICY The Growth of NATO Will Moscow Go Along | By R W Apple Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/pop-review-harry-connick-jr-s-search-for-roots-in-rhythm-and-blues.html | POP REVIEW Harry Connick Jrs Search for Roots in RhythmandBlues | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nba-playoffs-bulls-change-the-numbers-that-matter.html | 1995 NBA PLAYOFFS Bulls Change the Numbers That Matter | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/george-seuffert-jr-82-leader-of-a-concert-band-for-63-years.html | George Seuffert Jr 82 Leader Of a Concert Band for 63 Years | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-quilting-artistry-over-the-internet.html | CURRENTS Quilting Artistry Over the Internet | By Elaine Louie | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/us-is-moving-against-japan-trade-practices-on-two-fronts.html | US Is Moving Against Japan Trade Practices On Two Fronts | By David E Sanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/way-beyond-the-glass-ceiling.html | Way Beyond the Glass Ceiling | By Judith H Dobrzynski | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/an-angry-bush-ends-his-ties-to-rifle-group.html | An Angry Bush Ends His Ties To Rifle Group | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-wmx-to-buy-publicly-traded-shares-of-rust-unit.html | COMPANY NEWS WMX TO BUY PUBLICLY TRADED SHARES OF RUST UNIT | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-cigarettes-for-1000-a-carton.html | NEW JERSEY DAILY BRIEFING Cigarettes for 1000 a Carton | By Robert W Stock | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-of-the-times-rangers-musical-goalies.html | Sports of The Times Rangers Musical Goalies | By Dave Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/arab-dissent-over-israel-delays-decision-on-nuclear-treaty.html | Arab Dissent Over Israel Delays Decision on Nuclear Treaty | By Barbara Crossette | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-chicken-farm-s-food-is-banned.html | NEW JERSEY DAILY BRIEFING Chicken Farms Food Is Banned | By Robert W Stock | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/2-banks-to-buy-meca-software-for-personal-financial-program.html | 2 Banks to Buy Meca Software For Personal Financial Program | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/when-it-comes-to-giant-sperm-this-tiny-fruit-fly-is-a-whale.html | When It Comes to Giant Sperm This Tiny Fruit Fly Is a Whale | By Warren E Leary | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/the-pop-life-054595.html | The Pop Life | By Neil Strauss | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/2d-university-admits-student-who-killed.html | 2d University Admits Student Who Killed | By Peter Applebome | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/turkmenistan-oil-venture.html | Turkmenistan Oil Venture | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/journal-the-rambo-culture.html | Journal The Rambo Culture | By Frank Rich | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/theater/theater-review-dog-opera-seeking-love-in-the-wrong-places.html | THEATER REVIEW DOG OPERA Seeking Love in the Wrong Places | By Vincent Canby | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-bruins-find-way-to-score-on-brodeur.html | 1995 NHL PLAYOFFS Bruins Find Way to Score On Brodeur | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/3-day-settlement-alters-sec-rules.html | 3Day Settlement Alters SEC Rules | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/clinton-chooses-coke-in-russia-s-cola-war.html | Clinton Chooses Coke in Russias Cola War | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-tugboat-empress-stays-in-jail.html | NEW JERSEY DAILY BRIEFING Tugboat Empress Stays in Jail | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-suspect-is-in-coma-after-arrest.html | NEW JERSEY DAILY BRIEFING Suspect Is in Coma After Arrest | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-in-oklahoma-the-nichols-brothers-seeking-clues-along-a-highway.html | TERROR IN OKLAHOMA THE NICHOLS BROTHERS Seeking Clues Along a Highway | By Peter T Kilborn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/sinn-fein-and-britain-finally-talk.html | Sinn Fein And Britain Finally Talk | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/administration-rejects-plan-as-based-on-false-promises.html | Administration Rejects Plan As Based on False Promises | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/market-place-in-insurance-brokering-acordia-is-bucking-the-no-growth-trend.html | Market Place In insurance brokering Acordia is bucking the nogrowth trend | By Michael Quint | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-from-travels-an-exotic-store.html | CURRENTS From Travels An Exotic Store | By Elaine Louie | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/dow-surges-13.84-to-4404.62-as-the-bond-market-drops.html | Dow Surges 1384 to 440462 as the Bond Market Drops | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/books/still-writing-still-walking-still-celebrating-new-york.html | Still Writing Still Walking Still Celebrating New York | By Dinitia Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/in-city-parks-a-childhood-joy-is-now-a-rarity.html | In City Parks A Childhood Joy Is Now a Rarity | By Patricia Leigh Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/health-officials-renew-warnings-against-danger-of-rabies.html | Health Officials Renew Warnings Against Danger of Rabies | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/giuliani-and-cortines-unite-at-last.html | Giuliani and Cortines Unite at Last | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/close-to-home-words-from-mothers-hearts.html | CLOSE TO HOME Words From Mothers Hearts | By Jan Benzel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-hall-of-fame-names-three-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hall of Fame Names Three Advertisers | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-convicted-of-murder-again.html | NEW JERSEY DAILY BRIEFING Convicted of Murder Again | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/ex-nursery-worker-to-sue-over-ordeal-of-sex-charges.html | ExNursery Worker to Sue Over Ordeal of Sex Charges | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-sergeant-pleads-guilty-in-theft.html | NEW JERSEY DAILY BRIEFING Sergeant Pleads Guilty in Theft | By Robert W Stock | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-leetchs-goal-brings-victory-on-a-bruising-night.html | 1995 NHL PLAYOFFS Leetchs Goal Brings Victory on a Bruising Night | By Joe Lapointe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/women-are-becoming-equal-providers.html | Women Are Becoming Equal Providers | By Tamar Lewin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/clinton-and-dole-political-rivals-no-longer-pray-together.html | Clinton and Dole Political Rivals No Longer Pray Together | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/on-baseball-the-reborn-phillies-rediscover-first-place.html | ON BASEBALL The Reborn Phillies Rediscover First Place | By Claire Smith | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/clinton-visit-to-ukraine-is-welcome.html | Clinton Visit To Ukraine Is Welcome | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/essay-nadir-of-summits.html | Essay Nadir of Summits | By William Safire | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/terror-in-oklahoma-defense-strategy-mcveigh-said-play-role-seeking-holes-government.html | TERROR IN OKLAHOMA DEFENSE STRATEGY McVeigh Said to Play Role in Seeking Holes in Governments Case | By Pam Belluck | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/rockland-town-must-pay-5-million-to-2-builders.html | Rockland Town Must Pay 5 Million to 2 Builders | By Julia Campbell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/clinton-rebuffs-senate-on-letting-taiwan-president-visit-us.html | Clinton Rebuffs Senate on Letting Taiwan President Visit US | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/style/chronicle-252195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/the-media-business-mci-and-murdoch-to-join-in-venture-for-global-media.html | THE MEDIA BUSINESS MCI AND MURDOCH TO JOIN IN VENTURE FOR GLOBAL MEDIA | By Edmund L Andrews With Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/summit-moscow-overview-clinton-yeltsin-find-way-ease-strains-least-bit.html | SUMMIT IN MOSCOW THE OVERVIEW Clinton and Yeltsin Find Way To Ease Strains at Least a Bit | By Steven Erlanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/32-bases-added-to-list-for-possible-closing.html | 32 Bases Added to List for Possible Closing | By Eric Schmitt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/playing-hardball-over-rockefeller-center.html | Playing Hardball Over Rockefeller Center | By Stephanie Strom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-in-oklahoma-the-overview-2d-suspect-faces-2-counts-in-oklahoma-bombing.html | TERROR IN OKLAHOMA THE OVERVIEW 2d Suspect Faces 2 Counts in Oklahoma Bombing | By Peter T Kilborn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-in-oklahoma-government-strategy-surrender-turns-to-defiance-face-evidence.html | TERROR IN OKLAHOMA GOVERNMENT STRATEGY Surrender Turns to Defiance in Face of Evidence | By David Johnston | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/at-the-studio-with-herb-alpert-tijuana-brass-right-don-t-ask.html | AT THE STUDIO WITH Herb Alpert Tijuana Brass Right Dont Ask | By Donna Perlmutter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-coast-guard-to-close-stations.html | NEW JERSEY DAILY BRIEFING Coast Guard to Close Stations | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/teacher-and-girl-a-step-ahead-of-the-law.html | Teacher and Girl A Step Ahead of the Law | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/media-business-advertising-77-year-marketing-nightmare-ends-for-bayer-new.html | THE MEDIA BUSINESS ADVERTISING A 77year marketing nightmare ends for Bayer and a new headache begins for Foote Cone | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-investment-is-a-2-billion-bet-on-the-net.html | THE MEDIA BUSINESS Investment Is A 2 Billion Bet on the Net | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-prodigy-seen-opening-doors-in-cyberspace.html | THE MEDIA BUSINESS Prodigy Seen Opening Doors in Cyberspace | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/senate-61-37-approves-narrow-punitive-damages-curb.html | Senate 6137 Approves Narrow PunitiveDamages Curb | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/ex-tiffany-official-is-sentenced-in-jewel-robbery.html | ExTiffany Official Is Sentenced in Jewel Robbery | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/dna-expert-says-blood-test-puts-simpson-at-crime-scene.html | DNA Expert Says Blood Test Puts Simpson at Crime Scene | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/parlor-pianos-return-full-of-digital-tricks.html | Parlor Pianos Return Full of Digital Tricks | By Hans Fantel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-compuserve-picks-5-in-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compuserve Picks 5 in a Review | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/global-women-s-forum-fights-china-s-barriers.html | Global Womens Forum Fights Chinas Barriers | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/how-clean-is-clean-enough.html | How Clean Is Clean Enough | By Andree Brooks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/television-review-entering-the-us-illegally-and-provoking-anger.html | TELEVISION REVIEW Entering the US Illegally And Provoking Anger | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/kirkland-s-supporters-rally-at-afl-cio.html | Kirklands Supporters Rally at AFLCIO | By Catherine S Manegold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/house-of-suspicion-drugs-plague-building-owned-by-ex-officers.html | House of Suspicion Drugs Plague Building Owned by ExOfficers | By Adam Nossiter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-bay-networks-plans-a-140-million-acquisition.html | COMPANY NEWS BAY NETWORKS PLANS A 140 MILLION ACQUISITION | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/an-insane-execution.html | An Insane Execution | By Andrew L Shapiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/r-gwin-follis-93-is-dead-led-standard-oil-of-california.html | R Gwin Follis 93 Is Dead Led Standard Oil of California | By Stephanie Strom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/a-double-edged-sword-for-detroit.html | A DoubleEdged Sword for Detroit | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/3-tell-council-they-beat-homeless-to-clear-out-business-district.html | 3 Tell Council They Beat Homeless to Clear Out Business District | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/confederate-submarine-is-discovered-off-south-carolina.html | Confederate Submarine Is Discovered Off South Carolina | By John Noble Wilford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/the-new-school-is-creating-a-school-for-performing-arts.html | The New School Is Creating a School for Performing Arts | By Bruce Weber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/dance-review-in-san-francisco-the-latest-in-ballet-as-a-global-link.html | DANCE REVIEW In San Francisco The Latest in Ballet As a Global Link | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/archives/music-rated-zagat-style-on-internet.html | Music Rated Zagat Style On Internet | By Phil Patton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/metro-matters-quiet-no-longer-david-dinkins-finds-a-voice-with-an-edge.html | METRO MATTERS Quiet No Longer David Dinkins Finds a Voice With an Edge | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-accounts-718895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/black-executives-forming-group-to-defend-minority-programs.html | Black Executives Forming Group to Defend Minority Programs | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/jails-suit-seeks-to-ban-jewelry-worn-by-gangs.html | Jails Suit Seeks to Ban Jewelry Worn By Gangs | By Joseph P Fried | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/modigliani-sets-a-record-in-a-38-million-auction.html | Modigliani Sets a Record in a 38 Million Auction | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/bell-atlantic-is-revamping-strategy-to-upgrade-networks-for-video-services.html | Bell Atlantic Is Revamping Strategy to Upgrade Networks for Video Services | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/truth-in-argentina.html | Truth in Argentina | By R Scott Greathead | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/house-committee-issues-7-year-plan-to-erase-deficit.html | HOUSE COMMITTEE ISSUES 7YEAR PLAN TO ERASE DEFICIT | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/gop-suggests-smaller-benefit-adjustments.html | GOP Suggests Smaller Benefit Adjustments | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/tokyo-journal-denying-subway-killings-he-steals-girls-hearts.html | Tokyo Journal Denying Subway Killings He Steals Girls Hearts | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-williams-s-home-run-lifts-yanks-in-11th.html | BASEBALL Williamss Home Run Lifts Yanks In 11th | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/no-headline.html | No Headline | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/yacht-racing-secret-of-black-magic-s-success-is-in-the-design.html | YACHT RACING Secret of Black Magics Success Is in the Design | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/flood-danger-rises-north-of-new-orleans.html | Flood Danger Rises North of New Orleans | By Frances Frank Marcus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/style/chronicle-251395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/television-review-solving-the-problems-of-public-education.html | TELEVISION REVIEW Solving the Problems Of Public Education | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/parent-child-spanking-is-becoming-the-new-dont.html | PARENT  CHILDSpanking Is Becoming the New Dont | By Clare Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-owners-meeting-produces-no-plans-for-negotiations.html | BASEBALL Owners Meeting Produces No Plans for Negotiations | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/football-between-putts-marino-ponders.html | FOOTBALL Between Putts Marino Ponders | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/investigator-in-cardinal-s-slaying-is-shot-to-death-in-mexico.html | Investigator in Cardinals Slaying Is Shot to Death in Mexico | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-a-garden-strewn-with-memories.html | CURRENTS A Garden Strewn With Memories | By Elaine Louie | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/republicans-spurning-the-big-business-label.html | Republicans Spurning The BigBusiness Label | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/us/comparison-the-house-and-senate-budget-proposals.html | COMPARISON THE HOUSE AND SENATE BUDGET PROPOSALS | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-today-s-man-selects-the-cox-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Todays Man Selects The Cox Group | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/air-pataki-replaces-air-cuomo-as-family-members-ride.html | Air Pataki Replaces Air Cuomo as Family Members Ride | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/elevating-textiles-to-grand-art.html | Elevating Textiles To Grand Art | By Susan Tamulevich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/business/credit-markets-treasury-securities-prices-retreat-from-recent-highs.html | CREDIT MARKETS Treasury Securities Prices Retreat From Recent Highs | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-11 | https://www.nytimes.com/1995/05/11/world/heavy-battle-erupts-between-serbs-and-croats-in-bosnia.html | Heavy Battle Erupts Between Serbs and Croats in Bosnia | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/boston-chicken-bets-on-manhattan.html | Boston Chicken Bets on Manhattan | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-766995.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/sports-of-the-times-this-defeat-is-worse-than-game-1.html | Sports of The Times This Defeat Is Worse Than Game 1 | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/article-431795-no-title.html | Article 431795  No Title | By Eric Asimov | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/us-lists-threats-of-terrorism-mainly-from-iran.html | US Lists Threats of Terrorism Mainly From Iran | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-another-big-lead-turns-into-another-big-loss.html | 1995 NBA PLAYOFFS Another Big Lead Turns Into Another Big Loss | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/horse-racing-notebook-5-derby-horses-ready-for-preakness.html | HORSE RACING NOTEBOOK 5 Derby Horses Ready for Preakness | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/bank-is-set-to-study-sale-of-trade-center.html | Bank Is Set to Study Sale of Trade Center | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-crimson-tide-deciding-the-world-s-fate-from-the-ocean-s-bottom.html | FILM REVIEW CRIMSON TIDE Deciding the Worlds Fate From the Oceans Bottom | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-768595.html | Art in Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/american-officer-s-mission-for-haitian-rights-backfires.html | American Officers Mission For Haitian Rights Backfires | By Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/credit-markets-treasury-prices-are-lower-following-volatile-trading.html | CREDIT MARKETS Treasury Prices Are Lower Following Volatile Trading | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/keep-cuny-whole.html | Keep CUNY Whole | By Louis Menand | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-boy-to-keep-mother-s-last-name.html | NEW JERSEY DAILY BRIEFING Boy to Keep Mothers Last Name | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-sega-begins-push-for-video-game.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sega Begins Push For Video Game | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/golf-one-week-after-a-victory-calcavecchia-is-in-the-hunt.html | GOLF One Week After a Victory Calcavecchia Is in the Hunt | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nhl-playoffs-rangers-take-lumps-along-with-lead.html | 1995 NHL PLAYOFFS Rangers Take Lumps Along With Lead | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-ewing-sits-then-vents-frustration.html | 1995 NBA PLAYOFFS Ewing Sits Then Vents Frustration | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/home-video-494595.html | Home Video | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/police-kill-a-gunman-after-he-robs-store-patrons.html | Police Kill A Gunman After He Robs Store Patrons | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-killers-chasing-an-innocent-with-the-key-to-their-loot.html | FILM REVIEW Killers Chasing an Innocent With the Key to Their Loot | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-masterworks-usually-on-view-only-privately.html | ART REVIEW Masterworks Usually on View Only Privately | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-770795.html | Art in Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/dole-toys-with-jerusalem.html | Dole Toys With Jerusalem | By Akiva Eldar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/budget-cuts-provoke-interest-groups-fury.html | Budget Cuts Provoke Interest Groups Fury | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-proposal-is-presented-by-developer-for-an-island.html | New Proposal Is Presented By Developer For an Island | By John Jordan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/restaurants-389295.html | Restaurants | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/school-buses-no-sin-ads.html | School Buses No Sin Ads | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/over-100-gold-miners-killed-in-south-african-accident.html | Over 100 Gold Miners Killed in South African Accident | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/deadly-virus-still-spreads-in-zaire.html | Deadly Virus Still Spreads In Zaire | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-ex-school-head-pleads-guilty.html | NEW JERSEY DAILY BRIEFING ExSchool Head Pleads Guilty | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-courthouse-evacuated-in-scare.html | NEW JERSEY DAILY BRIEFING Courthouse Evacuated in Scare | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/budget-cuts-threaten-effort-to-preserve-families-at-risk.html | Budget Cuts Threaten Effort To Preserve Families at Risk | By Celia W Dugger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/rewritten-clean-water-act-gains-in-house.html | Rewritten Clean Water Act Gains in House | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/cabaret-review-nancy-sinatra-returns-swathed-in-leather.html | CABARET REVIEW Nancy Sinatra Returns Swathed in Leather | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-769395.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/disney-and-developer-are-chosen-to-build-42d-street-hotel-complex.html | Disney and Developer Are Chosen To Build 42d Street Hotel Complex | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/mother-tapes-video-plea-to-teen-age-girl-who-ran-off-with-teacher.html | Mother Tapes Video Plea to TeenAge Girl Who Ran Off With Teacher | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/dance-review-a-guest-artist-in-episodes.html | DANCE REVIEW A Guest Artist in Episodes | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-12 | https://www.nytimes.com/1995/05/12/haitian-children-make-a-plea-to-clinton.html | Haitian Children Make a Plea to Clinton | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/betty-boop-coyly-sexy-60-years-later.html | Betty Boop Coyly Sexy 60 Years Later | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/groundbreaking-law-firm-shifts-its-focus-to-personal-injury-cases.html | Groundbreaking Law Firm Shifts Its Focus to PersonalInjury Cases | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-772395.html | Art in Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/investigators-say-they-see-intimidation-by-prosecutor.html | Investigators Say They See Intimidation By Prosecutor | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/critic-s-notebook-dusting-off-the-past-inviting-in-the-future.html | CRITICS NOTEBOOK Dusting Off The Past Inviting In The Future | By Michael Kimmelman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-one-upmanship-games-in-a-chinese-village.html | FILM REVIEW OneUpmanship Games In a Chinese Village | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/allan-taub-lawyer-dies-at-93-pleaded-30-s-civil-rights-cases.html | Allan Taub Lawyer Dies at 93 Pleaded 30s Civil Rights Cases | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-making-magic-out-of-videos-or-trying-to.html | ART REVIEW Making Magic Out of Videos or Trying To | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-yanks-climb-skydome-with-three-run-ninth.html | BASEBALL Yanks Climb Skydome With ThreeRun Ninth | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/on-my-mind-exposed-at-last.html | On My Mind Exposed at Last | By A M Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-2-marketers-capture-obelisk-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Capture Obelisk Awards | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/bar-brokerage-firms-steer-dissatisfied-customers-away-court-but-only-one.html | At the Bar Brokerage firms steer dissatisfied customers away from court but in only one direction | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-cleaner-popular-costlier-gas.html | NEW JERSEY DAILY BRIEFING Cleaner Popular Costlier Gas | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/judge-silences-parties-to-suit-after-implant-ad.html | Judge Silences Parties to Suit After Implant Ad | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-from-italy-another-19th-century.html | ART REVIEW From Italy Another 19th Century | By John Russell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/water-bill-debate-turns-to-name-calling-and-slurs.html | WaterBill Debate Turns To Name Calling and Slurs | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/mitterrand-criticized-for-words-on-german-war-dead.html | Mitterrand Criticized for Words on German War Dead | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-club-owners-switch-lawyers-for-appeal.html | BASEBALL Club Owners Switch Lawyers for Appeal | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/tv-weekend-an-eerie-plane-trip-piloted-by-stephen-king.html | TV WEEKEND An Eerie Plane Trip Piloted by Stephen King | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/about-real-estate-investors-see-potential-in-a-rundown-building.html | About Real EstateInvestors See Potential In a RunDown Building | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/stocks-rise-with-help-from-dollar-gains.html | Stocks Rise With Help From Dollar Gains | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-uno-dos-tres-a-miami-love-story.html | FILM REVIEW Uno Dos Tres A Miami Love Story | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/love-peace-money-lawsuits-vendors-charities-feel-cheated-woodstock-promoters.html | Love Peace Money Lawsuits Vendors and Charities Feel Cheated by Woodstock Promoters | By Jacques Steinberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/teplice-journal-grown-up-ways-are-baffling-and-children-pay.html | Teplice Journal GrownUp Ways Are Baffling and Children Pay | By Jane Perlez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/international-business-business-as-usual-in-kiev-by-taunt-and-bribe.html | INTERNATIONAL BUSINESS Business as Usual in Kiev By Taunt and Bribe | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-miller-is-pacers-driving-force.html | 1995 NBA PLAYOFFS Miller Is Pacers Driving Force | By Mike Freeman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/media-business-advertising-word-madison-avenue-partners-partner-you-can-t-have.html | THE MEDIA BUSINESS ADVERTISING The word on Madison Avenue is Partners partner and you cant have too many | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/theater-review-reliving-the-last-syllables-of-a-recorded-life.html | THEATER REVIEW Reliving the Last Syllables of a Recorded Life | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/for-the-rockefellers-a-deal-falls-short-only-by-inches.html | For the Rockefellers a Deal Falls Short Only by Inches | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/about-new-york-back-to-the-old-school-its-better-than-ever.html | ABOUT NEW YORK Back to the Old School Its Better Than Ever | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-accounts-657395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/on-stage-and-off.html | On Stage and Off | Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/muslim-shrine-in-kashmir-is-destroyed.html | Muslim Shrine In Kashmir Is Destroyed | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/house-action-dooms-plan-for-a-bridge-to-ellis-island.html | House Action Dooms Plan For a Bridge to Ellis Island | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/abroad-at-home-farewell-to-hollywood.html | Abroad at Home Farewell to Hollywood | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/clinton-meets-with-opponents-of-yeltsin.html | Clinton Meets With Opponents of Yeltsin | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-messages-for-tunnel-traffic.html | NEW JERSEY DAILY BRIEFING Messages for Tunnel Traffic | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/yacht-racing-even-an-early-lead-can-t-keep-us-from-fourth-loss-in-a-row.html | YACHT RACING Even an Early Lead Cant Keep US From Fourth Loss in a Row | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/the-deficit-debate.html | The Deficit Debate | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/whatever-you-do-don-t-sit-still.html | Whatever You Do Dont Sit Still | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/man-is-charged-in-7-fires-at-jewish-centers-in-queens.html | Man Is Charged in 7 Fires At Jewish Centers in Queens | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/clinton-visiting-kiev-celebrates-success.html | Clinton Visiting Kiev Celebrates Success | By Douglas Jehl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/producer-prices-rise-as-retail-sales-fall.html | Producer Prices Rise as Retail Sales Fall | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/budget-balancing-gains-in-congress.html | BUDGET BALANCING GAINS IN CONGRESS | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/reza-abdoh-32-theater-artist-known-for-large-scale-works.html | Reza Abdoh 32 Theater Artist Known for LargeScale Works | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/fireworks-amid-statistics-in-simpson-trial.html | Fireworks Amid Statistics in Simpson Trial | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-surging-suns-have-rockets-talking-about-conspiracy.html | 1995 NBA PLAYOFFS Surging Suns Have Rockets Talking About Conspiracy | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-brogna-earns-star-by-playing-like-one.html | BASEBALL Brogna Earns Star By Playing Like One | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/dance-review-a-morris-creation-to-suit-a-festival.html | DANCE REVIEW A Morris Creation to Suit a Festival | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/books/books-of-the-times-behind-all-that-music-who-was-the-musician.html | BOOKS OF THE TIMES Behind All That Music Who Was the Musician | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-syndicated-shows-post-gain-in-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Syndicated Shows Post Gain in Ads | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/welfare-clerks-held-in-2-million-benefits-fraud.html | Welfare Clerks Held in 2 Million Benefits Fraud | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-the-course-of-an-affair-to-forget.html | FILM REVIEW The Course Of an Affair To Forget | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/market-place-on-the-amex-a-bad-idea-is-laid-to-rest.html | Market Place On the Amex a Bad Idea Is Laid to Rest | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/pursuing-an-assassin-130-years-later.html | Pursuing an Assassin 130 Years Later | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-771595.html | Art in Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-760095.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/hilton-casinos-to-be-spun-off-shares-tumble.html | Hilton Casinos To Be Spun Off shares Tumble | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/suspect-hoarded-bomb-materials-affidavit-implies.html | SUSPECT HOARDED BOMB MATERIALS AFFIDAVIT IMPLIES | By Pam Belluck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/a-deal-brought-cachet-but-cash-is-another-matter.html | A Deal Brought Cachet but Cash Is Another Matter | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-making-a-mountain-out-of-a-hill.html | FILM REVIEW Making a Mountain Out of a Hill | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/treaty-aimed-at-halting-spread-of-nuclear-weapons-extended.html | Treaty Aimed at Halting Spread Of Nuclear Weapons Extended | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-cost-of-jordan-switch-is-25000-and-on-rise.html | 1995 NBA PLAYOFFS Cost of Jordan Switch Is 25000 and on Rise | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/james-nichols-charged-in-michigan-conspiracy.html | James Nichols Charged in Michigan Conspiracy | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/2-are-charged-in-thefts-of-school-lunch-money.html | 2 Are Charged in Thefts of School Lunch Money | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-councilman-resigns-no-yes.html | NEW JERSEY DAILY BRIEFING Councilman Resigns No Yes | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/senate-panel-focuses-on-internet-as-a-classroom-for-violence.html | Senate Panel Focuses on Internet as a Classroom for Violence | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/world/virus-kills-a-3d-italian-nun-at-zaire-hospital.html | Virus Kills a 3d Italian Nun at Zaire Hospital | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/william-wright-63-advocate-for-black-role-in-broadcasting.html | William Wright 63 Advocate For Black Role in Broadcasting | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nhl-playoffs-bring-us-the-head-of-mike-keenan.html | 1995 NHL PLAYOFFS Bring Us the Head of Mike Keenan | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/fcc-rejects-states-efforts-to-regulate-cellular-prices.html | FCC Rejects States Efforts To Regulate Cellular Prices | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/style/chronicle-343495.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-you-re-cute-but-no-arnold-ziffel.html | FILM REVIEW Youre Cute but No Arnold Ziffel | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/us/rockefeller-center-forced-to-file-for-bankruptcy-by-tokyo-owner.html | Rockefeller Center Forced to File For Bankruptcy by Tokyo Owner | By Stephanie Strom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/giuliani-gets-bus-accord-for-schools.html | Giuliani Gets Bus Accord For Schools | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-age-memory-and-erosand-an-ideal-pursued.html | FILM REVIEW Age Memory and ErosAnd an Ideal Pursued | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/style/chronicle-704995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/a-58.7-million-finale-to-spring-art-auctions.html | A 587 Million Finale To Spring Art Auctions | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-767795.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/company-news-frontier-to-acquire-2-telecommunications-companies.html | COMPANY NEWS FRONTIER TO ACQUIRE 2 TELECOMMUNICATIONS COMPANIES | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/theater-review-a-gay-party-and-no-sad-undertones.html | THEATER REVIEW A Gay Party and No Sad Undertones | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/banc-one-lives-up-to-its-name-switch-centralization-seen-lifting-share-price.html | Banc One Lives Up to Its Name Switch to Centralization Is Seen Lifting Share Price | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-advocacy-groups-get-helping-hand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Advocacy Groups Get Helping Hand | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/currency-markets-dollar-surges-on-new-plan-to-cut-deficit.html | CURRENCY MARKETS Dollar Surges On New Plan To Cut Deficit | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-missing-boy-s-parents-appeal.html | NEW JERSEY DAILY BRIEFING Missing Boys Parents Appeal | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/reuel-denney-scholar-writer-and-poet-82.html | Reuel Denney Scholar Writer And Poet 82 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18302 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-12 | https://www.nytimes.com/1995/05/12/business/company-news-morrison-knudsen-gets-british-airways-contract.html | COMPANY NEWS MORRISON KNUDSEN GETS BRITISH AIRWAYS CONTRACT | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/mercantile-exchange-sues-state-over-gasoline-plan.html | Mercantile Exchange Sues State Over Gasoline Plan | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-949795.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-jazz-939095.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/dance-review-romping-about-jazzily-and-snazzily.html | DANCE REVIEW Romping About Jazzily and Snazzily | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-in-congress-congressman-calls-raid-near-waco-a-clinton-plot.html | TERROR IN OKLAHOMA IN CONGRESS Congressman Calls Raid Near Waco A Clinton Plot | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-imo-industries-will-sell-businesses-to-litton.html | COMPANY NEWS IMO INDUSTRIES WILL SELL BUSINESSES TO LITTON | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/international-business-murdoch-in-bid-for-large-stake-in-italian-tv.html | INTERNATIONAL BUSINESS Murdoch in Bid For Large Stake In Italian TV | By John Tagliabue | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/little-pushcarts-that-could-malls-find-revenue-engine-updated-peddler-s-wagons.html | The Little Pushcarts That Could Malls Find a Revenue Engine in Updated Peddlers Wagons | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-in-court-terry-nichols-gets-a-well-known-lawyer.html | TERROR IN OKLAHOMA IN COURT Terry Nichols Gets a WellKnown Lawyer | By Pam Belluck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-oklahoma-michigan-with-bomb-plot-suspect-held-jail-neighbors-help.html | TERROR IN OKLAHOMA IN MICHIGAN With Bomb Plot Suspect Held in Jail Neighbors Help by Planting His Crops | By David M Herszenhorn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/a-killer-racked-by-delusions-dies-in-alabama-s-electric-chair.html | A Killer Racked by Delusions Dies in Alabama Electric Chair | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/collector-who-fled-the-nazis-returns-with-his-artworks.html | Collector Who Fled The Nazis Returns With His Artworks | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nba-playoffs-a-victory-for-the-lakers-and-some-relief-for-divac.html | 1995 NBA PLAYOFFS A Victory for the Lakers And Some Relief for Divac | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/company-news-religious-leaders-prepare-to-fight-patents-on-genes.html | COMPANY NEWS RELIGIOUS LEADERS PREPARE TO FIGHT PATENTS ON GENES | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-rockefeller-center-filing-may-mean-big-tax-bill.html | COMPANY NEWS Rockefeller Center Filing May Mean Big Tax Bill | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-court-seeks-financial-records.html | NEW JERSEY DAILY BRIEFING Court Seeks Financial Records | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/for-senate-s-budget-expert-a-long-climb-gets-tougher.html | For Senates Budget Expert A Long Climb Gets Tougher | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/inflation-up-but-economy-may-be-brake.html | Inflation Up But Economy May Be Brake | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/hockey-1995-nhl-playoffs-larmer-strikes-the-final-blow-in-an-uphill-battle.html | HOCKEY 1995 NHL PLAYOFFS Larmer Strikes the Final Blow in an Uphill Battle | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/rubber-workers-union-acts-to-merge-with-steelworkers.html | Rubber Workers Union Acts To Merge With Steelworkers | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/the-deadly-virus-in-zaire-sifting-the-many-mysteries.html | The Deadly Virus in Zaire Sifting the Many Mysteries | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/observer-time-for-the-pain.html | Observer Time For The Pain | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/at-south-africa-mine-a-grim-day-after.html | At South Africa Mine a Grim Day After | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/pop-review-they-play-like-amateurs-and-theyre-darned-proud-of-it.html | POP REVIEW They Play Like Amateurs and Theyre Darned Proud of It | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/at-cemetery-in-zairian-city-grieving-friends-must-wait.html | At Cemetery in Zairian City Grieving Friends Must Wait | By Karin Davies | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/remembering-waco-and-stealing-it.html | Remembering Waco and Stealing It | By Dick J Reavis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/leader-of-a-queens-drug-gang-gets-a-sentence-of-life-in-prison.html | Leader of a Queens Drug Gang Gets a Sentence of Life in Prison | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-hitchcock-leaves-red-sox-woozy.html | BASEBALL Hitchcock Leaves Red Sox Woozy | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-deal-to-combine-2-movie-theater-chains-is-called-off.html | COMPANY NEWS Deal to Combine 2 Movie Theater Chains Is Called Off | By Kurt Eichenwald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/golf-els-s-61-meets-great-expectations.html | GOLF Elss 61 Meets Great Expectations | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-the-overview-bomb-inquiry-leads-to-arrest-of-biochemist.html | TERROR IN OKLAHOMA THE OVERVIEW Bomb Inquiry Leads to Arrest Of Biochemist | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/cuba-in-ideological-retreat-to-lay-off-many-thousands.html | Cuba in Ideological Retreat To Lay Off Many Thousands | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-jazz-940395.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/bluffing-has-a-price.html | Bluffing Has a Price | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/for-chechens-in-mountains-fighting-is-winning.html | For Chechens in Mountains Fighting Is Winning | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nhl-playoffs-nordiques-to-protest-lost-goal.html | 1995 NHL PLAYOFFS Nordiques To Protest Lost Goal | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-jacome-can-t-hold-a-couple-of-leads.html | BASEBALL Jacome Cant Hold A Couple Of Leads | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/thousands-turn-out-to-cheer-clinton-in-ukraine.html | Thousands Turn Out to Cheer Clinton in Ukraine | By Douglas Jehl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/yacht-racing-new-york-yacht-club-maps-next-challenge.html | YACHT RACING New York Yacht Club Maps Next Challenge | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/music-review-a-soprano-who-conquers-bellinis-leaps-and-scales.html | MUSIC REVIEW A Soprano Who Conquers Bellinis Leaps and Scales | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/two-year-round-schools-may-begin-in-september.html | Two YearRound Schools May Begin In September | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/shares-sold-in-mining-unit.html | Shares Sold in Mining Unit | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/golf-golf-reporter-and-cbs-deny-remarks-on-lesbianism.html | GOLF Golf Reporter And CBS Deny Remarks On Lesbianism | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/international-business-morgan-grenfell-in-russia.html | INTERNATIONAL BUSINESS Morgan Grenfell in Russia | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/helping-hands-aren-t-always-outstretched-to-deaf-blind.html | Helping Hands Arent Always Outstretched to DeafBlind | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/persistent-simpson-lawyer-tries-to-derail-dna-expert.html | Persistent Simpson Lawyer Tries to Derail DNA Expert | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/beliefs-263895.html | Beliefs | By Peter Steinfels | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/delicias-journal-the-mexicans-rise-up-against-fiscal-terrorism.html | Delicias Journal The Mexicans Rise Up Against Fiscal Terrorism | By Anthony de Palma | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/bridge-338395.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-mother-sentenced-in-strangling.html | NEW JERSEY DAILY BRIEFING Mother Sentenced in Strangling | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/evelyn-lincoln-secretary-to-kennedy-is-dead-at-85.html | Evelyn Lincoln Secretary To Kennedy Is Dead at 85 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/house-budget-chairman-leaves-obscurity-behind.html | House Budget Chairman Leaves Obscurity Behind | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-950095.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/a-rise-in-consumer-prices-doesn-t-faze-credit-market.html | A Rise in Consumer Prices Doesnt Faze Credit Market | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-two-firsts-for-arbitration-the-date-and-the-panel-size.html | BASEBALL Two Firsts for Arbitration The Date and the Panel Size | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-722295.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/un-chief-orders-review-of-peacekeeping-mission-in-bosnia.html | UN Chief Orders Review of Peacekeeping Mission in Bosnia | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/in-america-if-you-were-principal.html | In America If You Were Principal | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-foster-mother-gets-32-years.html | NEW JERSEY DAILY BRIEFING Foster Mother Gets 32 Years | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/pro-basketball-riley-believes-referees-show-little-respect-for-ewing.html | PRO BASKETBALL Riley Believes Referees Show Little Respect For Ewing | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/suspect-dies-and-officer-is-suspended.html | Suspect Dies And Officer Is Suspended | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nba-playoffs-now-magic-has-jordan-s-number.html | 1995 NBA PLAYOFFS Now Magic Has Jordans Number | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/our-towns-it-s-hard-to-be-neutral-about-a-nuclear-dump.html | OUR TOWNS Its Hard to Be Neutral About a Nuclear Dump | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/stocks-continue-to-climb-despite-more-inflation-hints.html | Stocks Continue to Climb Despite More Inflation Hints | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-3-are-convicted-in-crime-spree.html | NEW JERSEY DAILY BRIEFING 3 Are Convicted in Crime Spree | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nhl-playoffs-larmer-makes-a-little-noise.html | 1995 NHL PLAYOFFS Larmer Makes a Little Noise | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-classical-music-839395.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-missing-boy-was-at-friends.html | NEW JERSEY DAILY BRIEFING Missing Boy Was at Friends | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-of-the-times-making-a-misguided-approach.html | Sports of The Times Making A Misguided Approach | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-lifeguard-indicted-on-forgery.html | NEW JERSEY DAILY BRIEFING Lifeguard Indicted on Forgery | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-speculation-on-novell-talks-help-lift-borland.html | COMPANY NEWS SPECULATION ON NOVELL TALKS HELP LIFT BORLAND | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-13 | https://www.nytimes.com/1995/05/13/us/killings-that-broke-the-spirit-of-a-murder-besieged-city.html | Killings That Broke the Spirit Of a MurderBesieged City | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/on-hearing-the-first-hoot-hoot-of-spring.html | On Hearing the First HootHoot of Spring | By Edward Hoagland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/world/haiti-paramilitary-leader-is-found-hiding-in-queens.html | Haiti Paramilitary Leader Is Found Hiding in Queens | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/an-adversarial-relationship-divorce-can-lead-war-sometimes-between-lawyers.html | An Adversarial Relationship Divorce Can Lead to War Sometimes Between the Lawyers | By Jan Hoffman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/a-nominee-of-rowland-withdraws.html | A Nominee Of Rowland Withdraws | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-judge-rejects-a-lenient-plea.html | NEW JERSEY DAILY BRIEFING Judge Rejects a Lenient Plea | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/keeping-stern-watchful-eye-juvenile-offenders-paying-off-officials-say.html | Keeping a Stern and Watchful Eye on Juvenile Offenders Is Paying Off Officials Say | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/hockey-1995-nhl-playoffs-one-goal-is-all-devils-need-for-3-1-lead.html | HOCKEY 1995 NHL PLAYOFFS One Goal Is All Devils Need for 31 Lead | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/poker-dispute-with-railroad-ends-well-for-4-players.html | Poker Dispute With Railroad Ends Well For 4 Players | By Raymond Hernandez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/arthur-hill-finance-executive-and-ex-ginnie-mae-chief-46.html | Arthur Hill Finance Executive And ExGinnie Mae Chief 46 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/music-review-celestial-chords-in-gorgeous-array.html | MUSIC REVIEW Celestial Chords In Gorgeous Array | By Alex Ross | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/dance-review-hindemith-s-mathis-der-maler-as-a-ballet.html | DANCE REVIEW Hindemiths Mathis der Maler as a Ballet | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-676895.html | FILM What the Critics Cant Wait to See | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/galway-western-irelands-lilting-heart.html | Galway Western Irelands Lilting Heart | By John McGahern | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/a-gathering-of-dreamers.html | A Gathering Of Dreamers | By Mark Jolly | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-music-still-out-on-a-limb-but-with-her-feet-on-the-ground.html | POP MUSIC Still Out on a Limb but With Her Feet on the Ground | By James Gavin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-manhattan-up-close-the-great-street-fair-crunch.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE The Great Street Fair Crunch | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/if-youre-thinking-of-living-inqueens-village-a-global-village-of.html | If Youre Thinking of Living InQueens VillageA Global Village of Cultural Diversity | By John Rather | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/playing-in-the-neighborhood-986695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-698095.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Anita Gates | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/foreign-affairs-o-jerusalem.html | Foreign Affairs O Jerusalem | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/prisoners-of-the-palace.html | Prisoners of the Palace | By Janet Burroway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-sohogreenwich-village-pioneers-head-west-far.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGEPioneers Head West Far West Past Varick | By Sari Bottom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-a-shift-in-emphasis-but-mixed-results.html | DINING OUT A Shift in Emphasis but Mixed Results | By Joanne Starkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/moynihan-joins-welfare-fray-with-bill-of-his-own.html | Moynihan Joins Welfare Fray With Bill of His Own | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-696495.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Patricia S McCormick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/the-singular-follies-of-sir-francis.html | The Singular Follies Of Sir Francis | By Angeline Goreau | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/spending-it-see-under-best-advertising-strategy.html | SPENDING IT See Under Best Advertising Strategy | By Frances Cerra Whittelsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/style/on-the-street-a-decade-of-style-from-a-miyake-loyalist.html | ON THE STREET A Decade of Style From a Miyake Loyalist | By Bill Cunningham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/secret-in-the-attic.html | Secret in the Attic | By Rollene Saal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/film-the-top-money-makers-for-now.html | FILM The Top Money Makers for Now | By Pat H Broeske | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/3-big-hospitals-want-to-merge-and-that-s-just-for-openers.html | 3 Big Hospitals Want to Merge and Thats Just for Openers | By Norimitsu Onishi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/on-pro-basketball-the-man-in-the-middle-of-the-pacers-revenge.html | ON PRO BASKETBALL The Man in the Middle Of the Pacers Revenge | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-neverending-story.html | A NeverEnding Story | By Michael Hofmann | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-jumping-back-into-junk-bond-funds.html | MUTUAL FUNDSJumping Back Into Junk Bond Funds | By Timothy Middleton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-in-piermont-a-kind-of-minivacation.html | DINING OUTIn Piermont a Kind of MiniVacation | By M H Reed | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18308 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nhl-playoffs-whistle-or-no-whistle-it-stays-no-goal.html | 1995 NHL PLAYOFFS Whistle or No Whistle It Stays No Goal | By Vincent M Mallozzi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-an-anniversary-in-the-evolution-of-iconoclastic-graphics.html | ARTAn Anniversary in the Evolution of Iconoclastic Graphics | By Helen A Harrison | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/film-the-uncannes-film-festival.html | FILMThe UnCannes Film Festival | By Michael Dwyer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/earning-it-for-many-a-slower-climb-up-the-payroll-pecking-order.html | EARNING IT For Many a Slower Climb Up the Payroll Pecking Order | By Louis Uchitelle | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/yacht-racing-fade-to-black-cup-goes-to-new-zealand.html | YACHT RACING Fade to Black Cup Goes to New Zealand | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-cooling-off-with-the-girl-from-ipanema.html | SIDEWALK SNACKS IN SEVEN CITIES Cooling Off With the Girl From Ipanema | By Elizabeth Heilman Brooke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/coping-voices-from-the-sweatshop-of-the-streets.html | COPING Voices From the Sweatshop of the Streets | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/dole-isn-t-being-dole-and-aides-call-it-strategy.html | Dole Isnt Being Dole and Aides Call It Strategy | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-doyenne-of-drury-lane.html | The Doyenne of Drury Lane | By Stella Tillyard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/word-for-word-talk-show-wannabes-theyll-risk-life-face-pride-for-little-air.html | Word for Word Talk Show Wannabes Theyll Risk Life Face and Pride for a Little Air Time | By Sarah Boxer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-funds-watch-managers-developing-team-spirit.html | MUTUAL FUNDS FUNDS WATCH Managers Developing Team Spirit | By Carole Gould | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-the-latest-flight-to-gold-lacks-rising-fares.html | INVESTING ITThe Latest Flight to Gold Lacks Rising Fares | By Margaret O Kirk | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-now-the-magazines-of-me.html | Ideas  Trends Now the Magazines of Me | By J Peder Zane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-mets-bullpen-collapses-again.html | BASEBALL Mets Bullpen Collapses Again | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/home-clinic-color-balance-and-harmony-or-what-works-well-in-a-room.html | HOME CLINICColor Balance and Harmony or What Works Well in a Room | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/when-sex-is-power.html | When Sex Is Power | By Brenda Maddox | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/adults-recall-suffering-abuse.html | Adults Recall Suffering Abuse | By Carole Paquette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-a-top-performing-fund-that-santa-claus-could-love.html | MUTUAL FUNDS A Top Performing Fund That Santa Claus Could Love | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/your-home-putting-a-co-op-to-work.html | YOUR HOME Putting A Coop To Work | By Jay Romano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/study-ties-educational-gains-to-more-productivity-growth.html | Study Ties Educational Gains To More Productivity Growth | By Peter Applebome | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/obituaries/giorgio-belladonna-72-player-on-fabled-italian-bridge-team.html | Giorgio Belladonna 72 Player On Fabled Italian Bridge Team | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/song-of-himself.html | Song of Himself | By Alfred Kazin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuttings-forget-timing-a-layabout-s-way-to-plant-violas.html | CUTTINGS Forget Timing A Layabouts Way to Plant Violas | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/automobiles/behind-the-wheel-1996-acura-2.5tl-the-vigor-is-departing-the-vim-hasn-t-arrived.html | BEHIND THE WHEEL1996 Acura 25TL The Vigor Is Departing The Vim Hasnt Arrived | By Marshall Schuon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/curtain-up-a-sense-of-direction-on-stage-and-off.html | CURTAIN UP A Sense of Direction On Stage and Off | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-679295.html | FILM What the Critics Cant Wait to See | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/food-tapas-made-easy-quick-dishes-through-clever-planning.html | FOOD Tapas Made Easy Quick Dishes Through Clever Planning | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-midtown-artist-says-setting-s-revealing-nudity-isn-t.html | NEIGHBORHOOD REPORT MIDTOWN Artist Says Settings Revealing Nudity Isnt | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-bensonhurst-honors-for-poet-who-turns-life-into-verse.html | NEIGHBORHOOD REPORT BENSONHURST Honors for a Poet Who Turns Life Into Verse in Bensinosti | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-soho-greenwich-village-gay-youth-center-neutral-zone-raises.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGE Gay Youth Center The Neutral Zone Raises a Ruckus | By Monte Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/style/the-night-thoughts-on-motherhood-not-captured-in-cards.html | THE NIGHT Thoughts on Motherhood Not Captured in Cards | By Bob Morris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/theater-moliere-so-straight-so-pure-so-mock.html | THEATER Moliere So Straight So Pure  So Mock | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/practical-traveler-consolidators-a-fresh-look.html | PRACTICAL TRAVELER Consolidators A Fresh Look | By Betsy Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/nissequogue-channel-declared-unsafe-for-boats.html | Nissequogue Channel Declared Unsafe for Boats | By Carole Paquette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/colonial-officer-statue-moving-from-mystic.html | Colonial Officer Statue Moving From Mystic | By Sam Libby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-pow-splat-it-s-the-summer-movie-onslaught.html | FILM Pow Splat Its the Summer Movie Onslaught | By Anita Gates | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-review-fugitive-slaves-and-the-bitter-price-of-freedom.html | THEATER REVIEW Fugitive Slaves and the Bitter Price of Freedom | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/choice-tables-modern-munich-s-sophisticated-cuisine.html | CHOICE TABLES Modern Munichs Sophisticated Cuisine | By Patricia Wells | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-family-s-reckless-waste.html | A Familys Reckless Waste | By Peter S Prescott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-a-conductor-devoted-to-approximating-what-mozart-heard.html | CLASSICAL MUSIC A Conductor Devoted To Approximating What Mozart Heard | By David Blum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/lurching-toward-democracy.html | Lurching Toward Democracy | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/home-clinic-color-balance-and-harmony-or-what-works-well-in-a-room.html | HOME CLINICColor Balance and Harmony or What Works Well in a Room | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction-792395.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-849395.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Suzanne Oconnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/washington-talk-for-gop-contenders-nixon-s-still-the-one.html | Washington Talk For GOP Contenders Nixons Still the One | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/the-storefront-psychic-a-peek-inside.html | The Storefront Psychic A Peek Inside | By Erin St John Kelly | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-regionlong-island-a-civic-center-to-enrich-glen-coves.html | In the RegionLong IslandA Civic Center to Enrich Glen Coves Downtown | By Diana Shaman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-why-science-loses-women-in-the-ranks.html | The Nation Why Science Loses Women in the Ranks | By Natalie Angier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mount-vernon-seeks-to-lease-memorial-field.html | Mount Vernon Seeks to Lease Memorial Field | By F Romall Smalls | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-new-novel-in-family-talk.html | A New Novel in Family Talk | By Denise Mourges | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/iran-says-it-plans-10-nuclear-plants-but-no-atom-arms.html | IRAN SAYS IT PLANS 10 NUCLEAR PLANTS BUT NO ATOM ARMS | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/art-new-soundings-from-a-poet-of-industrial-debris.html | ARTNew Soundings From a Poet of Industrial Debris | By Celia McGee | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/dance-sharks-and-jets-are-ready-to-rumble-again.html | DANCE Sharks and Jets Are Ready to Rumble Again | By Avery Corman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-stalking-the-elusive-tax-free-bond-price-quotation.html | INVESTING IT Stalking the Elusive TaxFree Bond Price Quotation | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/music-band-from-west-point-to-play-again-in-rye.html | MUSIC Band From West Point To Play Again in Rye | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/asian-loggers-will-devour-its-trees.html | Asian loggers will devour its trees | By Nigel Sizer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-indefinite-extension-a-nuclear-survivor-the-nonproliferation-pact.html | May 712 Indefinite Extension A Nuclear Survivor The Nonproliferation Pact | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-riviera-next-door.html | The Riviera Next Door | By Julie V Iovine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-695695.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-for-serbs-a-reckoning.html | The World For Serbs a Reckoning | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/noble-strokes.html | Noble Strokes | By Nicholas Penny | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-lakers-enjoy-celebrity-atmosphere-again.html | 1995 NBA PLAYOFFS Lakers Enjoy Celebrity Atmosphere Again | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/sleep-disorder-may-affect-many-truck-drivers-researchers-say.html | Sleep Disorder May Affect Many Truck Drivers Researchers Say | By Tim Hilchey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/fast-forward-just-a-damn-minute.html | FAST FORWARD Just a Damn Minute | By James Gleick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-review-constructing-history-the-way-you-like-it.html | ART REVIEW Constructing History The Way You Like It | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-south-bronx-the-kings-of-calisthenics.html | NEIGHBORHOOD REPORT SOUTH BRONX The Kings of Calisthenics | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/its-all-in-the-story-and-how-you-tell-it.html | Its All in the Story and How You Tell It | By Julie Beglin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuttings-this-week-treating-plants-well-to-reap-rewards.html | CUTTINGS THIS WEEK Treating Plants Well to Reap Rewards | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/fyi-933595.html | FYI | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/lyme-disease-moves-to-populated-areas.html | Lyme Disease Moves to Populated Areas | By John Rather | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-fiction.html | IN SHORT FICTION | By Garner McFall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/golf-when-the-going-gets-hot-els-stays-cool-shoots-low-and-takes-lead.html | GOLF When the Going Gets Hot Els Stays Cool Shoots Low and Takes Lead | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/architecture-view-thank-you-for-not-smoking-as-if-you-had-a-choice.html | ARCHITECTURE VIEW Thank You for Not Smoking as if You Had a Choice | By Herbert Muschamp | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/walking-tours-are-planned-in-park-hill-area-of-yonkers.html | Walking Tours Are Planned In Park Hill Area of Yonkers | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/voices-viewpoint-tomorrows-leaders-sidelined.html | VOICES VIEWPOINTTomorrows Leaders Sidelined | By James Drury | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-music-when-the-stars-come-out-to-wild-applause.html | POP MUSIC When the Stars Come Out to Wild Applause | By Suzanne Oconnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/word-image-mothers-dear.html | WORD  IMAGE Mothers Dear | By Max Frankel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/carbon-monoxide-poisoning-is-posing-summertime-dangers.html | Carbon Monoxide Poisoning Is Posing Summertime Dangers | By Debra M Katz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/private-sources-help-bolster-beleaguered-public-schools.html | Private Sources Help Bolster Beleaguered Public Schools | By Alberta Eiseman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-los-angeles-s-covered-bazaar.html | SIDEWALK SNACKS IN SEVEN CITIES Los Angeless Covered Bazaar | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-first-comes-the-smoke-then-mirrors-in-budget-s-maze.html | The Nation First Comes the Smoke then Mirrors in Budgets Maze | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-a-towering-presence-and-a-complex-figure.html | 1995 NBA PLAYOFFS A Towering Presence And a Complex Figure | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-region-connecticut-2-new-projects-enhance-a-south-norwalk-recovery.html | In the RegionConnecticut 2 New Projects Enhance a South Norwalk Recovery | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/a-northwestern-lake-of-ever-changing-moods.html | A Northwestern Lake of EverChanging Moods | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/cia-staff-hears-of-plan-for-shakeup-from-the-new-boss-himself.html | CIA Staff Hears of Plan for Shakeup From the New Boss Himself | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/court-upholds-anti-homosexual-initiative.html | Court Upholds AntiHomosexual Initiative | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-dna-tests-key-prosecution-evidence-links-simpson-to-the-scene.html | May 712 DNA Tests Key Prosecution Evidence Links Simpson to the Scene | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/natural-selections.html | Natural Selections | By David Papineau | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/man-in-the-news-jayantha-dhanapala-the-helmsman-for-the-nuclear-arms-pact.html | Man in the News Jayantha Dhanapala The Helmsman for the Nuclear Arms Pact | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/2-who-robbed-jeweler-at-hotel-room-eluded-security-cameras.html | 2 Who Robbed Jeweler at Hotel Room Eluded Security Cameras | By Lynette Holloway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/jailed-youth-recalls-whim-that-led-to-robbery-and-rape.html | Jailed Youth Recalls Whim That Led to Robbery and Rape | By Joe Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-coney-island-for-bmt-george-s-beloved-greasy-spoon-it-s-end.html | NEIGHBORHOOD REPORT CONEY ISLAND For BMT Georges a Beloved Greasy Spoon Its the End of the Line | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/if-it-s-tuesday-this-must-be-my-family.html | If Its Tuesday This Must Be My Family | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/habitats-carroll-gardens-moving-close-to-family.html | HabitatsCarroll Gardens Moving Close to Family | By Tracie Rozhon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/diary-834795.html | DIARY | By Hubert Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/have-you-hugged-your-computer-today.html | Have You Hugged Your Computer Today | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/haitians-sigh-of-relief.html | Haitians Sigh of Relief | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/jazz-view-a-young-pianist-tries-to-reinvent-the-past.html | JAZZ VIEW A Young Pianist Tries to Reinvent the Past | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/la-lance-et-la-boule.html | La Lance et la Boule | By Don Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-great-sublimator.html | The Great Sublimator | By Valentine Cunningham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/quick-bite-old-tappan-where-bagel-lovers-go-for-a-schmooze-and-a-schmear.html | QUICK BITEOLD TAPPAN Where Bagel Lovers Go for a Schmooze and a Schmear | By David Corcoran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-singer-s-success-requires-reading-between-the-bottom-lines.html | INVESTING IT Singers Success Requires Reading Between the Bottom Lines | By Reed Abelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/commercial-propertyland-use-a-way-to-compensate-for-building-in.html | Commercial PropertyLand UseA Way to Compensate for Building in the Wetlands | By Steve Bergsman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-outsider.html | The Outsider | By Margaret OBrien Steinfels | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-plan-to-revamp-vocational-education.html | A Plan to Revamp Vocational Education | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/your-wine-god-will-serve-you-now.html | Your Wine God Will Serve You Now | By Bill Kent | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-east-side-bar-crawls-good-clean-fun-neighbors-just-don-t-buy.html | NEIGHBORHOOD REPORT EAST SIDE Bar Crawls Good Clean Fun The Neighbors Just Dont Buy It | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-chronology-terror-prosecutors-build-case-against-mcveigh-nichols.html | May 712 Chronology of Terror Prosecutors Build A Case Against McVeigh and Nichols | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-things-go-a-bit-better-with-boris.html | May 712 Things Go a Bit Better With Boris | By Steven Erlanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/revelations-secrets-gossip-and-lies-sifting-warily-through-the-soviet-archives.html | Revelations Secrets Gossip and Lies Sifting Warily Through the Soviet Archives | By Steven Merritt Miner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-car-wars-the-corrosion-at-the-core-of-pax-pacifica.html | THE NATION Car Wars The Corrosion at the Core of Pax Pacifica | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/an-agency-makes-room-for-hivpositive-models.html | An Agency Makes Room for HIVPositive Models | By Rene Chun | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-a-kind-word-for-russian-real-estate.html | MUTUAL FUNDS A Kind Word for Russian Real Estate | By Reed Abelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/correction-officers-become-last-of-83-unions-to-reach-pact-with-the-city.html | Correction Officers Become Last of 83 Unions to Reach Pact With the City | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-soho-greenwich-village-for-3-street-oracles-store-toil.html | NEIGHBORHOOD REPORT SOHOGREENWICH VILLAGE For 3 Street Oracles Store Is Toil and Trouble | By David Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-a-gallery-of-women-displaying-a-wide-variety-of-faces.html | ARTA Gallery of Women Displaying a Wide Variety of Faces | By William Zimmer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/television-sorcerer-behind-the-sitcoms.html | TELEVISION Sorcerer Behind the Sitcoms | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/cancer-fear-is-unfounded-physicists-say.html | Cancer Fear Is Unfounded Physicists Say | By William J Broad | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/westchester-qa-gerald-cohen-songs-join-yonkers-church-and-temple.html | Westchester QA Gerald CohenSongs Join Yonkers Church and Temple | By Donna Greene | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-jerusalem-s-take-out-royalties.html | SIDEWALK SNACKS IN SEVEN CITIES Jerusalems TakeOut Royalties | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-flawed-character.html | A Flawed Character | By Phyllis Trible | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/music-from-world-of-dance-mixed-media-pieces.html | MUSIC From World of Dance MixedMedia Pieces | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-regionnew-jersey-buyer-beware-giving-way-to-buyer-be-aware.html | In the RegionNew JerseyBuyer Beware Giving Way to Buyer Be Aware | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-now-it-s-knicks-who-need-incredible-comeback.html | 1995 NBA PLAYOFFS Now Its Knicks Who Need Incredible Comeback | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-symphonies-and-solos-and-crickets-join-in.html | CLASSICAL MUSIC Symphonies and Solos and Crickets Join In | By Kathryn Shattuck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-airlines-getting-worse-according-to-survey.html | TRAVEL ADVISORY Airlines Getting Worse According to Survey | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mayor-names-hispanic-woman-to-advisory-post.html | Mayor Names Hispanic Woman to Advisory Post | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/man-collects-cash-just-as-a-hobby.html | Man Collects Cash Just as A Hobby | By Chuck Slater | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/beyond-penny-lane-the-great-old-port-of-liverpool.html | Beyond Penny Lane The Great Old Port of Liverpool | By Beryl Bainbridge | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/former-campers-returning-the-favor.html | Former Campers Returning the Favor | By Bill Slocum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-guide-to-the-guidebooks.html | A Guide to the Guidebooks | By Bruce Selcraig | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/golf-a-perfect-swing-carried-nelson-on-a-magical-ride.html | GOLF A Perfect Swing Carried Nelson on a Magical Ride | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/obituaries/arthur-lubin-96-director-of-mr-ed-tv-series-dies.html | Arthur Lubin 96 Director Of Mr Ed TV Series Dies | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-notebook-rockies-start-fast-but-not-much-else-seems-clear-out-west.html | BASEBAll NOTEBOOK Rockies Start Fast but Not Much Else Seems Clear Out West | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/home-clinic-color-balance-and-harmony-or-what-works-well-in-a-room.html | HOME CLINICColor Balance and Harmony or What Works Well in a Room | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/market-watch-is-this-long-run-a-newt-rally.html | MARKET WATCH Is This Long Run A Newt Rally | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-hard-life-in-haunted-spaces.html | A Hard Life in Haunted Spaces | By David Willis McCullough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/thing-poems-are-made-by-refrigerator-magnets-like-these.html | THINGPoems Are Made by Refrigerator Magnets Like These | By Jennifer Wolff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/new-noteworthy-paperbacks-854795.html | New Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/for-schools-sad-echoes-of-hartford.html | For Schools Sad Echoes Of Hartford | By George Judson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/q-and-a-091995.html | Q and A | By Suzanne MacNeille | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/arts-artifacts-mass-produced-designs-an-early-master.html | ARTSARTIFACTS MassProduced Designs An Early Master | By Rita Reif | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/big-utility-tax-is-suddenly-shrinking-and-state-scrambles-to-make-up-for-it.html | Big Utility Tax Is Suddenly Shrinking And State Scrambles to Make Up for It | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/new-yorkers-co-these-2000-boots-are-handmade-for-walking.html | NEW YORKERS  CO These 2000 Boots Are Handmade for Walking | By Thomas Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/an-informer-on-drug-use-complains-of-harassment.html | An Informer on Drug Use Complains of Harassment | By Rosalie Stemer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-rookie-pitcher-has-yanks-number.html | BASEBALL Rookie Pitcher Has Yanks Number | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/san-miguel-s-cosmopolitan-charm.html | San Miguels Cosmopolitan Charm | By Mary Cantwell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/dance-from-mountains-to-shore-the-patter-of-feet.html | DANCE From Mountains to Shore the Patter of Feet | By Gwin Joh Chin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-key-west-wheat-germ-is-optional.html | SIDEWALK SNACKS IN SEVEN CITIESKey West Wheat Germ Is Optional | By L Rust Hills | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/art-view-1890-s-or-1990s-the-visions-are-of-an-apocalypse-soon.html | ART VIEW 1890s or 1990s the Visions Are of an Apocalypse Soon | By Vicki Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-view-from-milford-its-high-drama-for-the-younger-set.html | The View From MilfordIts High Drama for the Younger Set | By Jackie Fitzpatrick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/fbi-seeks-a-couple-on-the-run.html | FBI Seeks A Couple On the Run | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-a-spruced-up-beverly-hills-hotel-to-reopen.html | TRAVEL ADVISORY A SprucedUp Beverly Hills Hotel to Reopen | By Janet Piorko | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-country-furnishings-an-italian-menu.html | DINING OUT Country Furnishings an Italian Menu | By Patricia Brooks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/inside-a-church-a-personal-journey.html | Inside a Church A Personal Journey | By Leonard Felson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/horse-racing-cigar-confirms-his-rank-as-holy-bull-s-successor.html | HORSE RACING Cigar Confirms His Rank As Holy Bulls Successor | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/music-glory-and-tragedy-do-battle-in-war-prayer.html | MUSICGlory and Tragedy Do Battle in War Prayer | By Leslie Kandell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-istanbul-s-king-of-kilims.html | ENCOUNTERS Istanbuls King of Kilims | By Phyllis Rose | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-brief.html | POP BRIEF | By Dimitri Ehrlich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/television-a-child-abuse-case-in-the-eyes-of-the-accused.html | TELEVISION A ChildAbuse Case in the Eyes of the Accused | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-fiction-820295.html | IN SHORT FICTION | By Karen Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/review/niche-music-tejano-rave-and-yes-bhangra.html | Niche Music Tejano Rave and Yes Bhangra | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/menem-rival-closing-gap-in-argentina.html | Menem Rival Closing Gap In Argentina | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/sunday-view-paging-the-broadway-crimes-commission.html | SUNDAY VIEW Paging the Broadway Crimes Commission | By Margo Jefferson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-sunday-pledge-night-in-the-sorority-of-the-robbed.html | On Sunday Pledge Night In the Sorority Of the Robbed | BY Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-ebola-s-vengeance-microbes-into-infinity.html | Ideas  Trends Ebolas Vengeance Microbes Into Infinity | By Nicholas Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-new-glimpse-of-the-heyday-of-the-peconic-art-colony.html | A New Glimpse of the Heyday of the Peconic Art Colony | By Marjorie Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-of-the-times-refs-relax-but-result-is-the-same.html | Sports of The Times Refs Relax But Result Is the Same | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-just-say-i-dunno-half-a-wit-meets-technology.html | Ideas  Trends Just Say I Dunno Half a Wit Meets Technology | By Janny Scott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-no-more-magic-in-the-middle-east.html | The World No More Magic In the Middle East | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/eureka.html | EUREKA | By Neil Baldwin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-677695.html | FILM What the Critics Cant Wait to See | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-a-hot-market-the-sealed-bid-comes-into-play.html | In a Hot Market the Sealed Bid Comes Into Play | By Mary McAleer Vizard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/a-mississippi-sojourn-two-weeks-on-rive-time.html | A Mississippi Sojourn Two Weeks on Rive Time | By Patricia Hampl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/encounters-banjo-man-at-home.html | ENCOUNTERSBANJO MAN AT HOME | By Clyde Edgerton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-correspondent-s-report-turning-the-tides-at-mont-st-michel.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Turning the Tides At MontStMichel | By Marlise Simons | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-view-a-celebration-still-looking-for-a-soul.html | CLASSICAL VIEW A Celebration Still Looking for a Soul | By Edward Rothstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/terror-in-oklahoma-public-opinion-americans-see-strangers-in-their-midst.html | TERROR IN OKLAHOMA PUBLIC OPINION Americans See Strangers in Their Midst | By Dirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/streetscapes-new-york-historical-society-genesis-museum-central-park-west.html | StreetscapesThe NewYork Historical Society The Genesis of a Museum on Central Park West | By Christopher Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/artisanry-explored-in-museum-festival.html | Artisanry Explored In Museum Festival | By Bess Liebenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-day-without-fanfare-is-still-a-day-for-remembrance.html | A Day Without Fanfare Is Still a Day for Remembrance | By Karen Demasters | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-loneliness-of-being-white.html | The Loneliness of Being White | By Bruce Schoenfeld | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuny-campuses-prepare-to-reduce-faculty-and-classes.html | CUNY Campuses Prepare to Reduce Faculty and Classes | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/admirer-of-the-us-in-recital.html | Admirer of the US in Recital | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-pacers-can-make-do-without-davis.html | 1995 NBA PLAYOFFS Pacers Can Make Do Without Davis | By Mike Freeman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/a-kind-word-for-stepmothers.html | A Kind Word for Stepmothers | By Andrew J Cherlin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-how-atf-became-a-demon.html | The Nation How ATF Became a Demon | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/connecticut-q-a-drew-m-crandall-a-minister-goes-to-the-marketplace.html | Connecticut QA Drew M Crandall A Minister Goes to the Marketplace | By Robert A Hamilton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-the-refugee-deal-clinton-and-castro-buy-some-time.html | The World The Refugee Deal Clinton and Castro Buy Some Time | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/accord-on-nudists-on-fire-i.html | Accord on Nudists On Fire I | By Bob Mack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-the-land-that-cant-be-named.html | The World The Land That Cant Be Named | By Raymond Bonner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-maps-for-new-york-day-trippers.html | TRAVEL ADVISORY MAPS For New York DayTrippers | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-country-graces-of-mantua.html | The Country Graces Of Mantua | By Mary Morris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/on-language-political-figures-of-speech.html | ON LANGUAGE Political Figures of Speech | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-east-village-avenue-a-safari-natives-are-restless.html | NEIGHBORHOOD REPORT EAST VILLAGE Avenue A Safari Natives Are Restless | By Monte Williams | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-the-map-feeling-threatened-lakehurst-clings-to-its-landmark.html | ON THE MAP Feeling Threatened Lakehurst Clings to Its Landmark | By Davidson Goldin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/settle-down-class-experience-is-talking.html | Settle Down Class Experience Is Talking | By Abby Goodnough | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/a-sense-of-the-unreal-in-new-orleans-flood.html | A Sense of the Unreal In New Orleans Flood | By Frances Frank Marcus | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/deaths-are-entirely-preventable.html | Deaths Are Entirely Preventable | By Debra M Katz | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/terror-oklahoma-investigation-drifter-says-he-knew-bombing-suspect-but-inquiry.html | TERROR IN OKLAHOMA THE INVESTIGATION Drifter Says He Knew Bombing Suspect But Inquiry Fails to Tie Him to Explosion | By Seth Mydans | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-french-elections-chirac-s-daunting-task-rallying-the-republic.html | May 712 French Elections Chiracs Daunting Task Rallying the Republic | By Craig R Whitney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-young-man-with-a-mission-takes-up-the-fiedler-baton.html | CLASSICAL MUSIC Young Man With a Mission Takes Up the Fiedler Baton | By Anthony Tommasini | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-upper-west-side-straus-park-a-renovation-deferred.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Straus Park A Renovation Deferred | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-a-paris-chocolate-cure.html | SIDEWALK SNACKS IN SEVEN CITIES A Paris Chocolate Cure | By Patricia Wells | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-vows-kyoko-miyamoto-tariq-mundiya.html | WEDDINGS VOWS Kyoko Miyamoto Tariq Mundiya | By Lois Smith Brady | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/providing-sanctuary-for-retired-nuns.html | Providing Sanctuary for Retired Nuns | By Gordon M Goldstein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-of-the-times-at-boston-garden-there-s-much-more-gold-than-green.html | Sports of The Times At Boston Garden Theres Much More Gold Than Green | By Dave Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/upper-crust.html | Upper Crust | By Fran Schumer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/gardening-beware-the-aggressor-in-pretty-guise.html | GARDENING Beware the Aggressor in Pretty Guise | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/backing-deficit-reduction-executives-are-wary-of-deep-cuts.html | Backing Deficit Reduction Executives Are Wary of Deep Cuts | By David E Sanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/detroit-moves-into-custom-sound.html | Detroit Moves Into Custom Sound | By Lawrence B Johnson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/ear-to-the-pipeline-for-water-on-the-loose.html | Ear to the Pipeline for Water on the Loose | By Susan Ball | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-697295.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/soapbox-the-puppy-pact.html | SOAPBOX The Puppy Pact | By Melissa Stanton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/on-hockey-nordiques-holler-about-officials-use-of-ranger-rules.html | ON HOCKEY Nordiques Holler About Officials Use of Ranger Rules | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-anti-mandela.html | The AntiMandela | By Bill Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-found-a-very-sinkable-sub.html | May 712 Found a Very Sinkable Sub | By John Noble Wilford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/box-populi.html | Box Populi | By Fred Miller Robinson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/in-short-fiction-709095.html | IN SHORT FICTION | By Keith Dixon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/style/spellbound-it-must-be-the-season-of-the-witch.html | Spellbound It Must Be The Season Of the Witch | By Gia Kourlas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-journal-728095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/us-aid-to-companies-welfare-or-good-business.html | US Aid to Companies Welfare or Good Business | By Ellen J Silberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/this-home-grown-idea-went-national.html | This HomeGrown Idea Went National | By Lynda Richardson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/fostering-clean-air-through-environmental-law.html | Fostering Clean Air Through Environmental Law | By Erika Duncan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-694895.html | TAKING THE CHILDREN Shes a Poor Orphan but It Could Be Worse | By Patricia S McCormick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/where-have-all-the-doctors-gone.html | Where Have All The Doctors Gone | By Julie Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/burmese-raid-border-camps-in-thailand.html | Burmese Raid Border Camps In Thailand | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/junk-souls.html | Junk Souls | By Martin Amis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-it-s-a-jungle-out-there.html | May 712 Its a Jungle Out There | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-hillside-haven.html | A Hillside Haven | By Marilyn Sides | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/automobiles/driving-smart-the-small-seats-are-built-in-toddlers-not-included.html | DRIVING SMARTThe Small Seats Are Built In Toddlers Not Included | By Julie Edelson Halpert | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Fisher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/appearances-the-way-of-all-flesh.html | APPEARANCES   The Way of All Flesh | By Mary Tannen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/about-men-my-maiden-name.html | ABOUT MEN My Maiden Name | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/you-can-learn-a-lot-from-lidia.html | YOU CAN LEARN A LOT FROM LIDIA | By Molly ONeill | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-la-carte-a-bargain-grill-dinner-in-southwestern-style.html | A LA CARTE A Bargain Grill Dinner In Southwestern Style | By Richard Jay Scholem | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/no-1-fan-of-knicks-6th-man.html | No 1 Fan of Knicks 6th Man | By Dan Markowitz | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/journal-gingrich-family-values.html | Journal Gingrich Family Values | By Frank Rich | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/bruce-willis-moonlights.html | Bruce Willis Moonlights | By Richard Rayner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-celestial-city.html | A Celestial City | By Eric Lawlor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nhl-playoffs-the-devils-turn-back-everything-bruins-try.html | 1995 NHL PLAYOFFS The Devils Turn Back Everything Bruins Try | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-bad-manners-but-good-food-in-tokyo.html | SIDEWALK SNACKS IN SEVEN CITIES Bad Manners But Good Food In Tokyo | By Elizabeth Andoh | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/jersey-a-lesson-in-sexual-politics-2000-feet-up.html | JERSEY A Lesson in Sexual Politics 2000 Feet Up | By Joe Sharkey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/soapbox-this-old-place.html | SOAPBOXThis Old Place | By John Bendel | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/style-mixed-messages.html | STYLE Mixed Messages | By Holly Brubach | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-when-in-rome-get-a-haircut.html | ENCOUNTERS When In Rome Get A Haircut | By Michael Mewshaw | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-maturing-in-a-hurry-magic-handles-pressure.html | 1995 NBA PLAYOFFS Maturing in a Hurry Magic Handles Pressure | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-bay-ridge-once-again-norway-builds-a-soccer-field.html | NEIGHBORHOOD REPORT BAY RIDGE Once Again Norway Builds A Soccer Field | By Michael Cooper | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-a-quick-bite-alla-romano.html | SIDEWALK SNACKS IN SEVEN CITIES A Quick Bite Alla Romano | By Maureen B Fant | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/surely-but-slowly-life-returns-to-rivers-scarred-by-years-of-neglect-and-worse.html | Surely but Slowly Life Returns to Rivers Scarred by Years of Neglect and Worse | By Andy Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/voices-from-the-desk-of-a-dabblers-guide-to-the-futures-market.html | VOICES FROM THE DESK OFA Dabblers Guide To the Futures Market | By Alan Heisey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/making-it-work-on-the-little-hill-of-happiness.html | MAKING IT WORKOn the Little Hill of Happiness | By Miguel Almeida | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/westchester-guide-325695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/a-growing-taste-for-the-fruit-of-the-vinyl.html | A Growing Taste for the Fruit of the Vinyl | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-reviews-from-friel-6-characters-yearn-for-renewal.html | THEATER REVIEWS From Friel 6 Characters Yearn for Renewal | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction-shapes-the-eye-cannot-see.html | IN SHORT NONFICTION Shapes the Eye Cannot See | By Sarah Boxer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/in-a-kashmir-conflagration-india-faces-a-turning-point.html | In a Kashmir Conflagration India Faces a Turning Point | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-harlem-bike-lane-for-harlem-draws-fire.html | NEIGHBORHOOD REPORT HARLEM Bike Lane For Harlem Draws Fire | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-getting-to-know-mr-lincoln.html | ENCOUNTERS Getting to Know Mr Lincoln | By Beverly Lowry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/us/counsel-defends-inquiry-on-whitewater.html | Counsel Defends Inquiry on Whitewater | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/spending-it-foreclosure-sales-home-buying-for-the-fearless.html | SPENDING ITForeclosure Sales Home Buying for the Fearless | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/noticed-for-the-chicofmouth.html | NOTICEDFor the ChicofMouth | By Rene Chun | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/outdoors-the-call-and-the-shot-on-turkey-hunt-requires-discretion.html | OUTDOORSThe Call and the Shot on Turkey Hunt Requires Discretion | By Pete Bodo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/connecticut-guide-273495.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/theater-opening-nights-in-shirt-sleeves-and-sandals.html | THEATER Opening Nights In Shirt Sleeves And Sandals | By Paula Schwartz AND Steve Urso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-qa-sharon-sultan-riding-a-demographic-wave-marketing-to.html | Long Island QA Sharon SultanRiding a Demographic Wave Marketing to the Over50s | By Bea Tusiani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mayoral-race-widens-in-yonkers-despite-past.html | Mayoral Race Widens In Yonkers Despite Past | By Elsa Brenner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18323 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-in-kent-differing-images-and-books-as-endangered-species.html | ART In Kent Differing Images and Books as Endangered Species | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jill Rachlin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-street-smarts-fda-a-problem-just-ignore-em.html | INVESTING IT STREET SMARTS FDA a Problem Just Ignore Em | By Kurt Eichenwald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-how-investing-became-the-star-of-magazine-covers.html | MUTUAL FUNDS How Investing Became the Star of Magazine Covers | By Brett Brune | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-fresh-air-fund-2d-summer-of-inspiration-for-a-10-year-old-artist.html | THE FRESH AIR FUND 2d Summer of Inspiration For a 10YearOld Artist | By Andy Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/when-nikes-tread-on-the-guccis-will-fifth-ave-forsake-luxury-and-go-suburban.html | When Nikes Tread on the Guccis Will Fifth Ave Forsake Luxury And Go Suburban | By Trip Gabriel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-guarded-from-pollution-da-vinci-on-view-again.html | TRAVEL ADVISORY Guarded From Pollution Da Vinci on View Again | By Paula Butturini | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-turandot-without-music-in-the-bronx.html | THEATER Turandot Without Music in the Bronx | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-view-from-new-rochelle-lessons-of-life-and-death-as-gleaned.html | The View From New RochelleLessons of Life and Death as Gleaned From a Tankful of Fish | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/earning-it-minding-your-business-get-a-foot-in-the-basement-door-on.html | EARNING IT MINDING YOUR BUSINESSGet a Foot in the Basement Door on Wall St | By Laura Pedersen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/a-police-whistle-blower-pays-a-price-in-mexico.html | A Police WhistleBlower Pays a Price in Mexico | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-politics-can-the-republicans-really-help-the-cities.html | ON POLITICS Can the Republicans Really Help the Cities | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/business/twentieth-century-girding-for-the-millennium.html | Twentieth Century Girding for the Millennium | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/pataki-seeks-inquiry-on-li-prosecutor.html | Pataki Seeks Inquiry on LI Prosecutor | By John T McQuiston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/world/a-safer-society-special-report-japanese-say-no-crime-tough-methods-price.html | A Safer Society  A special report Japanese Say No to Crime Tough Methods at a Price | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/in-decades-past-in-westport-the-way-they-were.html | In Decades Past in Westport the Way They Were | By Bess Liebenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-manhattan-up-close-stonewalled-again-no-officials-say-cuts.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Stonewalled Again No Officials Say Cuts Of PrideFest Are Fiscal | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-and-now-something-for-the-grown-ups.html | FILM And Now Something For the GrownUps | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-jamaica-forecast-of-downturn-1000-jobs-may-move.html | NEIGHBORHOOD REPORT JAMAICA Forecast of Downturn 1000 Jobs May Move | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/golf-els-s-putt-a-kick-start-to-victory.html | GOLF Elss Putt A KickStart To Victory | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/bridge-203595.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/commencements-upsala-ceremony-is-a-last-hurrah.html | Commencements Upsala Ceremony Is a Last Hurrah | By Douglas Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nhl-playoffs-devils-close-out-garden-and-bruins.html | 1995 NHL PLAYOFFS Devils Close Out Garden And Bruins | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-information-gallon-desktop-video-approaches-office-ready.html | INFORMATION TECHNOLOGY Information by the Gallon As Desktop Video Approaches Is the Office Ready | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-jazz-653795.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-dance-654595.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-in-the-air-and-out-of-gas.html | NEW JERSEY DAILY BRIEFING In the Air and Out of Gas | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/yacht-racing-party-time-and-red-socks-throughout-new-zealand.html | YACHT RACINGParty Time and Red Socks Throughout New Zealand | By Amanda Cropp | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/naacp-leader-is-inaugurated-in-a-pageant-of-unity.html | NAACP Leader Is Inaugurated in a Pageant of Unity | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-647295.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/essay-the-gop-delivers.html | Essay The GOP Delivers | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/a-longer-life-in-new-battery-for-laptops.html | A Longer Life In New Battery For Laptops | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/first-infants-on-gene-therapy-seem-better.html | First Infants on Gene Therapy Seem Better | By Sandra Blakeslee | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/theater/theater-review-police-boys-urban-police-station-as-a-focus-for-anger.html | THEATER REVIEW POLICE BOYS Urban Police Station As a Focus for Anger | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-176495.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/two-states-two-gatherings-lot-anti-government-sentiment-new-hampshire-common.html | Two States Two Gatherings and a Lot of AntiGovernment Sentiment In New Hampshire Common Themes for Diverse Elements | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-15 | https://www.nytimes.com/1995/05/15/theater/an-ex-star-flees-famebut-can-t-quite-get-away.html | An ExStar Flees FameBut Cant Quite Get Away | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/economic-ghost-stagflation-gop-revives-70-s-bugaboo-hoping-spread-any-blame.htm | An Economic Ghost Stagflation GOP Revives a 70s Bugaboo Hoping to Spread Any Blame | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-study-says-japans-executives-are-behind-in-computing.html | INFORMATION TECHNOLOGY Study Says Japans Executives Are Behind in Computing | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/case-of-76-us-assassination-reaching-final-stage-in-chile.html | Case of 76 US Assassination Reaching Final Stage in Chile | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-and-now-computerized-sensibility.html | INFORMATION TECHNOLOGY And Now Computerized Sensibility | By John Markoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/movies/television-review-a-sampling-of-violence-from-japan.html | TELEVISION REVIEW A Sampling Of Violence From Japan | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/yacht-racing-koch-can-t-win-the-bid-race-either.html | YACHT RACING Koch Cant Win the Bid Race Either | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/movies/the-talk-of-hollywood-a-simple-little-family-film-and-its-anxious-producer.html | The Talk of Hollywood A Simple Little Family Film and Its Anxious Producer | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/letterman-in-london-seeking-boost-at-home.html | Letterman in London Seeking Boost at Home | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/media-business-cybersalesman-gains-growing-success-mixing-star-quality.html | THE MEDIA BUSINESS Cybersalesman Gains Growing Success By Mixing Star Quality and Boosterism | By Glenn Rifkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/media-business-advertising-lowe-gains-some-new-work-estee-lauder-rest-account.html | THE MEDIA BUSINESS ADVERTISING Lowe gains some new work from Estee Lauder and the rest of the account remains in review | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/unlikely-alliances-attack-property-rights-measures.html | Unlikely Alliances Attack Property Rights Measures | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/market-place-wall-st-sees-time-warner-in-at-t-deal.html | Market Place Wall St Sees Time Warner In ATT Deal | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nhl-playoffs-thibault-handles-nervosity-and-the-rangers-pressure.html | 1995 NHL PLAYOFFS Thibault Handles Nervosity and the Rangers Pressure | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-auditors-for-cash-businesses.html | NEW JERSEY DAILY BRIEFING Auditors for Cash Businesses | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/music-review-a-composer-who-made-her-timely-choice.html | MUSIC REVIEW A Composer Who Made Her Timely Choice | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-magazine-president-is-promoted-at-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine President Is Promoted at Time | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-greetings-in-transit-week.html | NEW JERSEY DAILY BRIEFING Greetings in Transit Week | By David Stout | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-rodman-sits-and-chats-but-spurs-whoop-it-up.html | 1995 NBA PLAYOFFS Rodman Sits and Chats But Spurs Whoop It Up | By Tom Friend | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/havana-rights-leader-s-trial-causes-new-tension-between-cuba-and-us.html | Havana Rights Leaders Trial Causes New Tension Between Cuba and US | By Larry Rohter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/white-house-chief-of-staff-calls-attention-to-waco-a-diversion.html | White House Chief of Staff Calls Attention to Waco a Diversion | By David E Sanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/abidjan-journal-no-more-paternalism-but-public-executions.html | Abidjan Journal No More Paternalism But Public Executions | By Howard W French | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-people-625195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/abroad-at-home-make-haste-slowly.html | Abroad At Home Make Haste Slowly | By Anthony Lewis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-ammirati-is-choice-for-epson-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Is Choice For Epson Account | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/a-close-look-at-guarding-insane-killers.html | A Close Look At Guarding Insane Killers | By Jon Nordheimer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/books/books-of-the-times-animals-can-t-talk-but-can-they-feel.html | BOOKS OF THE TIMES Animals Cant Talk but Can They Feel | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/wave-of-rape-adds-new-horror-to-rwanda-s-trail-of-brutality.html | Wave of Rape Adds New Horror To Rwandas Trail of Brutality | By Donatella Lorch | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/the-brownstone-storytellers-a-colony-of-writers-is-growing-in-park-slope.html | The Brownstone Storytellers A Colony of Writers Is Growing in Park Slope | By Janny Scott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/patents-just-time-for-season-ash-hickory-maple-bat-plastic-glove-ultrasonic-ump.html | Patents Just in Time for the Season An AshHickoryMaple Bat a Plastic Glove and an Ultrasonic Ump | By Teresa Riordan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-nurse-is-awarded-100000.html | NEW JERSEY DAILY BRIEFING Nurse Is Awarded 100000 | By David Stout | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-down-under-big-wait-and-costs-for-us-book-releases.html | THE MEDIA BUSINESS Down Under Big Wait and Costs for US Book Releases | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/sports-of-the-times-hockey-s-1000-joke-is-making-the-rounds.html | Sports of The Times Hockeys 1000 Joke Is Making the Rounds | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-making-beach-fees-equitable.html | NEW JERSEY DAILY BRIEFING Making Beach Fees Equitable | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/us-ready-to-seek-worldwide-ban-on-nuclear-arms-tests.html | US Ready to Seek Worldwide Ban on Nuclear Arms Tests | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/republicans-face-an-internal-fight-on-cutting-taxes.html | REPUBLICANS FACE AN INTERNAL FIGHT ON CUTTING TAXES | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/american-s-parkland-in-chile-draws-opposition.html | Americans Parkland In Chile Draws Opposition | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/two-states-two-gatherings-lot-anti-government-sentiment-michigan-rally.html | Two States Two Gatherings and a Lot of AntiGovernment Sentiment At Michigan Rally Unyielding Anger At the Brady Bill | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/metro-matters-if-you-re-talking-trash-it-s-usually-about-money.html | METRO MATTERS If Youre Talking Trash Its Usually About Money | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/the-gene-in-the-machine.html | The Gene in the Machine | By Kevin Kelly | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-microsoft-said-to-be-losing-a-top-official.html | INFORMATION TECHNOLOGY Microsoft Said To Be Losing A Top Official | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/new-tools-spread-risks-of-insurers.html | NEW TOOLS SPREAD RISKS OF INSURERS | By Michael Quint | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/giuliani-mccall-feud-has-become-hot-topic.html | GiulianiMcCall Feud Has Become Hot Topic | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-jordan-fancies-passing-and-the-bulls-respond.html | 1995 NBA PLAYOFFS Jordan Fancies Passing And the Bulls Respond | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/age-and-sanity-catch-up-with-killer-in-49-massacre.html | Age and Sanity Catch Up With Killer in 49 Massacre | By Jon Nordheimer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/on-baseball-day-in-and-day-out-murray-continues-to-lead-and-produce.html | ON BASEBALL Day In and Day Out Murray Continues to Lead and Produce | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-goodby-silverstein-wins-14-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Wins 14 Clio Awards | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/baseball-dreaded-walk-off-pitch-costs-the-yanks.html | BASEBALL Dreaded WalkOff Pitch Costs The Yanks | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-urologist-named-top-lobbyist.html | NEW JERSEY DAILY BRIEFING Urologist Named Top Lobbyist | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-accounts-626095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-fire-foiled-at-metals-plant.html | NEW JERSEY DAILY BRIEFING Fire Foiled at Metals Plant | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/obituaries/dr-roger-g-gerry-dies-at-79-oral-surgeon-and-preservationist.html | Dr Roger G Gerry Dies at 79 Oral Surgeon and Preservationist | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-648095.html | CHRONICLE | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-back-home-with-backs-against-wall.html | 1995 NBA PLAYOFFS Back Home With Backs Against Wall | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-4-large-advertisers-make-some-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Large Advertisers Make Some Changes | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/a-1992-death-in-guatemala-and-a-wife-s-questions-linger.html | A 1992 Death in Guatemala and a Wifes Questions Linger | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/war-recalled-through-vietnamese-eyes.html | War Recalled Through Vietnamese Eyes | By Tim Larimer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/despite-criticism-israel-affirms-jerusalem-land-seizures.html | Despite Criticism Israel Affirms Jerusalem Land Seizures | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/dance-review-a-festival-presents-a-legend.html | DANCE REVIEW A Festival Presents A Legend | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/horse-racing-afternoon-deelites-will-soon-retire.html | HORSE RACINGAfternoon Deelites Will Soon Retire | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-television-castoff-show-may-come-back-haunt-cbs-its-lofty-new.htm | THE MEDIA BUSINESS Television A castoff show may come back to haunt CBS from its lofty new perch on NBCs schedule | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/nordiques-stick-around-by-sticking-to-hockey.html | Nordiques Stick Around by Sticking to Hockey | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-pop-550695.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/menem-wins-2d-term-as-leader-in-argentina-by-a-large-margin.html | Menem Wins 2d Term as Leader In Argentina by a Large Margin | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/india-sends-2-top-aides-to-kashmir-over-ruined-mosque.html | India Sends 2 Top Aides to Kashmir Over Ruined Mosque | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/baseball-mets-finish-off-a-completely-miserable-weekend.html | BASEBALL Mets Finish Off a Completely Miserable Weekend | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/crossing-party-lines-on-pollution-bill-clouds-future-of-environment-issues.html | Crossing Party Lines on Pollution Bill Clouds Future of Environment Issues | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-sports-of-the-times-be-like-no-23-and-don-t-dare-say-a-word.html | 1995 NBA PLAYOFFS Sports of The Times Be Like No 23 and Dont Dare Say a Word | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/hanging-10-numb-ones-on-the-south-shore.html | Hanging 10 Numb Ones on the South Shore | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/us/at-gop-rally-it-s-dole-and-a-bunch-of-posers.html | At GOP Rally Its Dole And a Bunch of Posers | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/where-violence-reigns-special-report-even-time-relative-calm-rikers-stands-razor.html | Where Violence Reigns A special report Even at a Time of Relative Calm Rikers Stands on the Razors Edge | By Matthew Purdy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-15 | https://www.nytimes.com/1995/05/15/world/old-soldier-may-take-dengs-mantle.html | Old Soldier May Take Dengs Mantle | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/gingerly-oklahoma-city-prepares-to-demolish-the-federal-building.html | Gingerly Oklahoma City Prepares to Demolish the Federal Building | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/ebola-virus-cases-expected-to-rise.html | Ebola Virus Cases Expected to Rise | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/style/chronicle-603695.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-sales-up-to-developing-nations.html | New Jersey Daily Briefing Sales Up to Developing Nations | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/israel-syria-talks-move-ahead-us-says.html | IsraelSyria Talks Move Ahead US Says | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/peripherals-a-resume-road-map-on-floppy-or-cd-rom.html | PERIPHERALS A Resume Road Map On Floppy or CDROM | By L R Shannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/chess-400995.html | Chess | By Robert Byrne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-350995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/observer-stumped-for-words.html | Observer Stumped for Words | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/tv-sports-he-said-she-said-with-a-twist.html | TV SPORTS He Said She Said With a Twist | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/tomb-of-ramses-ii-s-many-sons-is-found-in-egypt.html | Tomb of Ramses IIs Many Sons Is Found in Egypt | By John Noble Wilford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-626995.html | IN PERFORMANCE MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/style/chronicle-601095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/critic-s-notebook-in-a-grand-procession-of-mahler.html | CRITICS NOTEBOOK In a Grand Procession of Mahler | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/agreement-paves-the-way-for-liability-law-changes.html | Agreement Paves the Way For Liability Law Changes | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/the-mystery-of-music-how-it-works-in-the-brain.html | The Mystery Of Music How It Works In the Brain | By Sandra Blakeslee | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-more-coverage-for-mothers.html | New Jersey Daily Briefing More Coverage for Mothers | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/frenzied-5-hour-manhunt-ends-solitary-meditation.html | Frenzied 5Hour Manhunt Ends Solitary Meditation | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/take-the-lead-mr-clinton.html | Take the Lead Mr Clinton | By Matthew Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/german-state-vote-adds-muscle-to-the-greens.html | German State Vote Adds Muscle to the Greens | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/books/what-huck-and-jim-really-said-in-that-cave.html | What Huck and Jim Really Said in That Cave | By Deirdre Carmody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/aetna-is-accused-of-hiding-potential-real-estate-losses.html | Aetna Is Accused of Hiding Potential Real Estate Losses | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/menems-victory-in-argentina-seen-as-endorsement-of-free-market.html | Menems Victory in Argentina Seen as Endorsement of Free Market | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/father-kills-his-son-3-then-himself.html | Father Kills His Son 3 Then Himself | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/media-business-advertising-royal-mistic-throws-convention-wind-its-newest.html | THE MEDIA BUSINESS Advertising Royal Mistic throws convention to the wind its newest campaign by Joseph Victori Wines | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-federation-names-award-winners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Federation Names Award Winners | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/style/patterns-445995.html | Patterns | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/officer-in-fatal-beating-is-arrested-and-suspended.html | Officer in Fatal Beating Is Arrested and Suspended | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/on-baseball-for-the-pirates-the-past-is-a-lonely-hideaway.html | ON BASEBALL For the Pirates the Past Is a Lonely Hideaway | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/major-stock-indexes-set-records-as-bonds-continue-to-rally.html | Major Stock Indexes Set Records as Bonds Continue to Rally | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-health-for-youth-on-council-s-agenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Health for Youth On Councils Agenda | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/1995-nhl-playoffs-quebec-has-confidence-it-needs-goals.html | 1995 NHL PLAYOFFS Quebec Has Confidence It Needs Goals | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-harnisch-earns-4th-moral-victory.html | BASEBALL Harnisch Earns 4th Moral Victory | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/dance-review-alter-egos-and-6th-senses.html | DANCE REVIEW Alter Egos and 6th Senses | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-twa-offers-new-debt-plan-to-its-creditors.html | COMPANY NEWS TWA Offers New Debt Plan To Its Creditors | By Adam Bryant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/copley-pharmaceutical-replaces-its-founder-in-top-positions.html | Copley Pharmaceutical Replaces Its Founder in Top Positions | By Susan Diesenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/for-a-sex-offender-freedom-is-limbo-a-monitor-on-ankle-and-other-controls.html | For a Sex Offender Freedom Is Limbo A Monitor on Ankle And Other Controls | By Charisse Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-o-neill-put-on-the-dl-as-yanks-trim-down.html | BASEBALL ONeill Put On the DL As Yanks Trim Down | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/pop-review-ronstadt-sings-her-way-back-through-the-years.html | POP REVIEW Ronstadt Sings Her Way Back Through the Years | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/doom-at-8-cents-a-pound.html | Doom at 8 Cents A Pound | By Russell Seitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/credit-markets-bond-prices-continue-rise-in-light-trading.html | CREDIT MARKETS Bond Prices Continue Rise in Light Trading | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/cortines-goes-to-council-to-fight-cuts.html | Cortines Goes To Council To Fight Cuts | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/fbi-kept-watch-on-aids-group-during-protest-years.html | FBI Kept Watch on AIDS Group During Protest Years | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/books/books-of-the-times-an-ordered-life-becomes-disordered-by-love.html | BOOKS OF THE TIMES An Ordered Life Becomes Disordered by Love | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/clinton-praises-bush-for-quitting-nra.html | Clinton Praises Bush for Quitting NRA | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/slow-to-adapt-encyclopaedia-britannica-is-for-sale.html | SlowtoAdapt Encyclopaedia Britannica Is for Sale | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/1995-nhl-playoffs-devils-set-for-four-possible-opponents.html | 1995 NHL PLAYOFFS Devils Set For Four Possible Opponents | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-hills-stores-rejects-dickstein-partners-hostile-bid.html | COMPANY NEWS HILLS STORES REJECTS DICKSTEIN PARTNERS HOSTILE BID | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/the-religious-right-readies-agenda-for-second-100-days.html | The Religious Right Readies Agenda for Second 100 Days | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-beauty-plus-cooking-talent.html | New Jersey Daily Briefing Beauty Plus Cooking Talent | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-accounts-621495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/bankruptcy-case-may-cost-charities-heavily.html | Bankruptcy Case May Cost Charities Heavily | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-reports-kmart-reports-a-28-million-loss-in-quarter.html | COMPANY REPORTS Kmart Reports A 28 Million Loss in Quarter | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/movies/television-review-which-is-better-one-parent-or-two.html | TELEVISION REVIEW Which Is Better One Parent or Two | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/an-uphill-journey-to-japan-price-jeep-climbs-64-after-leaving-factory.html | An Uphill Journey to Japan How the Price of a Jeep CLimbs 64 After Leaving the Factory | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/rangel-s-voice-stronger-than-ever-dean-of-delegation-furious-over-cuts.html | Rangels Voice Stronger Than Ever Dean of Delegation Furious Over Cuts | By Melinda Henneberger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-628195.html | IN PERFORMANCE MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/police-to-question-2-officers-after-shooting-of-bronx-man.html | Police to Question 2 Officers After Shooting of Bronx Man | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/on-my-mind-when-is-an-ally.html | On My Mind When Is an Ally | By Am Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-three-named-to-microsoft-s-top-management.html | COMPANY NEWS Three Named to Microsofts Top Management | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/market-place-why-more-stock-exchanges-brokers-see-a-way-to-profit.html | Market Place Why more stock exchanges Brokers see a way to profit | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-seton-hall-wants-a-second-chance.html | BASEBALL Seton Hall Wants a Second Chance | By Grant Glickson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/tobacco-suit-s-plaintiffs-suffer-a-court-setback.html | Tobacco Suits Plaintiffs Suffer A Court Setback | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-interpublic-renames-two-of-its-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Renames Two of Its Agencies | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/basketball-abdul-jabbar-center-of-attention-at-hall.html | BASKETBALL AbdulJabbar Center of Attention at Hall | By William N Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/christian-b-anfinsen-nobel-winner-in-chemistry-dies-at-79.html | Christian B Anfinsen Nobel Winner in Chemistry Dies at 79 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/japanese-arrest-cult-leader-blamed-in-poison-gas-attacks.html | JAPANESE ARREST CULT LEADER BLAMED IN POISON GAS ATTACKS | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/style/by-design-nylon-s-tough-love.html | By Design Nylons Tough Love | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-massachusetts-approves-nynex-price-cap-regulation.html | COMPANY NEWS MASSACHUSETTS APPROVES NYNEX PRICE CAP REGULATION | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/alice-kaplan-art-collector-and-patron-91.html | Alice Kaplan Art Collector And Patron 91 | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/russian-officials-report-finding-body-of-american-relief-expert.html | Russian Officials Report Finding Body of American Relief Expert | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-of-the-times-ready-or-not-it-s-time-to-step-up.html | Sports of The Times Ready or Not Its Time To Step Up | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/state-senate-to-consider-bill-on-release-of-mentally-ill.html | State Senate to Consider Bill On Release of Mentally Ill | By Jon Nordheimer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/track-and-field-fast-on-his-feet-and-quick-to-doubt.html | TRACK AND FIELD Fast on His Feet and Quick to Doubt | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/teacher-who-ran-away-with-student-is-to-give-up.html | Teacher Who Ran Away With Student Is to Give Up | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/gang-members-convicted-of-murders-in-3-boroughs.html | Gang Members Convicted Of Murders in 3 Boroughs | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-627395.html | IN PERFORMANCE MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/new-cia-chief-appoints-outsiders-who-have-known-it-to-run-it.html | New CIA Chief Appoints Outsiders Who Have Known It to Run It | By Tim Weiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-associate-of-gerstner-selected-ibm-counsel.html | COMPANY NEWS Associate of Gerstner Selected IBM Counsel | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/basketball-down-by-3-1-knicks-have-to-beat-long-odds-as-well-as-the-pacers.html | BASKETBALL Down by 31 Knicks Have to Beat Long Odds as Well as the Pacers | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-630395.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-631195.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/china-is-urged-by-its-scientists-to-ease-curbs.html | China Is Urged By Its Scientists To Ease Curbs | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/american-express-deal.html | American Express Deal | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-plea-for-art-and-music.html | New Jersey Daily Briefing Plea for Art and Music | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/kolomna-journal-a-bizarre-election-in-russia-is-this-the-future.html | Kolomna Journal A Bizarre Election in Russia Is This the Future | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/court-hears-tape-of-man-buried-alive.html | Court Hears Tape of Man Buried Alive | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-panel-on-state-mandates.html | New Jersey Daily Briefing Panel on State Mandates | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/nbc-shoots-for-a-3d-comedy-night-in-the-fall.html | NBC Shoots for a 3d Comedy Night in the Fall | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/acting-out-their-troubles.html | Acting Out Their Troubles | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/an-airborne-telescope-risks-a-look-at-mercury.html | An Airborne Telescope Risks a Look At Mercury | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/support-seen-for-state-leeway-on-welfare.html | Support Seen for State Leeway on Welfare | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-rockefeller-lender-vows-to-stay-afloat.html | COMPANY NEWS Rockefeller Lender Vows To Stay Afloat | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/the-doctor-s-world-revisionist-history-sees-pasteur-liar-who-stole-rival-s-ideas.html | THE DOCTORS WORLD Revisionist History Sees Pasteur As Liar Who Stole Rivals Ideas | By Lawrence K Altman Md | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/style/the-cutting-edge-in-need-of-a-whetstone.html | The Cutting Edge In Need of a Whetstone | By Amy M Spindler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/rock-review-being-smart-about-music-that-isnt.html | ROCK REVIEW Being Smart About Music That Isnt | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/athlete-in-residency-battle-is-allowed-to-return-to-school.html | Athlete in Residency Battle Is Allowed to Return to School | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-postal-worker-is-indicted.html | New Jersey Daily Briefing Postal Worker Is Indicted | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/medicare-target-could-be-elusive-many-experts-say.html | MEDICARE TARGET COULD BE ELUSIVE MANY EXPERTS SAY | By Robin Toner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/jimmy-raney-67-a-guitarist-known-for-versatility-in-jazz.html | Jimmy Raney 67 a Guitarist Known for Versatility in Jazz | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/world/iranian-leader-says-us-move-on-oil-deal-wrecked-chance-to-improve-ties.html | Iranian Leader Says US Move on Oil Deal Wrecked Chance to Improve Ties | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/personal-computers-using-the-internet-the-netcom-way.html | PERSONAL COMPUTERS Using the Internet the Netcom Way | PETER H LEWIS | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/q-a-495595.html | QA | By C Claiborne Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/dow-corning-in-bankruptcy-over-lawsuits.html | Dow Corning In Bankruptcy Over Lawsuits | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-629095.html | IN PERFORMANCE MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-new-chief-executive-at-wpp-group-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief Executive At WPP Group Unit | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/us/supreme-court-roundup-court-lowers-local-barriers-to-housing-for-the-disabled.html | Supreme Court Roundup Court Lowers Local Barriers To Housing for the Disabled | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/our-towns-it-s-a-busy-airport-but-it-s-no-jfk.html | OUR TOWNS Its a Busy Airport but Its No JFK | By Raymond Hernandez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/mental-illness-found-rising-in-poor-nations.html | Mental Illness Found Rising in Poor Nations | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/theater/a-driving-force-off-broadway.html | A Driving Force Off Broadway | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/yacht-racing-new-zealand-says-it-needs-5-years-to-prepare-for-cup.html | YACHT RACING New Zealand Says It Needs 5 Years to Prepare for Cup | By Barbara Lloyd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/television-review-mtv-lessons-in-health-sexual-and-otherwise.html | TELEVISION REVIEW MTV Lessons in Health Sexual and Otherwise | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/soccer-report.html | Soccer Report | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/legal-system-and-science-come-to-differing-conclusions-on-silicone.html | Legal System and Science Come to Differing Conclusions on Silicone | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/science/future-of-endangered-species-act-in-doubt-as-law-is-debated.html | Future of Endangered Species Act in Doubt as Law Is Debated | By William K Stevens | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-greenpoint-to-pay-660-million-for-60-home-savings-branches.html | COMPANY NEWS Greenpoint to Pay 660 Million For 60 Home Savings Branches | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-nursing-home-or-hospital.html | New Jersey Daily Briefing Nursing Home or Hospital | By Robert W Stock | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/gym-teacher-surrenders-in-kidnapping.html | Gym Teacher Surrenders In Kidnapping | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/proposals-to-increase-costs-of-college-students-loans-trouble-some-republicans.html | Proposals to Increase Costs Of College Students Loans Trouble Some Republicans | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/horse-racing-lukas-s-filly-to-run-in-black-eyed-susan.html | HORSE RACING Lukass Filly to Run in BlackEyed Susan | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/bernstein-was-monitored-as-late-as-70-s.html | Bernstein Was Monitored as Late as 70s | By Ralph Blumenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/museum-s-dinosaur-display-puts-new-life-in-old-bone.html | Museums Dinosaur Display Puts New Life in Old Bone | By Douglas Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/weak-first-quarter-profits-reported-by-large-retailers.html | Weak FirstQuarter Profits Reported by Large Retailers | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/books/books-of-the-times-jewish-dislocation-s-personal-side.html | BOOKS OF THE TIMES Jewish Dislocations Personal Side | By Richard Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/music-review-of-a-visit-to-rarities-by-durufle.html | MUSIC REVIEW Of a Visit To Rarities By Durufle | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-030695.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/theater-review-2-very-different-women-in-distress.html | THEATER REVIEW 2 Very Different Women in Distress | By Wilborn Hampton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/baseball-yankees-and-key-pounded-by-indians.html | BASEBALL Yankees And Key Pounded By Indians | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/market-place-it-s-almost-nothing-but-blue-skies-for-big-blue-at-least-for-now.html | Market Place Its almost nothing but blue skies for Big Blue At least for now | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/philharmonic-looks-for-a-summer-home.html | Philharmonic Looks for a Summer Home | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/credit-markets-treasuries-surge-on-signs-of-slowdown.html | CREDIT MARKETS Treasuries Surge on Signs Of Slowdown | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-in-japan-the-overview-a-long-awaited-arrest-brings-relief-in-japan.html | ROUNDUP IN JAPAN THE OVERVIEW A LongAwaited Arrest Brings Relief in Japan | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/leader-of-bronx-gang-is-guilty-of-racketeering-and-murder.html | Leader of Bronx Gang Is Guilty Of Racketeering and Murder | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-van-hellemond-is-fined-for-his-glaring-error.html | 1995 NHL PLAYOFFS Van Hellemond Is Fined For His Glaring Error | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/television-review-one-life-after-the-nazis-came.html | TELEVISION REVIEW One Life After the Nazis Came | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-057895.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-a-protest-over-cuba-policy.html | NEW JERSEY DAILY BRIEFING A Protest Over Cuba Policy | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/pop-review-a-reassuring-return-for-rem.html | POP REVIEW A Reassuring Return for REM | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/hard-cider-is-coming-back-with-a-softer-image.html | Hard Cider Is Coming Back With a Softer Image | By Sam Gugino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/as-arent-that-easy.html | As Arent That Easy | By Clifford Adelman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/blood-on-a-simpson-glove-matches-victim-s-expert-says.html | Blood on a Simpson Glove Matches Victims Expert Says | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-new-jersey-working-to-keep-the-devils.html | 1995 NHL PLAYOFFS New Jersey Working To Keep The Devils | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-casino-profits-in-steep-climb.html | NEW JERSEY DAILY BRIEFING Casino Profits in Steep Climb | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/from-here-to-cuba.html | From Here to Cuba | By Peter Kornbluh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/house-votes-sweeping-changes-in-clean-water-act.html | House Votes Sweeping Changes in Clean Water Act | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/mcveigh-is-reported-to-claim-responsibility-for-the-bombing.html | McVeigh Is Reported to Claim Responsibility for the Bombing | By Pam Belluck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-rangers-take-first-step-on-road-to-another-cup.html | 1995 NHL PLAYOFFS Rangers Take First Step on Road to Another Cup | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/no-bomb-role-for-drifter-officials-say.html | No Bomb Role for Drifter Officials Say | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/arthur-j-benline-92-architect-and-air-pollution-commissioner.html | Arthur J Benline 92 Architect And Air Pollution Commissioner | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/wine-talk-869795.html | Wine Talk | By Frank J Prial | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-789595.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-in-japan-the-leader-guru-who-sought-fame-finds-infamy.html | ROUNDUP IN JAPAN THE LEADER Guru Who Sought Fame Finds Infamy | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-058695.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/on-baseball-now-mighty-indians-leave-opponents-in-awe.html | ON BASEBALL NowMighty Indians Leave Opponents in Awe | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-nordiques-pay-penalty-for-lost-power-play.html | 1995 NHL PLAYOFFS Nordiques Pay Penalty For Lost Power Play | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18338 of 33266

| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/real-estate-scholastic-is-expanding-in-soho-with-two-new-leases.html | Real EstateScholastic is expanding in SoHo with two new leases near its headquarters at 555 Broadway | By Peter Slatin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-japan-implications-100-tariffs-set-13-top-models-japanese-cars-trading.html | SANCTIONS OF JAPAN THE IMPLICATIONS 100 TARIFFS SET ON 13 TOP MODELS OF JAPANESE CARS Trading War No Way Out | By Peter Passell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/new-role-sought-for-un-bosnia-force.html | New Role Sought for UN Bosnia Force | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/whats-that-mysterious-taste-shiso-captivates-chefs.html | Whats That Mysterious Taste Shiso Captivates Chefs | By Mark Bittman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/gypsum-accepts-sweetened-bid-of-1.2-billion.html | Gypsum Accepts Sweetened Bid Of 12 Billion | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-japan-sect-japanese-sect-may-struggle-get-without-its-leader.html | ROUNDUP IN JAPAN THE SECT Japanese Sect May Struggle To Get By Without Its Leader | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/fugitives-gain-respite-as-authorities-weigh-moves.html | Fugitives Gain Respite as Authorities Weigh Moves | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/television-review-seeing-india-through-a-train-window.html | TELEVISION REVIEW Seeing India Through a Train Window | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-rockets-stay-alive-in-overtime-victory.html | 1995 NBA PLAYOFFS Rockets Stay Alive In Overtime Victory | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/plain-and-simple-scallops-that-hint-of-summer.html | PLAIN AND SIMPLE Scallops That Hint of Summer | By Marian Burros | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/baseball-they-cant-keep-up-with-mets-joneses.html | BASEBALL They Cant Keep Up With Mets Joneses | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/energy-commission-gives-utilities-freer-trade-in-low-cost-power.html | Energy Commission Gives Utilities Freer Trade in LowCost Power | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/negotiators-agree-on-cuts-but-clinton-veto-is-expected.html | Negotiators Agree on Cuts But Clinton Veto Is Expected | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-british-companies-choose-letterman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA British Companies Choose Letterman | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/in-america-an-ugly-school-issue.html | In America An Ugly School Issue | BOB HERBERT | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-with-their-backs-to-garden-wall-knicks-play-it-cool.html | 1995 NBA PLAYOFFS With Their Backs to Garden Wall Knicks Play It Cool | By Mike Freeman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/2-submarine-makers-vie-for-a-60-billion-project.html | 2 Submarine Makers Vie for a 60 Billion Project | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-on-japan-the-response-japan-plans-appeal-to-new-trade-group.html | SANCTIONS ON JAPAN THE RESPONSE Japan Plans Appeal to New Trade Group | By Andrew Pollack | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-mine-hill-to-get-its-own-zip.html | NEW JERSEY DAILY BRIEFING Mine Hill to Get Its Own ZIP | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/big-overhaul-of-juvenile-justice-planned.html | Big Overhaul of Juvenile Justice Planned | By Iver Peterson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/new-fighting-in-sarajevo-un-blames-both-sides.html | New Fighting in Sarajevo UN Blames Both Sides | By Christopher S Wren | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/ethics-panel-accusing-packwood-of-misconduct-two-officials-say.html | Ethics Panel Accusing Packwood Of Misconduct Two Officials Say | By Adam Clymer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/at-the-nations-table-grand-coulee-wash-homey-food-frontier-ambiance.html | At the Nations Table Grand Coulee WashHomey Food Frontier Ambiance | By Joan Mcl Chesley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-059495.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/class-notes-why-employers-aren-t-interested-high-school-grades-prospective.html | Class Notes Why employers arent interested in the high school grades of prospective workers | By Peter Applebome | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/microsoft-and-nbc-in-multimedia-alliance.html | Microsoft and NBC in Multimedia Alliance | By Mark Landler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/personal-health-weighing-evidence-for-ways-to-avoid-breast-cancer.html | Personal Health Weighing evidence for ways to avoid breast cancer | By Jane E Brody | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/no-headline-096395.html | No Headline | Intel Plans to Test New Chip With Users | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/no-indictment-for-officer-who-shot-brooklyn-youth.html | No Indictment for Officer Who Shot Brooklyn Youth | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-hardaway-o-neal-put-game-5-in-freezer.html | 1995 NBA PLAYOFFS Hardaway ONeal Put Game 5 In Freezer | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/food-notes-837995.html | Food Notes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/company-reports-hewlett-packard-earnings-up-by-41.4-in-2d-quarter.html | COMPANY REPORTS HewlettPackard Earnings Up by 414 in 2d Quarter | By Laurie Flynn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-interactive-focus-for-two-alliances.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Focus For Two Alliances | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-widowed-jeweler-reopens-store.html | NEW JERSEY DAILY BRIEFING Widowed Jeweler Reopens Store | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-jordan-is-caught-up-in-a-numbers-game.html | 1995 NBA PLAYOFFS Jordan Is Caught Up In a Numbers Game | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-the-nations-table-san-francisco-tea-flavored-ice-creams.html | At the Nations Table San Francisco TeaFlavored Ice Creams | By Nina Simonds | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/added-slowdown-evidence-industry-and-home-building.html | Added Slowdown Evidence Industry and Home Building | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/2-disciplined-on-asbestos-in-subways.html | 2 Disciplined On Asbestos In Subways | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/comptroller-says-cuts-may-prove-costly.html | Comptroller Says Cuts May Prove Costly | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/a-refugee-s-unlikely-defender-colonel-fights-his-own-system-for-detained-haitian.html | A Refugees Unlikely Defender Colonel Fights His Own System for Detained Haitian | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/charity-group-charged-in-fraud.html | Charity Group Charged in Fraud | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-man-held-in-bride-s-death.html | NEW JERSEY DAILY BRIEFING Man Held in Brides Death | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/zurich-group-revises-kemper-acquisition-deal-to-all-cash.html | Zurich Group Revises Kemper Acquisition Deal to All Cash | By Richard Ringer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-on-japan-the-industry-toyota-and-nissan-vow-to-hold-prices-for-now.html | SANCTIONS ON JAPAN THE INDUSTRY Toyota and Nissan Vow To Hold Prices for Now | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-lunch-with-ann-douglas-feeling-safest-in-new-york.html | AT LUNCH WITH Ann Douglas Feeling Safest in New York | By Julie Salamon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/iran-buying-100-tanks-from-poland.html | Iran Buying 100 Tanks From Poland | By Raymond Bonner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/reva-rubin-76-nursing-expert.html | Reva Rubin 76 Nursing Expert | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/abortions-up-slightly-for-welfare-mothers.html | Abortions Up Slightly for Welfare Mothers | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/business-travel-higher-airline-penalties-for-changing-ticket-hit-some-travelers.html | Business Travel Higher airline penalties for changing a ticket hit some travelers harder than others | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-people-007195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/in-performance-dance-060895.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/stocks-show-little-reaction-to-new-tensions-on-trade.html | Stocks Show Little Reaction To New Tensions on Trade | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-the-nations-table-waitsfield-vt-a-short-season-for-pizza.html | At the Nations Table Waitsfield Vt A Short Season For Pizza | By Marialisa Calta | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/greenspan-says-weak-dollar-is-caused-by-federal-deficits.html | Greenspan Says Weak Dollar Is Caused by Federal Deficits | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-029295.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/about-new-york-each-hurdle-is-a-chance-to-succeed.html | ABOUT NEW YORK Each Hurdle Is a Chance To Succeed | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/books/book-notes-797695.html | Book Notes | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | By William N Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-goodby-silverstein-sweeps-kelly-prizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Sweeps Kelly Prizes | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-of-the-times-sport-needs-names-like-nordiques.html | Sports of The Times Sport Needs Names Like Nordiques | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/in-performance-jazz-848495.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/foreign-affairs-the-turkish-nightmare.html | Foreign Affairs The Turkish Nightmare | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/dying-of-cancer-woman-battles-bank-on-eviction.html | Dying of Cancer Woman Battles Bank on Eviction | By Jeff Leibowitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/international-business-fighting-piracy-frustration-china-counterfeit-goods.html | INTERNATIONAL BUSINESS Fighting Piracy and Frustration in China Counterfeit Goods Flourish in a Legal System That Is Often Outwitted | By Seth Faison | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-japan-overview-100-tariffs-set-13-top-models-japanese-cars.html | SANCTIONS OF JAPAN THE OVERVIEW 100 TARIFFS SET ON 13 TOP MODELS OF JAPANESE CARS | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/harry-bergold-ex-envoy-to-nicaragua-dies-at-63.html | Harry Bergold ExEnvoy to Nicaragua Dies at 63 | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/organic-industry-faces-an-ethics-question.html | Organic Industry Faces An Ethics Question | By Molly ONeill | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/we-d-like-to-make-a-reservation-table-for-1000-please.html | Wed Like to Make a Reservation Table for 1000 Please | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/childhood-stroke-a-hidden-peril-more-common-than-most-think.html | Childhood Stroke A Hidden Peril More Common Than Most Think | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/abc-seeking-young-adult-as-viewers.html | ABC Seeking Young Adult As Viewers | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/miami-journal-new-policy-on-cubans-met-by-protest-drive.html | Miami Journal New Policy on Cubans Met by Protest Drive | By Mireya Navarro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-no-charges-filed-in-strip-search.html | NEW JERSEY DAILY BRIEFING No Charges Filed in Strip Search | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/metropolitan-diary-919795.html | Metropolitan Diary | By Ron Alexander | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/bankers-trust-chairman-sets-an-early-exit-retiring-at-60.html | Bankers Trust Chairman Sets An Early Exit Retiring at 60 | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/ibm-to-offer-new-version-of-os-2-warp.html | IBM to Offer New Version of OS2 Warp | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/french-courts-act-against-corruption.html | French Courts Act Against Corruption | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/world/tam-phu-journal-in-frugal-vietnam-imported-snails-dine-regally.html | Tam Phu Journal In Frugal Vietnam Imported Snails Dine Regally | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/us/at-clarkson-u-students-are-racing-with-the-sun.html | At Clarkson U Students Are Racing With the Sun | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/herbert-millman-85-oversaw-the-growth-of-jewish-centers.html | Herbert Millman 85 Oversaw the Growth Of Jewish Centers | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/proceeds-from-a-new-lottery-may-refurbish-covent-garden.html | Proceeds From a New Lottery May Refurbish Covent Garden | By Alan Riding | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/business/media-business-advertising-sensing-need-polish-its-image-world-bank-gets-ready.html | THE MEDIA BUSINESS Advertising Sensing a need to polish its image the World Bank gets ready for its first campaign | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-mr-whitman-to-rescue-devils.html | NEW JERSEY DAILY BRIEFING Mr Whitman to Rescue Devils | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/robbers-sentenced-in-shooting-at-bridal-salon.html | Robbers Sentenced in Shooting at Bridal Salon | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/opera-review-a-cheery-old-world-ariadne.html | OPERA REVIEW A Cheery OldWorld Ariadne | By Edward Rothstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/journal-dodging-bullets.html | Journal Dodging Bullets | By Frank Rich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-grow-group-plans-auction-for-sale-of-company.html | COMPANY NEWS GROW GROUP PLANS AUCTION FOR SALE OF COMPANY | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-toys-to-test-drive.html | CURRENTS Toys to TestDrive | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/theater/in-performance-theater-915095.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-reports-dell-s-quarterly-profit-is-lifted-by-strong-computer-sales.html | COMPANY REPORTS Dells Quarterly Profit Is Lifted by Strong Computer Sales | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18343 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/ives-remembered-with-songs-stories-and-smiles.html | Ives Remembered With Songs Stories and Smiles | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/police-wound-irate-queens-man.html | Police Wound Irate Queens Man | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/lloyd-webber-ends-picasso-mystery.html | Lloyd Webber Ends Picasso Mystery | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/books/books-of-the-times-of-cats-and-music-and-taste-all-passing-in-time.html | BOOKS OF THE TIMES Of Cats and Music and Taste All Passing in Time | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/driver-of-stolen-car-is-fatally-shot-by-officer.html | Driver of Stolen Car Is Fatally Shot by Officer | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/upn-network-cancels-3-of-its-4-programs.htm | UPN Network Cancels 3 of Its 4 Programs | By Lawrie Mifflin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-the-whitewater-case-senate-votes-to-establish-inquiry-panel.html | ETHICAL INQUIRIES THE WHITEWATER CASE Senate Votes To Establish Inquiry Panel | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/better-than-torture.html | Better Than Torture | By Noga Tarnopolsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/possible-german-role-in-russian-plutonium-deal-is-investigated.html | Possible German Role in Russian Plutonium Deal Is Investigated | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/metro-matters-when-aids-testing-collides-with-confidentiality.html | METRO MATTERS When AIDS Testing Collides With Confidentiality | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/boxing-holyfield-s-ring-return-has-an-olympic-motive.html | BOXING Holyfields Ring Return Has an Olympic Motive | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/theater/in-performance-theater-916895.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/the-pop-life-656895.html | The Pop Life | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/this-time-new-york-city-is-all-alone.html | This Time New York City Is All Alone | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/special-prosecutor-named-in-case-involving-pirro-s-husband.html | Special Prosecutor Named in Case Involving Pirros Husband | By Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/international-business-iran-tells-opec-nations-not-to-lift-output.html | INTERNATIONAL BUSINESS Iran Tells OPEC Nations Not to Lift Output | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/albany-rejecting-giuliani-s-request-for-budget-help.html | ALBANY REJECTING GIULIANIS REQUEST FOR BUDGET HELP | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-brown-case-special-prosecutor-sought-for-commerce-chief.html | ETHICAL INQUIRIES THE BROWN CASE Special Prosecutor Is Sought For Commerce Chief Inquiry | By Keith Bradsher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-a-museum-that-plays.html | CURRENTS A Museum That Plays | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-welfare-gop-bills-overhaul-welfare-worry-city-county.html | BATTLE OVER THE BUDGET WELFARE GOP Bills to Overhaul Welfare Worry City and County Officials | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nhl-playoffs-lindros-presents-large-problem-for-the-rangers.html | 1995 NHL PLAYOFFS Lindros Presents Large Problem for the Rangers | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nhl-playoffs-new-jersey-makes-an-offer-to-the-devils.html | 1995 NHL PLAYOFFS New Jersey Makes an Offer to the Devils | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-how-time-warner-may-calm-its-investors.html | THE MEDIA BUSINESS How Time Warner May Calm Its Investors | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-knicks-sweat-it-out-until-end-but-force-game-6.html | 1995 NBA PLAYOFFS Knicks Sweat It Out Until End but Force Game 6 | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-budget-proposal-house-takes-up-budget-with-colliding.html | BATTLE OVER THE BUDGET BUDGET PROPOSAL House Takes Up Budget With Colliding Ideologies | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-death-sentence-for-child-killer.html | NEW JERSEY DAILY BRIEFING Death Sentence for Child Killer | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-ovitz-seen-in-negotiations-for-the-top-job-at-mca.html | THE MEDIA BUSINESS Ovitz Seen in Negotiations For the Top Job at MCA | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/dance-review-death-marches-to-a-children-s-song.html | DANCE REVIEW Death Marches to a Childrens Song | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/international-business-trade-fights-two-gladiators-square-off.html | INTERNATIONAL BUSINESS Trade Fights Two Gladiators Square Off | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-2-golf-accounts-are-assigned.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Golf Accounts Are Assigned | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/in-performance-music-645295.html | IN PERFORMANCE MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-behind-scenes-gop-unity-fractures-just-beneath-surface.html | BATTLE OVER THE BUDGET BEHIND THE SCENES GOP Unity Fractures Just Beneath the Surface | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/customs-service-joins-art-market.html | US Customs Service Joins Art Market | By Ralph Blumenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/horse-racing-lukas-flies-preakness-favorites-to-pimlico.html | HORSE RACING Lukas Flies Preakness Favorites To Pimlico | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/france-starts-new-conservative-era-as-chirac-is-sworn-in.html | France Starts New Conservative Era as Chirac Is Sworn In | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/graduation-speakers-also-listen.html | Graduation Speakers Also Listen | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/books/no-name-publisher-who-can-attract-big-name-authors.html | NoName Publisher Who Can Attract BigName Authors | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-801395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-dmv-workers-set-to-walk.html | NEW JERSEY DAILY BRIEFING DMV Workers Set to Walk | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bronx-assistant-principal-arrested-on-drug-charges.html | Bronx Assistant Principal Arrested on Drug Charges | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-the-budget-the-white-house-clinton-vows-to-veto-cuts-in-95-budget.html | BATTLE OVER THE BUDGET THE WHITE HOUSE Clinton Vows To Veto Cuts In 95 Budget | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-of-the-times-riley-s-psychology-lectures.html | Sports of The Times Rileys Psychology Lectures | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/economic-scene-the-right-s-knee-jerk-reaction-fed-hopeful-is-a-knee-jerk-liberal.html | Economic Scene The rights kneejerk reaction Fed hopeful is a kneejerk liberal | By Peter Passell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/sprint-s-pact-with-europeans-is-put-on-hold-for-a-2d-time.html | Sprints Pact With Europeans Is Put on Hold for a 2d Time | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/stocks-end-mixed-but-technology-issues-continue-their-rise.html | Stocks End Mixed but Technology Issues Continue Their Rise | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-packwood-case-ethics-panel-senate-accuses-packwood-sexual.html | ETHICAL INQUIRIES THE PACKWOOD CASE Ethics Panel in Senate Accuses Packwood of Sexual Misconduct | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/lemuel-wright-82-cornell-professor-and-a-biochemist.html | Lemuel Wright 82 Cornell Professor And a Biochemist | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/indian-prime-minister-hints-at-concessions-to-kashmir-muslims.html | Indian Prime Minister Hints at Concessions to Kashmir Muslims | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-802195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bridge-444195.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/media-business-advertising-campaign-for-fragrance-plans-assure-that-men-see-it.html | THE MEDIA BUSINESS Advertising Campaign for fragrance plans to assure that men see it hear it sniff it | By Glenn Collins | TX 4-083-544 | | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/on-pro-basketball-the-gold-old-days-are-now-knick-fans.html | ON PRO BASKETBALL The Gold Old Days Are Now Knick Fans | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-senate-face-embarrassing-particulars-packwood-walking-tall.html | ETHICAL INQUIRIES IN THE SENATE In Face of Embarrassing Particulars Packwood Is Walking Tall | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/appeals-court-overturns-ruling-on-vote-ban.html | Appeals Court Overturns Ruling on Vote Ban | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/at-t-plans-sale-of-stake-in-video-game-company.html | ATT Plans Sale of Stake In Video Game Company | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-3-executives-buy-majority-of-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Buy Majority of Agency | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-bozell-units-picked-by-bahamas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Units Picked by Bahamas | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/college-segregation-persists-study-says.html | College Segregation Persists Study Says | By Peter Applebome | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bronx-scoutmaster-accused-of-paddling-boys-in-his-club.html | Bronx Scoutmaster Accused Of Paddling Boys in His Club | By Adam Nossiter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/family-s-soul-still-lies-in-rubble.html | Familys Soul Still Lies in Rubble | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/rock-review-pavement-s-nihilism-and-rejection.html | ROCK REVIEW Pavements Nihilism and Rejection | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/credit-markets-bond-prices-are-mixed-in-slow-day-of-trading.html | CREDIT MARKETS Bond Prices Are Mixed In Slow Day Of Trading | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/state-scientist-links-blood-in-simpson-s-bronco-to-wife-and-friend.html | State Scientist Links Blood in Simpsons Bronco to Wife and Friend | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-shoney-s-names-bernstein-rein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shoneys Names BernsteinRein | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-people-904495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-the-bed-with-three-lives.html | CURRENTS The Bed With Three Lives | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/do-it-yourself-deregulation-utilities-hustle-to-cut-rates-to-keep-big-businesses.html | DoItYourself Deregulation Utilities Hustle to Cut Rates to Keep Big Businesses | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/a-conference-on-tactics-for-people-50-and-over.html | A Conference on Tactics For People 50 and Over | By Elaine Louie | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-harvard-industries-to-acquire-doehler-jarvis.html | COMPANY NEWS HARVARD INDUSTRIES TO ACQUIRE DOEHLERJARVIS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/christian-group-offers-policy-suggestions.html | Christian Group Offers Policy Suggestions | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/in-performance-dance-914195.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-orlando-s-grant-is-giving-his-former-teammates-fits.html | 1995 NBA PLAYOFFS Orlandos Grant Is Giving His Former Teammates Fits | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/hector-toe-blake-82-is-dead-coach-of-canadiens-title-teams.html | Hector Toe Blake 82 Is Dead Coach of Canadiens Title Teams | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-mason-far-from-finished-as-a-hero.html | 1995 NBA PLAYOFFS Mason Far From Finished As a Hero | By Clifton Brown | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-after-game-5-traveling-tune-is-pacers-song.html | 1995 NBA PLAYOFFS After Game 5 Traveling Tune Is Pacers Song | By Mike Freeman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/essay-using-our-brains.html | ESSAY Using Our Brains | By William Safire | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/garden-notebook-when-gates-open-at-110-private-gardens.html | GARDEN NOTEBOOK When Gates Open at 110 Private Gardens | By Anne Raver | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/harold-c-deutsch-90-historian-and-expert-on-german-military.html | Harold C Deutsch 90 Historian And Expert on German Military | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-803095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-rockets-refusing-to-quit-vs-suns.html | 1995 NBA PLAYOFFS Rockets Refusing To Quit Vs Suns | By Tom Friend | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-settlement-in-false-claims-case.html | NEW JERSEY DAILY BRIEFING Settlement in FalseClaims Case | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/abortion-clinic-s-landlord-says-he-feared-violence.html | Abortion Clinics Landlord Says He Feared Violence | By John T McQuiston | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-white-supremacist-is-convicted.html | NEW JERSEY DAILY BRIEFING White Supremacist Is Convicted | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/at-home-with-joe-morton-all-10-toes-on-the-ground.html | AT HOME WITH Joe Morton All 10 Toes On the Ground | By Felicia R Lee | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/golf-crenshaw-must-escape-his-masters-whirlwind.html | GOLF Crenshaw Must Escape His Masters Whirlwind | By Larry Dorman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/measure-seeks-to-bar-hiv-positive-troops.html | Measure Seeks to Bar HIVPositive Troops | By Eric Schmitt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/house-proud-the-dream-on-the-hill.html | HOUSE PROUD The Dream On the Hill | By Harriet Edleson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/groups-join-in-stressing-public-funds-in-campaigns.html | Groups Join In Stressing Public Funds In Campaigns | By Joseph F Sullivan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-house-subcommittee-approves-cable-tv-and-phone-changes.html | THE MEDIA BUSINESS House Subcommittee Approves Cable TV and Phone Changes | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/save-alaska-again.html | Save Alaska  Again | By Jimmy Carter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/us/inquiry-into-patient-s-death-finds-staff-errors.html | Inquiry Into Patients Death Finds Staff Errors | By Philip J Hilts | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-reports-campbell-off-despite-strong-sales-earnings.html | COMPANY REPORTS Campbell Off Despite Strong Sales Earnings | By Glenn Collins | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-trump-making-case-for-casino.html | NEW JERSEY DAILY BRIEFING Trump Making Case for Casino | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-rugs-woven-from-stories.html | CURRENTS Rugs Woven From Stories | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/baseball-jacome-squanders-opportunity-in-rotation.html | BASEBALL Jacome Squanders Opportunity In Rotation | By Jennifer Frey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-whitman-s-numbers-challenged.html | NEW JERSEY DAILY BRIEFING Whitmans Numbers Challenged | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/judge-rules-for-release-of-immigrants.html | Judge Rules For Release Of Immigrants | By Ashley Dunn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/international-business-car-buyers-play-a-game-of-beating-the-tariff.html | INTERNATIONAL BUSINESS Car Buyers Play a Game Of Beating The Tariff | By Robert Hanley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-marietta-to-turn-over-financial-data-to-dickstein.html | COMPANY NEWS MARIETTA TO TURN OVER FINANCIAL DATA TO DICKSTEIN | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/baseball-rainout-gives-yanks-a-two-day-respite.html | BASEBALL Rainout Gives Yanks a TwoDay Respite | By Jason Diamos | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/a-fair-full-of-furniture-to-ogle.html | A Fair Full of Furniture to Ogle | By Timothy Jack Ward | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/china-reports-new-problems-in-atom-deal-with-teheran.html | China Reports New Problems In Atom Deal With Teheran | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-slaying-is-tied-to-a-hot-temper.html | NEW JERSEY DAILY BRIEFING Slaying Is Tied to a Hot Temper | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/venice-journal-the-stuff-in-the-canal-is-not-the-stuff-of-romance.html | Venice Journal The Stuff in the Canal Is Not the Stuff of Romance | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/stalking-weeds-of-spring-for-traditional-meals-the-wild-greens-of.html | Stalking Weeds of Spring for Traditional MealsThe Wild Greens of the Fields and Roadsides Attract Those With Old Country Tastes | By Debra West | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/relocating-embassy-in-israel-move-could-backfire-on-dole.html | Relocating Embassy in Israel Move Could Backfire on Dole | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/girl-returns-to-glares-of-court-media-and-mother.html | Girl Returns to Glares of Court Media and Mother | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-a-child-s-chair-ready-for-doodling.html | CURRENTS A Childs Chair Ready For Doodling | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/tasty-tooth-of-the-lion.html | Tasty Tooth of the Lion | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/how-tokyo-barely-escaped-even-deadlier-subway-attack.html | How Tokyo Barely Escaped Even Deadlier Subway Attack | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-ciba-geigy-and-medarex-to-develop-new-cancer-drug.html | COMPANY NEWS CIBAGEIGY AND MEDAREX TO DEVELOP NEW CANCER DRUG | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/plates-of-a-summer-night.html | Plates of A Summer Night | By Suzanne Slesin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/us-vetoes-a-condemnation-in-un-of-israeli-land-seizure.html | US Vetoes a Condemnation In UN of Israeli Land Seizure | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/columbia-confers-degrees.html | Columbia Confers Degrees | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/transportation-chief-warns-against-transit-subsidy-cuts.html | Transportation Chief Warns Against Transit Subsidy Cuts | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-man-acquitted-of-1983-murder.html | NEW JERSEY DAILY BRIEFING Man Acquitted of 1983 Murder | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-accounts-905295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/market-place-a-cut-in-deposit-insurance-rates-may-be-a-boon-for-bank-stocks.html | Market Place A cut in deposit insurance rates may be a boon for bank stocks | By Leslie Eaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/top-card-at-city-hall-dyson-vs-vallone.html | Top Card at City Hall Dyson vs Vallone | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-in-surprise-sale-mcclatchy-buys-a-prominent-southern-paper.html | THE MEDIA BUSINESS In Surprise Sale McClatchy Buys A Prominent Southern Paper | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-18 | https://www.nytimes.com/1995/05/18/world/us-makes-a-new-offer-to-serbian.html | US Makes A New Offer To Serbian | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/age-is-a-crucial-factor-for-a-kidnapping-charge.html | Age Is a Crucial Factor For a Kidnapping Charge | By Jan Hoffman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/baseball-mattingly-must-make-light-adjustments.html | BASEBALL Mattingly Must Make Light Adjustments | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-treasurer-overestimated-taxes.html | NEW JERSEY DAILY BRIEFING Treasurer Overestimated Taxes | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-doctor-in-india-awakens-from-his-moral-blindness.html | FILM REVIEW Doctor in India Awakens From His Moral Blindness | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/champion-planning-to-increase-newsprint-prices-by-10-percent.html | Champion Planning to Increase Newsprint Prices by 10 Percent | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/media-business-advertising-for-many-luxury-auto-makers-their-agencies-us-japan.html | THE MEDIA BUSINESS Advertising For many luxury auto makers and their agencies the USJapan tariff battle is off limits | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-the-budget-news-analysis-once-more-with-feeling.html | BATTLE OVER THE BUDGET NEWS ANALYSIS Once More With Feeling | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/evidence-cited-to-hold-bombing-suspect.html | Evidence Cited to Hold Bombing Suspect | By Pam Belluck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/mixed-reviews-for-a-clinton-exhibit.html | Mixed Reviews for a Clinton Exhibit | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/violence-in-schools-said-to-rise.html | Violence In Schools Said to Rise | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/12-charged-in-minority-businesses-scheme.html | 12 Charged in Minority Businesses Scheme | By Selwyn Raab | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/critic-s-notebook-deal-making-and-delights-at-cannes-95.html | CRITICS NOTEBOOK Deal Making And Delights At Cannes 95 | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-963595.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/faster-exit-off-welfare-connecticut-plan-stresses-job-placement-over-classes.html | Faster Exit Off Welfare Connecticut Plan Stresses Job Placement Over Classes | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/for-whitman-and-senate-agreement-on-school-aid.html | For Whitman and Senate Agreement on School Aid | By Joseph F Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/corning-settlement-put-at-8.6-million.html | Corning Settlement Put at 86 Million | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/article-686595-no-title.html | Article 686595  No Title | By Eric Asimov | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/chrysler-snubs-kerkorian-lifts-dividend-25.html | Chrysler Snubs Kerkorian Lifts Dividend 25 | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-walkout-at-motor-vehicles.html | NEW JERSEY DAILY BRIEFING Walkout at Motor Vehicles | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-playoffs-campbell-and-kovalev-teaming-up.html | 1995 NHL PLAYOFFS Campbell and Kovalev Teaming Up | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/harold-m-jacobs-81-civic-and-religious-leader.html | Harold M Jacobs 81 Civic and Religious Leader | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/legislators-denounce-us-policy-on-cuba-and-russia.html | Legislators Denounce US Policy on Cuba and Russia | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/tv-weekend-the-horrors-behind-the-mcmartin-trial.html | TV WEEKEND The Horrors Behind The McMartin Trial | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/dance-review-flouncing-in-classical-symmetry.html | DANCE REVIEW Flouncing In Classical Symmetry | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-065095.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-amtrak-to-pay-45-million.html | NEW JERSEY DAILY BRIEFING Amtrak to Pay 45 Million | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/30-million-year-sleep-germ-is-declared-alive.html | 30MillionYear Sleep Germ Is Declared Alive | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-winger-and-crystal-in-love-in-paris.html | FILM REVIEW Winger and Crystal in Love in Paris | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/on-my-mind-entering-the-swamp.html | On My Mind Entering the Swamp | By A M Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/books/books-of-the-times-in-the-footsteps-of-huck-and-holden.html | BOOKS OF THE TIMES In the Footsteps of Huck and Holden | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/theater-review-israel-with-symbols-in-a-play-from-tel-aviv.html | THEATER REVIEW Israel With Symbols In a Play From Tel Aviv | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/in-oregon-many-minds-are-made-up.html | In Oregon Many Minds Are Made Up | By Rachel Zimmerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/california-treasurer-joins-attack-on-orange-county.html | California Treasurer Joins Attack on Orange County | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-068495.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-066895.html | Art in Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/the-media-business-advertising-addenda-thompson-is-added-to-heinz-s-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Is Added To Heinzs Roster | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nba-playoffs-now-pacers-are-feeling-the-pressure-too.html | 1995 NBA PLAYOFFS Now Pacers Are Feeling the Pressure Too | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-067695.html | Art in Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-playoffs-sports-business-devils-lease-is-a-primer-for-yankees.html | 1995 NHL PLAYOFFS SPORTS BUSINESS Devils Lease Is a Primer for Yankees | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/international-business-trade-fight-with-japan-is-widening.html | INTERNATIONAL BUSINESS Trade Fight With Japan Is Widening | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/a-university-and-4-scientists-must-pay-for-pilfered-work.html | A University and 4 Scientists Must Pay for Pilfered Work | By Philip J Hilts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/croats-defending-prize-strip.html | Croats Defending Prize Strip | By Mike OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/baseball-macfarlane-s-late-homer-sinks-indians.html | BASEBALL Macfarlanes Late Homer Sinks Indians | By the Associated Pres | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/again-suggesting-botched-inquiry-simpson-defense-cross-examines-state-dna-expert.html | Again Suggesting Botched Inquiry Simpson Defense CrossExamines State DNA Expert | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-a-ruling-in-trump-s-favor.html | NEW JERSEY DAILY BRIEFING A Ruling in Trumps Favor | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/market-place-the-wallboard-giant-usg-may-be-ready-for-another-climb.html | Market Place The wallboard giant USG may be ready for another climb | By Barnaby Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/big-names-on-list-of-a-bankrupt-charity-groups-creditors.html | Big Names on List of a Bankrupt Charity Groups Creditors | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/giuliani-vows-to-make-deeper-cuts.html | Giuliani Vows To Make Deeper Cuts | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/a-kremlin-ploy-becomes-political-russian-roulette.html | A Kremlin Ploy Becomes Political Russian Roulette | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/in-rio-as-gang-violence-and-kidnappings-rise-so-does-the-war-on-crime.html | In Rio as Gang Violence and Kidnappings Rise So Does the War on Crime | By James Brooke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/about-real-estate-more-agents-represent-home-buyers.html | About Real EstateMore Agents Represent Home Buyers | By Diana Shaman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/theater-review-at-long-last-a-star-but-only-at-nuremberg.html | THEATER REVIEW At Long Last a Star But Only at Nuremberg | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-reports-sony-posts-loss-but-says-movies-turned-profitable-in-quarter.html | COMPANY REPORTS Sony Posts Loss but Says Movies Turned Profitable in Quarter | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-news-new-joint-venture-to-be-formed-to-buy-synergy-group.html | COMPANY NEWS NEW JOINT VENTURE TO BE FORMED TO BUY SYNERGY GROUP | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/dow-plunges-81.96-points-in-largest-selloff-of-year.html | Dow Plunges 8196 Points In Largest Selloff of Year | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-612195.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/alexander-godunov-dancer-and-film-actor-dies-at-45.html | Alexander Godunov Dancer And Film Actor Dies at 45 | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/international-business-labatt-is-target-of-takeover-bid-valued-at-2.73-billion.html | INTERNATIONAL BUSINESS Labatt Is Target of Takeover Bid Valued at 273 Billion | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/stephen-e-banner-56-is-dead-planned-seagram-s-acquisitions.html | Stephen E Banner 56 Is Dead Planned Seagrams Acquisitions | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/restaurants/restaurants-679295.html | Restaurants | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/giuliani-s-choice-for-hospital-post-left-it-under-fire-in-1986.html | Giulianis Choice for Hospital Post Left It Under Fire in 1986 | By Esther B Fein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nba-playoffs-bulls-burst-in-the-air-as-magic-moves-on.html | 1995 NBA PLAYOFFS Bulls Burst In the Air As Magic Moves On | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/elizabeth-montgomery-62-star-of-the-tv-comedy-bewitched.html | Elizabeth Montgomery 62 Star Of the TV Comedy Bewitched | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-blood-bombings-car-chases-subway-crashes-you-know.html | FILM REVIEW Blood Bombings Car Chases Subway Crashes You Know | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-donations-for-clinton-and-gore.html | NEW JERSEY DAILY BRIEFING Donations for Clinton and Gore | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/ethics-panel-will-impose-a-deadline-on-packwood.html | Ethics Panel Will Impose A Deadline On Packwood | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/bellsouth-seeking-savings-is-planning-more-job-cuts.html | BellSouth Seeking Savings Is Planning More Job Cuts | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/at-the-met-with-cindy-sherman-portraitist-in-the-halls-of-her-artistic-ancestors.html | AT THE MET WITH Cindy Sherman Portraitist In the Halls Of Her Artistic Ancestors | By Michael Kimmelman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-the-budget-medicare-gop-may-go-it-alone-on-medicare.html | BATTLE OVER THE BUDGET MEDICARE GOP May Go It Alone On Medicare | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/iran-s-nuclear-goals-lie-in-half-built-plant.html | Irans Nuclear Goals Lie in HalfBuilt Plant | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-19 | https://www.nytimes.com/1995/05/19/busine ss/the-media-business-advertising-addenda-2 executives-find-new-employers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Executives Find New Employers | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/bat tle-over-budget-campaign-financing-gop- poses-serious-threat-tax-fund-for.html | BATTLE OVER THE BUDGET CAMPAIGN FINANCING GOP Poses Serious Threat To Tax Fund for Campaigns | By Richard L Berke | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/bat tle-over-budget-politics-representative-s- version-what-s-pork-barrel.html | BATTLE OVER THE BUDGET THE POLITICS A Representatives Version Of Whats in the Pork Barrel | By Todd S Purdum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports /baseball/late-plane-only-thing-to-ground-the mets.html | BASEBALL Late Plane Only Thing To Ground The Mets | By Jennifer Frey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/ar t-in-review-069295.html | Art in Review | By Roberta Smith | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/busine ss/time-warner-pledges-action-on-rap- lyrics.html | Time Warner Pledges Action On Rap Lyrics | By Mark Landler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports /1995-nba-playoffs-robinson-and-spurs- eliminate-the-lakers.html | 1995 NBA PLAYOFFS Robinson And Spurs Eliminate The Lakers | By Tom Friend | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregi on/our-towns-in-prison-a-mother-proclaims- innocence-in-babies-deaths.html | OUR TOWNS In Prison a Mother Proclaims Innocence in Babies Deaths | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/busine ss/credit-markets-treasury-prices-are-down- but-investor-influx-cuts-loss.html | CREDIT MARKETS Treasury Prices Are Down But Investor Influx Cuts Loss | By Robert Hurtado | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/ french-premier-names-center-right- cabinet.html | French Premier Names CenterRight Cabinet | By Craig R Whitney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/ new-scandal-rocks-conservatives-in- britain.html | New Scandal Rocks Conservatives in Britain | By John Darnton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregi on/officers-from-new-york-accused-of- drunken-spree-in-washington.html | Officers From New York Accused Of Drunken Spree in Washington | By Melinda Henneberger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movie s/film-review-russian-emigre-family-with-a- son-in-the-mob.html | FILM REVIEW Russian Emigre Family With a Son in the Mob | By Caryn James | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/ paris-journal-seducing-france-with- watercress-sandwiches.html | Paris Journal Seducing France With Watercress Sandwiches | By Craig R Whitney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregi on/teacher-is-removed-after-students-say-he- told-sex-stories.html | Teacher Is Removed After Students Say He Told Sex Stories | By Kimberly J McLarin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports /golf/first-round-free-for-all-leaves-martin-at the-top.html | GOLF FirstRound FreeforAll Leaves Martin at the Top | By Larry Dorman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/busine ss/international-business-starting-over-latin- america-partnership-signals-revival.html | INTERNATIONAL BUSINESS Starting Over In Latin America Partnership Signals Revival Of Interest in Risky Market | By Peter Truell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

Page 18355 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-19 | https://www.nytimes.com/1995/05/19/world/china-pledges-safe-passage-around-isles.html | China Pledges Safe Passage Around Isles | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/teacher-is-released-and-proclaims-his-love.html | Teacher Is Released and Proclaims His Love | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/the-media-business-advertising-addenda-accounts-017095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-special-tribute-for-a-mother.html | NEW JERSEY DAILY BRIEFING Special Tribute for a Mother | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-judgment-of-a-neo-nazi-by-his-face-and-words.html | FILM REVIEW Judgment of a NeoNazi By His Face and Words | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-of-the-times-knicks-have-been-down-this-road.html | Sports of The Times Knicks Have Been Down This Road | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/style/c hronicle-959795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/bar-wherein-court-appointed-lawyer-dismissed-flawed-judgment-marriage-penalty.html | At the Bar Wherein a courtappointed lawyer is dismissed flawed judgment or a marriage penalty | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/ar t-in-review-070695.html | Art in Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/judge-finds-bias-in-home-lottery.html | JUDGE FINDS BIAS IN HOME LOTTERY | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/opinio n/a-dead-end-in-bosnia.html | A Dead End in Bosnia | By Joel Shapiro and Gordon R Thompson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/style/c hronicle-950395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/opinio n/abroad-at-home-clinton-and-sarajevo.html | Abroad at Home Clinton And Sarajevo | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/jap anese-american-judges-reflect-on-internment.html | JapaneseAmerican Judges Reflect on Internment | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/opinio n/medicaid-games.html | Medicaid Games | By Paul Offner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/state-mails-notices-to-workers-being-laid-off.html | State Mails Notices to Workers Being Laid Off | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/obitua ries/bruce-hooton-66-founder-and-editor-of-arts-newspaper.html | Bruce Hooton 66 Founder and Editor Of Arts Newspaper | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-news-genetics-institute-to-test-platelet-drug-further.html | COMPANY NEWS GENETICS INSTITUTE TO TEST PLATELET DRUG FURTHER | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/wai ting-for-its-new-leader-to-engage-naacp-shows-signs-of-impatience.html | Waiting For Its New Leader to Engage NAACP Shows Signs of Impatience | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/home-video-639395.html | Home Video | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-967895.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/boxing-heart-rending-vigil-after-tragedy-ring-ruelas-boxer-who-inflicted-injury.html | BOXING A HeartRending Vigil After Tragedy in the Ring Ruelas Boxer Who Inflicted Injury Prays With Family of Garcia Now Battling for His Life | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-review-famous-for-being-unknown-ray-johnson-has-a-fitting-survey.html | ART REVIEW Famous for Being Unknown Ray Johnson Has a Fitting Survey | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-condom-plant-to-close.html | NEW JERSEY DAILY BRIEFING Condom Plant to Close | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-budget-overview-house-endorses-balanced-budget-238-193-vote.html | BATTLE OVER THE BUDGET THE OVERVIEW HOUSE ENDORSES BALANCED BUDGET IN 238to193 VOTE | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-bank-teller-takes-no-chances.html | NEW JERSEY DAILY BRIEFING Bank Teller Takes No Chances | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/horse-racing-thunder-gulch-is-lukas-s-best-bet.html | HORSE RACING Thunder Gulch Is Lukass Best Bet | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-review-mix-of-cultures-politics-and-bravado.html | ART REVIEW Mix of Cultures Politics and Bravado | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-19 | https://www.nytimes.com/1995/05/19/books/sanctum-sanctorum-for-writers.html | Sanctum Sanctorum for Writers | By Robert A Caro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-fines-possible-in-walkout.html | NEW JERSEY DAILY BRIEFING Fines Possible in Walkout | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/special-education-needs-revamping-panel-concludes.html | SPECIAL EDUCATION NEEDS REVAMPING PANEL CONCLUDES | By Lynda Richardson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-582795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/legal-limbo-for-suspects-in-fraud-case.html | Legal Limbo For Suspects in Fraud Case | By David Gonzalez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-580095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/robert-riger-a-sports-artist-and-photographer-dies-at-70.html | Robert Riger a Sports Artist and Photographer Dies at 70 | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/religion-journal-american-muslims-seek-a-better-understanding.html | Religion Journal American Muslims Seek A Better Understanding | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-miller-s-fireworks-come-far-too-late.html | 1995 NBA PLAYOFFS Millers Fireworks Come Far Too Late | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/mayor-wants-to-put-school-safety-officers-under-police.html | Mayor Wants to Put School Safety Officers Under Police | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/simpson-prosecutors-give-their-scenario-of-killings.html | Simpson Prosecutors Give Their Scenario of Killings | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/international-business-sumitomo-world-s-biggest-bank-post-loss-rarity-japanese.html | INTERNATIONAL BUSINESS Sumitomo Worlds Biggest Bank to Post Loss a Rarity in Japanese Finance | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-agreement-clears-way-for-all-star-game.html | BASEBALL Agreement Clears Way for AllStar Game | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/boxing-colombian-fighter-dies.html | BOXING Colombian Fighter Dies | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/montreal-journal-neighbors-live-in-fear-as-biker-gangs-rumble.html | Montreal Journal Neighbors Live in Fear As Biker Gangs Rumble | By Clyde H Farnsworth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/thai-government-collapses-in-a-land-reform-scandal.html | Thai Government Collapses In a LandReform Scandal | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/city-ballet-review-a-classic-distilled-to-a-pure-essence.html | CITY BALLET REVIEW A Classic Distilled To a Pure Essence | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/adviser-to-dole-campaign-uses-slur-for-2-jewish-congressmen.html | Adviser to Dole Campaign Uses Slur for 2 Jewish Congressmen | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/dance-review-a-shy-juliet-turns-bold-in-a-powerful-romeo.html | DANCE REVIEW A Shy Juliet Turns Bold In a Powerful Romeo | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/space-agency-plans-layoffs-shrinking-to-pre-apollo-size.html | Space Agency Plans Layoffs Shrinking to PreApollo Size | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/mutual-funds-plan-to-make-buying-simpler.html | Mutual Funds Plan to Make Buying Simpler | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-superior-industries-gets-1-billion-gm-contract.html | COMPANY NEWS SUPERIOR INDUSTRIES GETS 1 BILLION GM CONTRACT | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-group-protests-ticket-rules.html | NEW JERSEY DAILY BRIEFING Group Protests Ticket Rules | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/court-backs-government-in-detention-of-immigrants.html | Court Backs Government In Detention Of Immigrants | By Ashley Dunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/theater/theater-review-the-pain-of-believing-unites-4-new-plays.html | THEATER REVIEW The Pain of Believing Unites 4 New Plays | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/sir-anthony-wagner-86-dies-medievalist-and-senior-herald.html | Sir Anthony Wagner 86 Dies Medievalist and Senior Herald | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/the-fdas-fear-of-the-future.html | The FDAs Fear of the Future | By Henry I Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-icahn-reported-buying-up-rockefeller-center-s-debt.html | COMPANY NEWS Icahn Reported Buying Up Rockefeller Centers Debt | By Stephanie Strom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/golf-with-one-hand-hulbert-climbs-to-lead.html | GOLF With One Hand Hulbert Climbs to Lead | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/observer-inching-down-fifth.html | Observer Inching Down Fifth | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-when-needed-oakley-flashes-finesse-game.html | 1995 NBA PLAYOFFS When Needed Oakley Flashes Finesse Game | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/a-balkan-milk-run-trucking-through-mortars.html | A Balkan Milk Run Trucking Through Mortars | By Christopher S Wren | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/in-america-those-wonderful-kids.html | In America Those Wonderful Kids | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/debt-plagued-county-likely-to-get-relief.html | DebtPlagued County Likely To Get Relief | By James Sterngold | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/arab-leaders-seek-summit-meeting-over-jerusalem-seizures.html | Arab Leaders Seek Summit Meeting Over Jerusalem Seizures | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-an-arrest-in-restaurant-shooting.html | NEW JERSEY DAILY BRIEFING An Arrest in Restaurant Shooting | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/rowdyism-by-new-york-police-is-called-latest-in-odd-pattern.html | Rowdyism by New York Police Is Called Latest in Odd Pattern | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/marshal-royal-music-director-and-soloist-82.html | Marshal Royal Music Director And Soloist 82 | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/what-innercity-jobs-for-welfare-moms.html | What InnerCity Jobs for Welfare Moms | By Katherine S Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-student-gets-marching-orders.html | NEW JERSEY DAILY BRIEFING Student Gets Marching Orders | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-20-years-for-providing-a-gun.html | NEW JERSEY DAILY BRIEFING 20 Years for Providing a Gun | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-bullpen-aces-squander-mcdowell-s-big-effort.html | BASEBALL Bullpen Aces Squander McDowells Big Effort | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/indias-leader-survives-political-challenge.html | Indias Leader Survives Political Challenge | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/bond-prices-dip-as-market-seeks-direction.html | Bond Prices Dip as Market Seeks Direction | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/health-dept-criticizes-treatment-of-firefighter.html | Health Dept Criticizes Treatment of Firefighter | By Joe Sexton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/district-attorney-clears-officers-in-the-shooting-of-a-bystander.html | District Attorney Clears Officers In the Shooting of a Bystander | By Lynette Holloway | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/seymour-b-durst-real-estate-developer-who-led-growth-on-west-side-dies-at-81.html | Seymour B Durst RealEstate Developer Who Led Growth on West Side Dies at 81 | By Alan S Oser | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-pens-jagr-attracts-the-devils-attention.html | 1995 NBA PLAYOFFS Pens Jagr Attracts the Devils Attention | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/clinton-urges-nra-to-donate-money-it-raised-to-kin-of-police.html | Clinton Urges NRA to Donate Money It Raised to Kin of Police | By Todd S Purdum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/crops-tailor-made-for-profit-farmers-alter-their-way-of-life-to-assure-sales.html | Crops TailorMade for Profit Farmers Alter Their Way of Life to Assure Sales | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/senate-dismisses-clinton-s-fiscal-plan.html | Senate Dismisses Clintons Fiscal Plan | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-ex-officer-pleads-guilty-to-theft.html | NEW JERSEY DAILY BRIEFING ExOfficer Pleads Guilty to Theft | By Joe Sharkey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/oklahoma-city-building-was-target-of-plot-as-early-as-83-official-says.html | Oklahoma City Building Was Target Of Plot as Early as 83 Official Says | By Jo Thomas and Ronald Smothers | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-galloping-into-a-night-of-the-blues.html | MUSIC REVIEW Galloping Into a Night of the Blues | By Peter Watrous | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/michael-p-w-stone-69-army-secretary-in-bush-administration.html | Michael P W Stone 69 Army Secretary in Bush Administration | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-die-hard-knicks-force-game-7-with-a-vengeance.html | 1995 NBA PLAYOFFS DieHard Knicks Force Game 7 With a Vengeance | By Clifton Brown | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-two-russian-singers-of-force-and-passion.html | MUSIC REVIEW Two Russian Singers Of Force and Passion | By Bernard Holland | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/newark-school-takeover-is-seen-as-early-as-july.html | Newark School Takeover Is Seen as Early as July | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/pledge-to-seize-arms-in-gaza-falls-short.html | Pledge to Seize Arms in Gaza Falls Short | By Joel Greenberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/agency-is-a-victim-of-its-own-success.html | Agency Is a Victim of Its Own Success | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-illinois-tool-agrees-to-acquire-hobart-brothers.html | COMPANY NEWS ILLINOIS TOOL AGREES TO ACQUIRE HOBART BROTHERS | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-bill-broadens-school-bus-policy.html | NEW JERSEY DAILY BRIEFING Bill Broadens School Bus Policy | By Joe Sharkey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/senior-clinton-aides-urging-full-relations-with-vietnam.html | Senior Clinton Aides Urging Full Relations With Vietnam | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/after-big-selloff-market-enjoys-a-quiet-session.html | After Big Selloff Market Enjoys A Quiet Session | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/horse-racing-fillies-can-t-catch-serena-s-song.html | HORSE RACING Fillies Cant Catch Serenas Song | By Joseph Durso | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/scarsdale-bank-manager-held-in-theft-from-an-elderly-woman.html | Scarsdale Bank Manager Held in Theft From an Elderly Woman | By Raymond Hernandez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/business/article-335795-no-title.html | Article 335795  No Title | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-a-human-pianist-and-her-disklavier.html | MUSIC REVIEW A Human Pianist And Her Disklavier | By Edward Rothstein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/china-arrests-prodemocracy-petitioner.html | China Arrests Prodemocracy Petitioner | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/world/us-sees-peril-in-a-un-pullout.html | US Sees Peril in a UN Pullout | By Barbara Crossette | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/serenade-for-music-shoppers-buyers-flock-2-big-stores-1-1-2-blocks-apart-west.html | Serenade for Music Shoppers Buyers Flock to 2 Big Stores 1 12 Blocks Apart on West Side | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/bridge-774395.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/whitewater-counsel-won-t-seek-to-indict-top-clinton-aide-before-deadline.html | Whitewater Counsel Wont Seek to Indict Top Clinton Aide Before Deadline | By Stephen Labaton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/rhode-island-s-senate-sends-gay-rights-bill-to-governor.html | Rhode Islands Senate Sends GayRights Bill to Governor | By David W Dunlap | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-581995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/about-new-york-retirees-who-by-the-way-can-write.html | ABOUT NEW YORK Retirees Who By the Way Can Write | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/h-norton-stevens-65-executive-and-investor-in-south-america.html | H Norton Stevens 65 Executive And Investor in South America | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/us-agency-on-front-line-of-disease-war-crowded-understaffed-and-overwhelmed.html | US Agency on Front Line of Disease War Crowded Understaffed and Overwhelmed | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-saberhagen-exits-early-as-shoulder-stiffens.html | BASEBALL Saberhagen Exits Early As Shoulder Stiffens | By Jennifer Frey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/sports-of-the-times-wild-bunch-looks-to-its-wild-leader.html | Sports of The Times Wild Bunch Looks to Its Wild Leader | By Harvey Araton | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/rubin-favors-shutting-street-at-white-house.html | Rubin Favors Shutting Street At White House | By Todd S Purdum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-for-anglers-a-bass-bounty.html | NEW JERSEY DAILY BRIEFING For Anglers a Bass Bounty | By Joe Sharkey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-signs-of-bald-eagle-s-comeback.html | NEW JERSEY DAILY BRIEFING Signs of Bald Eagles Comeback | By Joe Sharkey | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/friend-ties-mcveigh-to-oklahoma-city-bombing.html | Friend Ties McVeigh to Oklahoma City Bombing | By David Johnston | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-20 | https://www.nytimes.com/1995/05/20/us/in-budget-battle-a-different-balancing-act.html | In Budget Battle a Different Balancing Act | By Jane Fritsch | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/q-and-a-779295.html | Q and A | By Terence Neilan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/long-island-journal-005095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/security-a-growing-and-costly-operation-in-and-around-schools.html | Security a Growing and Costly Operation in and Around Schools | By Vivien Kellerman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/theater-reviews-a-farce-in-search-of-an-old-formula.html | THEATER REVIEWS A Farce in Search Of an Old Formula | By Alvin Klein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/cuttings-this-week-time-to-trellis-mulch-and-make-notes.html | CUTTINGS THIS WEEK Time to Trellis Mulch and Make Notes | By Anne Raver | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-keeping-funds-honest-about-expenses.html | MUTUAL FUNDS Keeping Funds Honest About Expenses | By Carole Gould | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/wine-california-chardonnays-suitable-for-the-season.html | WINECalifornia Chardonnays Suitable for the Season | By Geoff Kalish | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/food-veal-beans-and-casual-meals-outside.html | FOOD Veal Beans and Casual Meals Outside | By Moira Hodgson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/children-s-books-salamancha-s-journey.html | CHILDRENS BOOKS Salamanchas Journey | By Hazel Rochman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/tall-timber-and-the-epa.html | Tall Timber And the EPA | By Stephen Engelberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/we-are-what-we-write.html | We Are What We Write | By Michael Wood | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/jersey-midlife-lessons-of-a-meadowlands-landfill.html | JERSEY Midlife Lessons of a Meadowlands Landfill | By David Corcoran | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-high-schools-volunteer-service-joins-the-3-rs.html | In High Schools Volunteer Service Joins the 3 Rs | By Carole Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-between-main-and-wall-the-price-of-believing-a-broker-s-promises.html | INVESTING IT BETWEEN MAIN AND WALL The Price of Believing a Brokers Promises | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/theater-reviews-the-rocky-terrain-of-sam-shepard.html | THEATER REVIEWS The Rocky Terrain Of Sam Shepard | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/word-image-fix-it-journalism.html | WORD IMAGE FixIt Journalism | By Max Frankel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-sold-some-rare-works-of-art-by-mother-nature.html | SPENDING IT Sold Some Rare Works Of Art by Mother Nature | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-bubble-gum-with-a-punk-attitude.html | RECORDINGS VIEW Bubble Gum With a Punk Attitude | By Eric Weisbard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-digerati.html | The Digerati | By Paul Keegan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-better-than-and-nobel-prize-the-newberry-sells-books.html | CHILDRENS BOOKSBetter Than and Nobel Prize The Newberry Sells Books | By El Konigsburg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/pop-music-this-guns-for-hire-a-session-at-a-time.html | POP MUSICThis Guns For Hire A Session At a Time | By Tony Scherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/a-growing-market-for-primary-homes-on-the-cape.html | A Growing Market for Primary Homes on the Cape | By Susan Diesenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/winning-converts-for-linear-parks.html | Winning Converts For Linear Parks | By Penny Parsekian | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-correspondent-s-report-tighter-rules-proposed-on-ferry-transport.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tighter Rules Proposed On Ferry Transport | BY Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-world-killed-in-chechnya-an-army-s-pride.html | The World Killed in Chechnya An Armys Pride | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/berlusconi-a-former-italian-premier-is-indicted-for-corruption.html | Berlusconi a Former Italian Premier Is Indicted for Corruption | By John Tagliabue | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-not-in-this-man-s-army.html | May 1420 Not in This Mans Army | By Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-old-lyme-a-museum-thats-more-than-impressionists.html | In Old Lyme a Museum Thats More Than Impressionists | By Bess Liebenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/living-room-curators-lend-works-from-collections-to-the-neuberger.html | Living Room Curators Lend Works From Collections to the Neuberger | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/commercial-property-midtown-leasing-after-a-deluge-of-deals-a-sudden-downturn.html | Commercial PropertyMidtown Leasing After a Deluge of Deals a Sudden Downturn | By Claudia H Deutsch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/playing-portugal-s-golf-coast.html | Playing Portugals Golf Coast | By Robert Sidorsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/nature-throws-a-curve.html | Nature Throws a Curve | By David N Schramm | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/iwo-jima-memorial-is-still-a-draw.html | Iwo Jima Memorial Is Still A Draw | By Carole Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/5-complain-that-cadet-program-in-suffolk-is-discriminatory.html | 5 Complain That Cadet Program in Suffolk Is Discriminatory | By Stewart Ain | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/thing-ostriches-are-good-for-a-hats-b-shoes-c-fillets.html | THINGOstriches Are Good For a hats b shoes c fillets | By Rene Chun | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/crime-668195.html | Crime | By Marilyn Stasio | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/all-but-4-school-budgets-approved-in-may-3-vote.html | All but 4 School Budgets Approved in May 3 Vote | By Merri Rosenberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-ron-bill-n-bob-springtime-in-washington-and-3-clouds-that-linger.html | May 1420 Ron Bill n Bob Springtime in Washington And 3 Clouds That Linger | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/cbs-informs-chung-it-intends-to-remove-her-as-co-anchor.html | CBS Informs Chung It Intends To Remove Her as CoAnchor | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/tributes-creating-a-15-mile-human-chain-torch-by-torch.html | TRIBUTES Creating a 15Mile Human Chain Torch by Torch | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-harnisch-s-failure-is-the-beginning-of-the-end-for-mets.html | BASEBALL Harnischs Failure Is the Beginning of the End for Mets | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-banishing-stress-in-the-desert.html | SPAS AND SPORTS Banishing Stress in the Desert | By Jan Hoffman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/restaurants-mix-and-match.html | RESTAURANTSMix and Match | By Fran Schumer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-muscle-hustle-and-skill-three-fearsome-flyers.html | 1995 NHL PLAYOFFS Muscle Hustle and Skill Three Fearsome Flyers | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/voices-viewpoint-the-case-for-affirmative-action-from-coffers-to.html | VOICES VIEWPOINTThe Case for Affirmative Action From Coffers to Conscience Aid Diversity and the Treasury | By Ian Ayres and Peter Cramton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/classical-music-europe-s-elite-ensembles-gather-at-the-summit.html | CLASSICAL MUSIC Europes Elite Ensembles Gather at the Summit | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/style/vows-elise-hillman-gregory-h-green.html | VOWS Elise Hillman Gregory H Green | By Lois Smith Brady | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18364 of 33266

| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/track-field-sprinting-into-the-spotlight.html | TRACK  FIELD Sprinting Into the Spotlight | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-prevaricate-the-rotisserie-emphasize-the-humidor.html | IN BRIEF Prevaricate the Rotisserie Emphasize the Humidor | By George Gene Gustines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/irish-baroque.html | Irish Baroque | By Michael Gorra | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/who-s-the-enemy-now.html | Whos the Enemy Now | By Claudia Dreifus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-road-to-bhutan.html | The Road to Bhutan | By Pico Iyer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/debating-education-for-expelled-students.html | Debating Education For Expelled Students | By Susan Pearsall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/a-life-of-nonsense.html | A Life of Nonsense | By Peter Parker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/soapbox-the-bicycle-thief.html | SOAPBOXThe Bicycle Thief | By Carl Skutsch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/rehearsing-for-lifes-important-moments.html | Rehearsing for Lifes Important Moments | By David Bouchier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-dow-corning-s-bankruptcy-the-impact-on-omplant-suits.html | SPENDING IT Dow Cornings Bankruptcy The Impact on Omplant Suits | By Barnaby J Feder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-sometime-bartender-busts-out-theatrically.html | A Sometime Bartender Busts Out Theatrically | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/obscenity-a-celebration.html | Obscenity A Celebration | By Wayne Koestenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-view-from-the-bronx-with-multiple-disabilities-the-secret.html | The View From The BronxWith Multiple Disabilities the Secret Ingredient Is Determination | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-bitter-dispute-big-roslyn-market-clears-hurdles.html | In Bitter Dispute Big Roslyn Market Clears Hurdles | By Rahel Musleah | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/buying-guitars-no-strings-attached.html | Buying Guitars No Strings Attached | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/atlantic-city-trouble-turns-on-its-heel.html | ATLANTIC CITY Trouble Turns on Its Heel | By Bill Kent | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-regionlong-island-developers-cut-down-on-commonarea.html | In the RegionLong IslandDevelopers Cut Down on CommonArea Amenities | By Diana Shaman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/interest-in-li-wines-spawns-publications.html | Interest in LI Wines Spawns Publications | By Howard G Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/ceremonies-mark-passage-of-a-month-since-bomb.html | Ceremonies Mark Passage Of a Month Since Bomb | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/broadway-saves-actor-on-brink.html | Broadway Saves Actor on Brink | By Alan W Petrucelli | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/westchester-qa-rick-hearst-actor-avoids-stereotype-except-hunk.html | Westchester QA Rick HearstActor Avoids Stereotype Except Hunk | By Donna Greene | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/it-s-kid-s-play-for-players-over-60-in-competitive-softball.html | Its Kids Play for Players Over 60 in Competitive Softball | By Doug Scancarella | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/travel-industry-anticipates-biggest-summer-season-ever.html | Travel Industry Anticipates Biggest Summer Season Ever | By Edwin McDowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/get-smart.html | Get Smart | By Derek Bickerton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/children-s-books-scroobious-and-strange.html | CHILDRENS BOOKS Scroobious and Strange | By Karla Kuskin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/black-politics-white-guilt.html | Black Politics White Guilt | By Mickey Kaus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/for-a-young-boxer-the-ring-is-a-stage.html | For a Young Boxer the Ring Is a Stage | By Carl David Labianca | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/connecticut-guide-958395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-unabomber-and-david-gelertner.html | THE UNABOMBER AND DAVID GELERTNER | By Staven Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-villages-east-west-beyond-awnings-fight-for-soul-eighth.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST Beyond Awnings Fight for the Soul Of Eighth Street | By Monte Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-midtown-fine-digs-pulled-out-from-under-rug-merchants.html | NEIGHBORHOOD REPORT MIDTOWN Fine Digs Pulled Out From Under Rug Merchants | By Bruce Lambert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/at-the-shore-it-s-technology-to-the-rescue-so-coast-guard-closes-stations.html | AT THE SHORE Its Technology To the Rescue So Coast Guard Closes Stations | By Norimitsu Onishi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-the-map-taking-care-of-the-little-things-in-the-heart-of-leonia.html | ON THE MAP Taking Care of the Little Things in the Heart of Leonia | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/earning-it-can-a-visit-to-the-company-doc-help-a-cold-but-hurt-a-career.html | EARNING IT Can a Visit to the Company Doc Help a Cold but Hurt a Career | By Deborah L Jacobs | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/word-for-word-sir-charge-fair-ladys-question-why-cant-man-be-more-like-woman.html | Word for Word  The SirCharge A Fair Ladys Question Why Cant A Man Be More Like a Woman | By Sarah Boxer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/sri-lankans-hear-details-of-decade-of-slaughter.html | Sri Lankans Hear Details of Decade of Slaughter | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/home-clinic-its-time-to-check-the-deck-for-weatherrelated-damages.html | HOME CLINICIts Time to Check the Deck for WeatherRelated Damages | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-shooting-time-the-guns-of-sarajevo-imperil-the-peacekeepers-mission.html | May 1420 Shooting Time The Guns of Sarajevo Imperil The Peacekeepers Mission | By Christopher S Wren | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-devils-come-out-flat-in-opening-game-loss.html | 1995 NHL PLAYOFFS Devils Come Out Flat In OpeningGame Loss | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/diary-472995.html | DIARY | By Hubert B Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/habitats-old-saybrook-conn-a-deal-on-the-waterfront.html | HabitatsOld Saybrook Conn A Deal on the Waterfront | By Tracie Rozhon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/westchester-guide-891495.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/journal-the-unkindest-cut.html | Journal The Unkindest Cut | By Frank Rich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/gardening-it-s-deep-spring-time-start-worrying-about-garden-fall.html | IN THE GARDENING Its Deep Spring Time to Start Worrying About the Garden in Fall | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/new-yorkers-co-hey-let-s-put-on-a-moroccan-gnawi-trance.html | NEW YORKERS  CO Hey Lets Put on a Moroccan Gnawi Trance | By Maria Laurino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/the-people-s-house-was-slow-to-lock-up.html | The Peoples House Was Slow to Lock Up | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-fiction-169895.html | IN SHORT FICTION | By Diane Cole | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/gardening-think-grasses-for-find-plumage-in-the-fall.html | GARDENING Think Grasses for Find Plumage in the Fall | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/managing-the-perils-of-opening-night-a-press-agent-lives-by-the-seating-chart.html | Managing the Perils Of Opening Night A Press Agent Lives by the Seating Chart | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/style/here-now-where-mandarin-is-ready-to-wear.html | HERE NOW Where Mandarin Is Ready to Wear | By Gia Kourlas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/elisha-cook-jr-villain-in-many-films-dies-at-91.html | Elisha Cook Jr Villain in Many Films Dies at 91 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-bang-on-a-can-issues-a-manifesto.html | RECORDINGS VIEWBang on a Can Issues a Manifesto | By K Robert Schwarz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/inherited-nightmares.html | Inherited Nightmares | By Anne Bernays | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/over-the-years-steaming-here-and-there.html | Over the Years Steaming Here and There | By Margaret Logan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/about-long-island-will-cauliflower-gain-the-popularity-or-notoriety-of-broccoli.html | ABOUT LONG ISLAND Will Cauliflower Gain the Popularity  or Notoriety  of Broccoli | By Diane Ketcham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-relaxing-like-a-vanderbilt-in-florida.html | SPAS AND SPORTS Relaxing Like A Vanderbilt In Florida | By Terry Trucco | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/once-more-with-harmony.html | Once More With Harmony | By Verlyn Klinkenborg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-more-fun-than-a-zipper.html | CHILDRENS BOOKS More Fun than a Zipper | By Paul O Zelinsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-bulgaria-russia-eyes-a-renewal-of-old-ties.html | In Bulgaria Russia Eyes A Renewal Of Old Ties | By Jane Perlez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/pope-returns-to-prague-amid-strains.html | Pope Returns To Prague Amid Strains | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/two-top-republicans-collide-over-tax-cut-credentials.html | Two Top Republicans Collide Over TaxCut Credentials | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-view-they-re-movies-not-schoolbooks.html | FILM VIEW Theyre Movies Not Schoolbooks | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-rockets-retire-suns-and-maybe-barkley.html | 1995 NBA PLAYOFFS Rockets Retire Suns And Maybe Barkley | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/paul-stroop-commander-of-navy-s-pacific-air-force-dead-at-90.html | Paul Stroop Commander of Navys Pacific Air Force Dead at 90 | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/once-teased-doctor-rewarded.html | Once Teased Doctor Rewarded | By Kate Stone Lombardi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/east-end-s-93-wines-uncorking-the-best.html | East Ends 93 Wines Uncorking the Best | By Howard G Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | By Carole Gould | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/what-kind-of-mortgage.html | What Kind of Mortgage | By Nick Ravo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-cause-for-reassurance-japan-arrests-leader-doomsday-cult-subway-gas.html | May 1420 Cause for Reassurance Japan Arrests Leader Of Doomsday Cult In Subway Gas Attack | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/automobiles/roughing-it-and-flaunting-it-with-eddie-orvis-et-al.html | Roughing It and Flaunting It With Eddie Orvis et al | By Jeffrey J Taras | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-loss-of-key-dampens-victory-for-yanks.html | BASEBALL Loss of Key Dampens Victory For Yanks | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/lessons-in-understanding-at-a-hot-stove.html | Lessons in Understanding at a Hot Stove | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-arugula-now-apartments-later.html | NEIGHBORHOOD REPORT UPPER WEST SIDEHARLEM Arugula Now Apartments Later | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-politics-a-gathering-of-clans-puts-power-in-relief.html | ON POLITICS A Gathering of Clans Puts Power in Relief | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-if-that-s-his-wallace-kilt-who-stole-the-yellow-stripes.html | FILM If Thats His Wallace Kilt Who Stole The Yellow Stripes | By Kathryn Shattuck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-nation-balancing-ax-doing-well-in-a-deficit-free-america-or-not-so-well.html | The Nation Balancing Ax Doing Well in a DeficitFree America Or Not So Well | By Sylvia Nasar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/for-home-buyers-patience-has-paid-off.html | For Home Buyers Patience Has Paid Off | By Nick Ravo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-new-theme-park-in-spain.html | TRAVEL ADVISORY New Theme Park in Spain | By Ana Westley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-it-s-win-today-or-no-tomorrow-for-knicks.html | 1995 NBA PLAYOFFS Its Win Today or No Tomorrow for Knicks | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/catastrophe-always-looms.html | Catastrophe Always Looms | By Susan Miron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-world-japan-s-secret-weapon-is-the-piggy-bank.html | The World Japans Secret Weapon Is the Piggy Bank | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/protecting-executive-mansion-may-tangle-washington-traffic.html | Protecting Executive Mansion May Tangle Washington Traffic | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-region-westchester-the-county-proposes-a-sixth-public-golf-course.html | In the RegionWestchester The County Proposes a Sixth Public Golf Course | By Mary McAleer Vizard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/crime-668196.html | Crime | By Marilyn Stasio | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-236895.html | IN SHORT NONFICTION | By Peter S Temes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/home-clinic-its-time-to-check-the-deck-for-weatherrelated-damages.html | HOME CLINICIts Time to Check the Deck for WeatherRelated Damages | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/news-and-topics-girls-lacrosse-rough-and-creative-and-growing-fast.html | NEWS AND TOPICS Girls Lacrosse Rough and Creative and Growing Fast | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/in-one-doctor-s-way-of-life-a-way-of-death.html | In One Doctors Way of Life a Way of Death | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/musica-a-choral-impresario-prepares-for-spoleto.html | MUSICA Choral Impresario Prepares for Spoleto | By Leslie Kandell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-laundry-faceoff-ems-needs-space.html | NEIGHBORHOOD REPORT UPPER WEST SIDEHARLEM A Laundry Faceoff EMS Needs Space Neighbors Want Quiet | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/frugal-traveler-in-missouri-history-and-barbecue.html | FRUGAL TRAVELERIn Missouri History And Barbecue | By Susan Spano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/how-the-clinton-administration-reversed-us-policy-on-cuban-refugees.html | How the Clinton Administration Reversed US Policy on Cuban Refugees | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-hot-politics-at-the-hall-of-documents.html | Ideas  Trends Hot Politics at the Hall of Documents | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/county-advertises-its-economic-vitality.html | County Advertises Its Economic Vitality | By Elsa Brenner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/stroke-leaves-aspin-in-critical-condition.html | Stroke Leaves Aspin In Critical Condition | WASHINGTON May 20 | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-south-bronx-remembering-carlos-lozada-and-hill-875.html | NEIGHBORHOOD REPORT SOUTH BRONX Remembering Carlos Lozada And Hill 875 | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/housing-company-seeks-to-build-towns-for-elderly-where-businesses-once-thrived.html | HOUSING Company Seeks to Build Towns for the Elderly Where Businesses Once Thrived | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-regionnew-jersey-creative-reuses-cutting-the-officevacancy.html | In the RegionNew JerseyCreative ReUses Cutting the OfficeVacancy Rate | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/books-that-pop-up-and-more.html | Books That Pop Up And More | By Bess Liebenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-pacers-don-t-have-time-for-could-have-should-have.html | 1995 NBA PLAYOFFS Pacers Dont Have Time for Could HaveShould Have | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-minding-your-business-the-question-tbill-or-not-tbill.html | INVESTING IT MINDING YOUR BUSINESSThe Question TBill or Not TBill | By Laura Pedersen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/style/on-the-street-setting-a-new-pace-in-black-and-white.html | ON THE STREET Setting a New Pace In Black and White | By Bill Cunningham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/theater-a-shaggy-dog-story-with-a-cast-that-s-altogether-human.html | THEATER A Shaggy Dog Story With a Cast Thats Altogether Human | By Jean Nathan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/nra-in-burst-of-defiance-vows-to-defeat-clinton-in-96.html | NRA in Burst of Defiance Vows to Defeat Clinton in 96 | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/classical-view-the-sounds-of-silence-are-many-and-varied.html | CLASSICAL VIEW The Sounds of Silence Are Many and Varied | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-of-the-times-knicks-have-fierce-drive-to-get-back.html | Sports of The Times Knicks Have Fierce Drive To Get Back | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-cats-and-their-discontents.html | CHILDRENS BOOKSCats and Their Discontents | By Gahan Wilson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/restaurants-complying-on-smoking.html | Restaurants Complying On Smoking | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-if-the-hair-is-gray-con-artists-see-green.html | INVESTING IT If the Hair Is Gray Con Artists See Green | By Constance L Hays | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/medicare-talk-brings-anxiety-to-heartland.html | Medicare Talk Brings Anxiety To Heartland | By Robin Toner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/forever-in-debt.html | Forever In Debt | By Paul Johnson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-small-funds-bulk-up-with-borrowed-money-as-stocks-soar.html | MUTUAL FUNDS Small Funds Bulk Up With Borrowed Money as Stocks Soar | By Edward Wyatt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-son-s-illness-and-a-mother-s-crusade.html | A Sons Illness and a Mothers Crusade | By Merri Rosenberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-hot-water-and-pasta-in-tuscany.html | SPAS AND SPORTSHot Water And Pasta In Tuscany | By Cynthia Hacinli | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-long-goodbye.html | The Long Goodbye | By Suzanne Ruta | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/ambitious-for-history.html | Ambitious for History | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/artifacts-books-that-ask-to-be-judged-by-their-covers.html | ARTSARTIFACTS Books That Ask to Be Judged by Their Covers | By Rita Reif | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-fresh-aid-fund-shadowing-the-music-professionals.html | The Fresh Aid Fund Shadowing the Music Professionals | By Andy Newman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-view-from-new-london-another-marine-attraction-vies-for-waterfront-attention.html | The View From New London Another Marine Attraction Vies for Waterfront Attention | By Julie Miller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-yoga-under-the-sun.html | SPAS AND SPORTSYoga Under the Sun | By Rachel Zimmerman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/where-the-pilgrims-settled.html | Where the Pilgrims Settled | By Kathleen Maurer Melymuka | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/on-pro-basketball-more-reasons-than-ever-to-be-like-mike.html | ON PRO BASKETBALL More Reasons Than Ever to Be Like Mike | By Mike Wise | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-of-the-times-what-if-eric-lindros-played-for-rangers.html | Sports of The Times What If Eric Lindros Played for Rangers | By Dave Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-keenan-attempts-to-explain-early-exit.html | 1995 NHL PLAYOFFSKeenan Attempts To Explain Early Exit | By Staci Kramer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/golf-leader-board-a-pleasant-sight-for-healthy-singh.html | GOLF Leader Board a Pleasant Sight for Healthy Singh | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-children-at-work.html | IN SHORT NONFICTION Children at Work | By Rosemary Ranck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/coping-for-a-change-a-shaggy-human-story.html | COPING For a Change a Shaggy Human Story | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-a-neat-trick-argentines-keep-a-leader-who-stabilized-the-economy.html | May 1420 A Neat Trick Argentines Keep a Leader Who Stabilized the Economy | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/court-revisits-the-last-days-of-doris-duke.html | Court Revisits The Last Days Of Doris Duke | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-brochures-pile-up-the-decision-presses-the-question-to-join-or-not-to-join.html | The Brochures Pile Up The Decision Presses The Question To Join or Not to Join | By Holcomb B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-unthinkable.html | The Unthinkable | By George Stade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/backtalk-books-beer-and-volleys-a-year-in-the-life-of-a-college.html | BACKTALKBooks Beer and Volleys A Year in the Life of a College Standout | By Samantha Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/music-bronx-arts-ensemble-finale.html | MUSIC Bronx Arts Ensemble Finale | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/film-the-case-of-the-elusive-screenplay-writer.html | FILMThe Case of the Elusive Screenplay Writer | By Josh Young | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-democratic-clubs-back-to-the-future.html | NEIGHBORHOOD REPORT UPPER WEST SIDEHARLEM Democratic Clubs Back to the Future | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-the-risks-on-the-dark-side-of-investment-clubs.html | INVESTING ITThe Risks on the Dark Side of Investment Clubs | By Patrice Duggan Samuels | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/campus-life-when-the-office-park-becomes-a-white-elephant.html | CAMPUS LIFE When the Office Park Becomes a White Elephant | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/architecture-view-a-flare-for-fantasy-miami-vice-meets-42d-street.html | ARCHITECTURE VIEW A Flare For Fantasy Miami Vice Meets 42d Street | By Herbert Muschamp | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/dance-up-and-coming-angel-corella-young-rocket-whos-s-lifting-off-toward-stars.html | DANCE UP AND COMING Angel Corella A Young Rocket Whos Lifting Off Toward the Stars | By Elizabeth Kaye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/orourke-begins-cuts-in-spending.html | ORourke Begins Cuts In Spending | By Donna Greene | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-forest-hills-muggers-find-muchused-desolate.html | NEIGHBORHOOD REPORT FOREST HILLSMuggers Find MuchUsed Desolate Strip | By Mark Francis Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-231795.html | IN SHORT NONFICTION | By Lee Siegel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/the-dressing-room-adventures-in-history-dolls-with-a-past.html | THE DRESSING ROOMAdventures in History Dolls With a Past | By Emily Prager | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/pataki-in-accord-with-lawmakers-on-tax-cut-plan.html | PATAKI IN ACCORD WITH LAWMAKERS ON TAXCUT PLAN | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/cuttings-the-best-shelling-beans-are-the-ones-you-grow.html | CUTTINGSThe Best Shelling Beans Are the Ones You Grow | By Cass Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-riding-on-straw-and-other-polls.html | Ideas  Trends Riding on Straw and Other Polls | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-you-re-a-disgrace-and-out-of-uniform.html | May 1420 Youre a Disgrace and Out of Uniform | By Melinda Henneberger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/un-rwanda-ties-sour-as-mandate-nears-end.html | UNRwanda Ties Sour As Mandate Nears End | By Donatella Lorch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-review-a-photographer-trains-his-eye-on-the-canvas.html | ART REVIEW A Photographer Trains His Eye on the Canvas | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/sorcerer-to-replace-pirates-at-purchase.html | Sorcerer to Replace Pirates at Purchase | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-dependable-but-in-need-of-sharpening.html | DINING OUT Dependable but in Need of Sharpening | By Joanne Starkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-sarajevo-victims-of-a-postmodern-war.html | In Sarajevo Victims of a Postmodern War | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/can-a-maker-of-sex-comedies-be-at-ease-with-a-princess.html | Can a Maker of Sex Comedies Be at Ease With a Princess | By Stephen Farber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dept-of-reassurance-mine-s-ok-yours-isnt.html | DEPT OF REASSURANCE Mines OK Yours Isnt | By Charles Strum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/voices-from-the-desk-of-the-case-for-affirmative-action-from.html | VOICES FROM THE DESK OFThe Case for Affirmative Action From Coffers to Conscience Its No Longer the Back Of the Bus but | By Lawrence Otis Graham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-south-bronx-how-a-drug-despot-ruled.html | NEIGHBORHOOD REPORT SOUTH BRONX How a Drug Despot Ruled | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/g-d-reilly-88-former-judge-and-official-in-the-labor-dept.html | G D Reilly 88 Former Judge And Official in the Labor Dept | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-at-the-gate-a-fast-track-in-managed-dental-care.html | INVESTING IT AT THE GATE A Fast Track In Managed Dental Care | By Reed Abelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/news-and-topics-pay-low-future-none-still-want-a-summer-job-get-in-line.html | NEWS AND TOPICS Pay Low Future None Still Want a Summer Job Get in Line | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/dance-when-it-s-the-dance-itself-that-does-the-dancing.html | DANCE When Its the Dance Itself That Does the Dancing | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/strapped-for-money-washington-suffers-indignities-and-insults.html | Strapped for Money Washington Suffers Indignities and Insults | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/new-noteworthy-paperbacks-666595.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/and-what-s-more-elizabeth-taylor-dyes-her-hair.html | And Whats More Elizabeth Taylor Dyes Her Hair | By Anita Gates | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/boxing-holyfield-begins-comeback-with-unanimous-decision-over-mercer.html | BOXING Holyfield Begins Comeback With Unanimous Decision Over Mercer | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/foreign-affairs-japan-a-frog-and-a-pail.html | Foreign Affairs Japan a Frog and a Pail | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-in-bethel-a-beer-garden-in-miniature.html | DINING OUT In Bethel a Beer Garden in Miniature | By Patricia Brooks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/television-view-an-emptiness-in-the-latenight-laughter.html | TELEVISION VIEWAn Emptiness in the LateNight Laughter | By Veronica Chambers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-in-elmsford-charms-that-come-of-age.html | DINING OUTIn Elmsford Charms That Come of Age | By M H Reed | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/eight-days-a-week.html | Eight Days a Week | By Charles Kaiser | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/home-clinic-its-time-to-check-the-deck-for-weatherrelated-damages.html | HOME CLINICIts Time to Check the Deck for WeatherRelated Damages | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-east-new-york-meet-mike-mr-clean-on-cleveland.html | NEIGHBORHOOD REPORT EAST NEW YORK Meet Mike Mr Clean On Cleveland | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-capitalist-where-wall-street-s-at.html | THE CAPITALIST Where Wall Streets At | By Michael Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-thicker-than-water-and-spilled-by-the-mob.html | FILM Thicker Than Water and Spilled by the Mob | By William McDonald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/automobiles/behind-the-wheeljeep-grand-cherokee-orvis-a-logo-runs-through-it.html | BEHIND THE WHEELJeep Grand Cherokee OrvisA Logo Runs Through It | By Michelle Krebs | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/teacher-student-sex-said-to-be-not-unusual.html | TeacherStudent Sex Said to Be Not Unusual | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/centers-for-the-aged-elude-moratorium.html | Centers for the Aged Elude Moratorium | By John Jordan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-dont-sue-they-say-we-went-bankrupt.html | Ideas  Trends Dont Sue They Say We Went Bankrupt | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-villages-east-west-return-mosaic-man-clash-titans.html | NEIGHBORHOOD REPORT VILLAGES EAST AND WEST The Return of the Mosaic Man And Clash of the Titans | By Monte Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-211995.html | IN SHORT NONFICTION | By David Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-unabomber-and-david-gelertner.html | THE UNABOMBER AND DAVID GELERTNER | By Staven Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/new-and-topics-cigarette-ban-provokes-debate-on-deterrence.html | NEW AND TOPICS Cigarette Ban Provokes Debate On Deterrence | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/art/art-long-or-short-on-politics-photographs-over-the-decades.html | ART Long or Short on Politics Photographs Over the Decades | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/new-noteworthy-paperbacks-666596.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-adding-up-the-savings-of-buying-a-used-car.html | SPENDING IT Adding Up The Savings Of Buying A Used Car | By Hubert B Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/young-chess-players-star-for-greenburgh.html | Young Chess Players Star for Greenburgh | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/ode-to-an-icon.html | Ode to an Icon | By Veronica Geng | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/violin-maker-tunes-up-for-mozart-fans.html | Violin Maker Tunes Up for Mozart Fans | By Barbara Delatiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/soapbox-cutting-taxes-by-pulling-teeth.html | SOAPBOXCutting Taxes by Pulling Teeth | By Martha Dencker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-the-kitchen-barbecue-for-an-early-summer-day.html | IN THE KITCHEN Barbecue for an Early Summer Day | By Moira Hodgson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/horse-racing-oliver-s-twist-is-pride-of-maryland.html | HORSE RACING Olivers Twist Is Pride of Maryland | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-yosemite-campsite-delays-opening.html | TRAVEL ADVISORY Yosemite Campsite Delays Opening | By Bill Staggs | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-beford-stuyvesant-vendors-fear-another-block-could-be.html | NEIGHBORHOOD REPORT BEFORD STUYVESANT Vendors Fear Another Block Could Be Another Country | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/backtalk-in-america-some-lives-do-have-second-acts.html | BACKTALK In America Some Lives Do Have Second Acts | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18375 of 33266

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/imperiled-agencies-mount-life-saving-efforts.html | Imperiled Agencies Mount LifeSaving Efforts | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/japan-s-plans-for-a-museum-on-war-mired-in-controversy.html | Japans Plans For a Museum On War Mired In Controversy | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/the-ticket-to-stardom-write-a-hit-movie.html | The Ticket to Stardom Write a Hit Movie | By Rene Chun | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/style/the-night-the-picture-of-grace-the-meaning-of-objects.html | THE NIGHT The Picture of Grace The Meaning of Objects | By Bob Morris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-a-short-history-of-raising-the-dead.html | May 1420 A Short History of Raising the Dead | By Eric P Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/playing-in-the-neighborhood-279295.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/networking.html | Networking | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/obscenity-a-celebration.html | Obscenity A Celebration | By Wayne Koestenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/it-doesn-t-add-up.html | It Doesnt Add Up | By Jim Holt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/the-lowcountry-of-south-carolina.html | The Lowcountry Of South Carolina | By Guy Garcia | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/clinton-bans-traffic-in-front-of-the-white-house.html | Clinton Bans Traffic in Front of the White House | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-off-the-rack-from-kiplinger-s-tips-for-an-insurance-duel.html | SPENDING IT OFF THE RACK From Kiplingers Tips For an Insurance Duel | By Brett Brune | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/on-language-grotesquerie-in-a-box.html | ON LANGUAGE Grotesquerie in a Box | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-notebook-looks-a-lot-like-1918-for-red-sox-and-cubs-after-early-success.html | BASEBALL NOTEBOOK Looks a Lot Like 1918 For Red Sox and Cubs After Early Success | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/editorial-notebook-epitaph-for-an-ambassador.html | Editorial Notebook Epitaph for an Ambassador | By Philip Taubman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/police-study-of-rampage-shifts-focus.html | Police Study Of Rampage Shifts Focus | By Steven Lee Myers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/endpaper-ho-ho-ho-chi-minh.html | ENDPAPER HO HO HO CHI MINH | By Deanne Stillman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/political-memo-mayor-boasting-of-cuts-works-to-build-war-chest.html | Political Memo Mayor Boasting of Cuts Works to Build War Chest | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/pomp-and-circumference.html | Pomp and Circumference | By Valerie Sayers | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/art-a-german-loved-and-loathed-gets-his-day-in-america.html | ART A German Loved and Loathed Gets His Day in America | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/election-chiefs-of-both-parties-fight-charges.html | Election Chiefs Of Both Parties Fight Charges | By John Rather | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/going-forth-into-the-world-dont-make-a-mess-of-it.html | Going Forth Into the World Dont Make a Mess of It | By Jackie Fitzpatrick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-imaginary-witness-oj-s-blood-and-the-big-bang-together-at-last.html | Ideas  Trends Imaginary Witness OJs Blood and the Big Bang Together at Last | By George Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/ultramarathon-a-54mile-race-with-cooperation-as-the-biggest-winner.html | ULTRAMARATHONA 54Mile Race With Cooperation as the Biggest Winner | By Ian Thomsen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-playing-the-game-of-tariff-tag.html | SPENDING IT Playing the Game of Tariff Tag | By Hubert B Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-protecting-the-children-in-the-school-budget-squeeze.html | IN BRIEF Protecting the Children In the SchoolBudget Squeeze | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-wise-dogs.html | CHILDRENS BOOKSWise Dogs | By Linda Gray Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-la-carte-sprawling-trattoria-draws-bargain-hunters.html | A LA CARTE Sprawling Trattoria Draws Bargain Hunters | By Richard Jay Scholem | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-growing-up-does-anyone-give-a-damn-anymore.html | Ideas  Trends Growing Up Does Anyone Give a Damn Anymore | By Sam Roberts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/offbeat-lullabies-put-singer-on-map.html | Offbeat Lullabies Put Singer on Map | By Ann Costello | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-violence-from-a-distance.html | CHILDRENS BOOKSViolence From a Distance | By Selma G Lanes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/visitors-bureau-is-offering-discount-coupons-for-spring.html | Visitors Bureau Is Offering Discount Coupons for Spring | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/practical-traveler-passengers-play-the-airlines-bumping-game.html | PRACTICAL TRAVELER Passengers Play The Airlines Bumping Game | By Betsy Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-forever-amber.html | CHILDRENS BOOKSForever Amber | By Kathleen Leverich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-images-quite-alike-yet-quite-unalike.html | ARTImages Quite Alike Yet Quite Unalike | By Phyllis Braff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/style-material-evidence.html | STYLE Material Evidence | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/horse-racing-timber-country-gives-lukas-jewel-no-2.html | HORSE RACING Timber Country Gives Lukas Jewel No 2 | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/technology-view-theres-gold-in-those-disks-musical-sonic-and-24karat.html | TECHNOLOGY VIEWTheres Gold in Those Disks Musical Sonic and 24Karat | By Lawrence B Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/us/man-in-michael-fortier-old-army-pal-who-became-anchor-for-bombing-suspect-adrift.html | Man in the News Michael Fortier The Old Army Pal Who Became the Anchor for a Bombing Suspect Adrift | By John Kifner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/camus-sarte-and-potatoes.html | Camus Sarte and Potatoes | By Hermione Lee | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/hers-when-he-was-good.html | HERSWhen He Was Good | By Andrea Todd | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-nation-embarrassing-the-rich.html | The Nation Embarrassing the Rich | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/assembly-required.html | Assembly Required | By Molly ONeill | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/readings-in-celebration-of-yes-reading.html | Readings in Celebration of Yes Reading | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-search-of-fish-that-swim-right-to-your-table.html | IN SEARCH OF Fish That Swim Right to Your Table | By Jim Poris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-fidelity-s-vinik-continues-to-buy-technology.html | MUTUAL FUNDS Fidelitys Vinik Continues to Buy Technology | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/theater/sunday-view-solo-actors-can-stretch-so-far-they-touch-us.html | SUNDAY VIEW Solo Actors Can Stretch So Far They Touch Us | By Margo Jefferson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-unthinkable.html | The Unthinkable | By George Stade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/crisis-in-india-leader-survives-for-now.html | Crisis in India Leader Survives for Now | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/your-home-irs-s-rules-on-co-ops.html | YOUR HOME IRSs Rules on Coops | By Jay Romano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/making-it-work-and-the-winner-is-zelmo-zzzzzip.html | MAKING IT WORK And the Winner Is Zelmo Zzzzzip | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/you-will-buy-a-house-from-this-woman.html | You Will Buy a House From This Woman | By Barbara Stewart | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-washington-heights-now-local-talent-can-break-a-leg-locally.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Now Local Talent Can Break a Leg Locally | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-an-artist-with-a-sharp-eye-for-the-seams-between-two-ages.html | ARTAn Artist With a Sharp Eye for the Seams Between Two Ages | By William Zimmer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-asia-fears-us-bill-may-impede-boat-peoples-return.html | In Asia Fears US Bill May Impede Boat Peoples Return | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/microsoft-scraps-a-software-deal-that-us-opposed.html | MICROSOFT SCRAPS A SOFTWARE DEAL THAT US OPPOSED | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-sunday-a-stray-voice-in-pain-evokes-a-shining-city.html | On Sunday A Stray Voice In Pain Evokes A Shining City | By Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/business/market-watch-market-makers-a-dying-breed.html | MARKET WATCH Market Makers A Dying Breed | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/connecticut-qa-jeremy-brecher-what-is-this-entity-we-call-our-state.html | Connecticut QA Jeremy BrecherWhat Is This Entity We Call Our State | By Melinda Tuhus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/nature-throws-a-curve.html | Nature Throws a Curve | By David N Schramm | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/streetscapes-109-east-39th-street-in-first-4-decades-3-unusual-women.html | Streetscapes109 East 39th Street In First 4 Decades 3 Unusual Women | By Christopher Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-digerati.html | The Digerati | By Paul Keegan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/catastrophe-always-looms.html | Catastrophe Always Looms | By Susan Miron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-hostel-guides-for-budget-travelers.html | TRAVEL ADVISORY Hostel Guides For Budget Travelers | By Betsy Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/art-view-a-restless-borrower-and-his-own-man.html | ART VIEW A Restless Borrower and His Own Man | By Michael Kimmelman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-poultry-in-motion.html | CHILDRENS BOOKSPoultry in Motion | By Seymour Chwast | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-elizabeth-cracks-down-on-graffiti-but-gently.html | IN BRIEF Elizabeth Cracks Down On Graffiti but Gently | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-a-violinist-sorts-out-the-inseparable.html | RECORDINGS VIEW A Violinist Sorts Out the Inseparable | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/if-youre-thinking-living-goldens-bridge-clinging-privacy-despite-incursions.html | If Youre Thinking of Living InGoldens Bridge Clinging to Privacy Despite Incursions | By Tessa Melvin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/fyi-309895.html | FYI | By Jesse McKinley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/engineer-says-he-stole-secrets-of-chip-makers.html | Engineer Says He Stole Secrets Of Chip Makers | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/essay-china-s-four-fears.html | Essay Chinas Four Fears | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-classical-music-311695.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-289695.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-22 | https://www.nytimes.com/1995/05/22/in-performance-pop-313295.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/theater/a-grand-explorer-whose-territory-is-an-interior-one.html | A Grand Explorer Whose Territory Is an Interior One | By Mel Gussow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/us-may-let-contractors-run-shuttle.html | US May Let Contractors Run Shuttle | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-matrix-essentials-selects-avrett-free.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Matrix Essentials Selects Avrett Free | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-pop-312495.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/chirac-assures-kohl-on-europe-s-monetary-policy.html | Chirac Assures Kohl on Europes Monetary Policy | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/family-reunion-bridges-gulf-of-time-and-color.html | Family Reunion Bridges Gulf of Time and Color | By Rick Bragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-288895.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/bridge-816395.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/pop-review-al-green-inspired-gets-down-to-business.html | POP REVIEW Al Green Inspired Gets Down to Business | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-290095.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-282995.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/miracle-in-mexico-a-clean-election.html | Miracle in Mexico A Clean Election | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/sports-of-the-times-knicks-and-ewing-gave-it-their-last-and-best-shot.html | Sports of The Times Knicks and Ewing Gave It Their Last and Best Shot | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-rangers-give-up-lead-drop-opener-in-overtime.html | 1995 NHL PLAYOFFS Rangers Give Up Lead Drop Opener in Overtime | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/movies/critic-s-notebook-better-days-on-the-horizon-at-cannes.html | CRITICS NOTEBOOK Better Days on the Horizon at Cannes | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/berlusconi-says-business-was-victim-not-extorter.html | Berlusconi Says Business Was Victim Not Extorter | By John Tagliabue | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-devils-wonder-how-they-let-opening-game-slip-away.html | 1995 NHL PLAYOFFS Devils Wonder How They Let Opening Game Slip Away | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/behind-the-scenes-making-a-multitude-of-shaqs.html | Behind the ScenesMaking a Multitude Of Shaqs | By Ty AhmadTaylor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/on-baseball-why-is-green-angry-it-s-the-little-things.html | ON BASEBALL Why Is Green Angry Its the Little Things | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/sports-of-the-times-mact-s-muscular-art-the-crucial-face-off.html | Sports of The Times MacTs Muscular Art The Crucial FaceOff | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/pomp-circumstance-and-suspense-5-vie-for-valedictorian.html | Pomp Circumstance and Suspense 5 Vie for Valedictorian | By Lynda Richardson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-spaghetti-o-s-keep-on-going.html | NEW JERSEY DAILY BRIEFING SpaghettiOs Keep on Going | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-speed-of-lindros-makes-rangers-pay-in-end.html | 1995 NHL PLAYOFFS Speed of Lindros Makes Rangers Pay in End | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-cordiant-dividend-won-t-be-resumed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Dividend Wont Be Resumed | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/lloyd-s-seeking-to-end-its-strife-with-a-new-offer-for-investors.html | Lloyds Seeking to End Its Strife With a New Offer for Investors | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/progress-seen-in-inquiry-of-officers.html | Progress Seen In Inquiry Of Officers | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-vision-of-an-apocalypse-the-religion-of-the-far-right.html | A Vision of an Apocalypse The Religion of the Far Right | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/metro-matters-off-to-college-257-smart-survivors.html | METRO MATTERS Off to College 257 Smart Survivors | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/of-gop-suitors-2-are-just-flirting.html | Of GOP Suitors 2 Are Just Flirting | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/aides-to-clinton-say-he-will-defy-beijing-and-issue-visa-to-taiwan-s-president.html | Aides to Clinton Say He Will Defy Beijing and Issue Visa to Taiwans President | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/neighbors-mourn-storeowner-slain-apparently-in-robbery.html | Neighbors Mourn Storeowner Slain Apparently in Robbery | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-jerry-ketchum-receives-3-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jerry  Ketchum Receives 3 Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/the-empty-chair.html | The Empty Chair | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/technology-digital-commerce-innovation-appears-be-scarce-commodity-will.html | TECHNOLOGY DIGITAL COMMERCE Innovation appears to be a scarce commodity How will multimedias new talent emerge from the interactive ooze | By Denise Caruso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/changchun-journal-motor-city-keeps-communism-in-the-driver-s-seat.html | Changchun Journal Motor City Keeps Communism in the Drivers Seat | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-286195.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/scientists-trace-ebola-cases-to-late-94.html | Scientists Trace Ebola Cases to Late 94 | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/getting-cyber-smart.html | Getting Cyber Smart | By David S Bennahum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-beachcombers-express.html | NEW JERSEY DAILY BRIEFING Beachcombers Express | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/horse-racing-lukas-and-entourage-prove-hard-to-derail.html | HORSE RACING Lukas and Entourage Prove Hard to Derail | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/drag-racing-she-s-having-fun-fun-fun-in-her-dragster.html | DRAG RACING Shes Having Fun Fun Fun in Her Dragster | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/sun-microsystems-climbing-aboard-the-net.html | Sun Microsystems Climbing Aboard the Net | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/and-now-a-scramble-in-finance-software.html | And Now a Scramble in Finance Software | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-pilot-dies-in-small-plane-crash.html | NEW JERSEY DAILY BRIEFING Pilot Dies in SmallPlane Crash | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-a-kiss-is-just-a-kiss-miller-thankful-to-win.html | 1995 NBA PLAYOFFS A Kiss Is Just a Kiss Miller Thankful to Win | By Timothy W Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-285395.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/japanese-critics-say-schools-pushed-best-and-brightest-into-sect-s-arms.html | Japanese Critics Say Schools Pushed Best and Brightest Into Sects Arms | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-284595.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/in-flood-zone-not-as-bad-as-93-is-bad-enough.html | In Flood Zone Not as Bad as 93 Is Bad Enough | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-22 | https://www.nytimes.com/1995/05/22/world/pope-asks-czechs-to-forgive-sectarian-wrongs.html | Pope Asks Czechs to Forgive Sectarian Wrongs | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-procrastinating-lawyer-is-jailed-for-his-20th-delay.html | A Procrastinating Lawyer Is Jailed for His 20th Delay | By Kit R Roane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/gates-the-pragmatist-walked-away.html | Gates the Pragmatist Walked Away | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/market-place-high-tech-companies-strike-new-issue-gold.html | Market Place HighTech Companies Strike NewIssue Gold | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/baseball-jones-has-1-bad-inning-rest-of-the-mets-have-9.html | BASEBALL Jones Has 1 Bad Inning Rest of the Mets Have 9 | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/auto-racing-after-a-rough-month-penske-s-team-is-shut-out-at-indy.html | AUTO RACING After a Rough Month Penskes Team Is Shut Out at Indy | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/on-line-with-william-gibson-present-at-the-creation-startled-at-the-reality.html | ON LINE WITH William Gibson Present at the Creation Startled at the Reality | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-dance-208095.html | IN PERFORMANCE DANCE | By Jack Anderson A Festival of Sharing In A Cultural Heritage Dance Africa America Brooklyn Academy of Music Chuck Davis the Founder and Artistic Director of Dance Africa America Was Unusually Genial On Friday Night As He Announced That the Festival Was Now A National Attraction With Carla Perlo As Coordinator Performances Are To Begin Tonight In Hartford and Continue Into the Fall In Philadelphia Washington Minneapolisst Paul Miami Chicago and Los Angeles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-291895.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/on-disney-s-mountain-of-video-sales-a-sighting-of-forrest-gump.html | On Disneys Mountain of Video Sales a Sighting of Forrest Gump | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/pataki-yielding-a-bit-on-welfare-plan.html | Pataki Yielding a Bit on Welfare Plan | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-on-pro-basketball-no-more-miracles-with-5-seconds-left.html | 1995 NBA PLAYOFFS ON PRO BASKETBALL No More Miracles With 5 Seconds Left | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-schools-seeking-small-miracles.html | New Schools Seeking Small Miracles | By Sam Dillon and Joseph Berger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/abroad-at-home-friends-of-fraud.html | Abroad at Home Friends of Fraud | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/obituaries/les-aspin-56-dies-member-of-congress-and-defense-chief.html | Les Aspin 56 Dies Member of Congress And Defense Chief | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/with-stiffer-security-capitol-is-fort-pataki-to-some.html | With Stiffer Security Capitol Is Fort Pataki to Some | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-of-little-academics-founded-with-lots-of-bigs-ideas-produce-a.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-292695.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/track-and-field-what-s-her-name-torrence-captures-another-race.html | TRACK AND FIELD Whats Her Name Torrence Captures Another Race | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/television-review-how-the-tailhook-party-turned-into-a-scandal.html | TELEVISION REVIEW How the Tailhook Party Turned Into a Scandal | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/media-business-advertising-direct-marketing-industry-takes-look-perils.html | THE MEDIA BUSINESS Advertising The direct marketing industry takes a look at the perils of interactive technology | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-staying-well-with-well-done.html | NEW JERSEY DAILY BRIEFING Staying Well With Well Done | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/us-said-to-want-huge-recall-of-cars.html | US Said to Want Huge Recall of Cars | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/golf-for-singh-it-s-par-for-the-course-until-the-very-end.html | GOLF For Singh Its Par for the Course Until the Very End | By Larry Dorman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-dance-314095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/a-survey-finds-the-public-more-cynical-than-journalists-about-leaders.html | A Survey Finds the Public More Cynical Than Journalists About Leaders | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-mason-s-move-depends-on-who-else-remains.html | 1995 NBA PLAYOFFS Masons Move Depends On Who Else Remains | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/taking-in-the-sites-3-virtual-cannes-festivals-on-the-web.html | Taking In the Sites 3 Virtual Cannes Festivals on the Web | By Walt Baranger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/pro-basketball-warriors-win-something-first-pick-in-a-deep-draft.html | PRO BASKETBALL Warriors Win Something First Pick in a Deep Draft | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/books/books-of-the-times-we-have-met-the-future-uneasily.html | BOOKS OF THE TIMES We Have Met the Future Uneasily | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/a-peacock-on-phoenix-wings-new-ideas-and-a-little-luck-help-nbc-s-turnaround.html | A Peacock on Phoenix Wings New Ideas and a Little Luck Help NBCs Turnaround | By Bill Carter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-whitman-on-the-farm-team.html | NEW JERSEY DAILY BRIEFING Whitman on the Farm Team | By Gerry Mullany | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/chronicle-281095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/boxing-when-going-gets-tough-holyfield-summons-a-triumph.html | BOXING When Going Gets Tough Holyfield Summons a Triumph | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-school-called-vanguard-that-learned-the-hard-way.html | A School Called Vanguard That Learned the Hard Way | By Sam Dillon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/chronicle-651995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-287095.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | By Sam Dillon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/go-wait-go-wait-crawl.html | Go Wait Go Wait Crawl | By Richard PerezPena | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/media-publishing-nobodys-sure-what-multimedia-rights-books-are-worth-but-nobody.html | Media Publishing Nobodys sure what multimedia rights to books are worth But nobody ceding them without a fight | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-classical-music-310895.html | IN PERFORMANCE CLASSICAL MUSIC | By Jon Pareles | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/rat-city-new-york-s-worst-rodent-infestation-plagues-the-bronx.html | Rat City New Yorks Worst Rodent Infestation Plagues the Bronx | By Adam Nossiter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/science-research-would-be-hit-hard-in-budget-cutting.html | SCIENCE RESEARCH WOULD BE HIT HARD IN BUDGET CUTTING | By William J Broad | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/editorial-notebook-manhattan-s-african-dead.html | Editorial Notebook Manhattans African Dead | By Brent Staples | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/limit-on-investors-suits-is-moving-ahead.html | Limit on Investors Suits Is Moving Ahead | By Keith Bradsher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/white-house-memo-administration-bides-its-time-as-budget-debate-start-to-boil.html | White House Memo Administration Bides Its Time as Budget Debate Start to Boil | By Todd S Purdum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/investigate-extremists-nra-leader-says.html | Investigate Extremists NRA Leader Says | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/baseball-hitchcock-s-show-is-perfect-tonic-for-ailing-yanks.html | BASEBALL Hitchcocks Show Is Perfect Tonic for Ailing Yanks | By George Willis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/dance-review-2-distinctive-pairs-of-star-crossed-lovers.html | DANCE REVIEW 2 Distinctive Pairs of StarCrossed Lovers | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-upsala-s-last-gasp.html | NEW JERSEY DAILY BRIEFING Upsalas Last Gasp | By Gerry Mullany | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-the-knicks-quest-for-glory-bounces-off-the-back-of-the-rim.html | 1995 NBA PLAYOFFS The Knicks Quest for Glory Bounces Off the Back of the Rim | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/us/praying-while-they-march.html | Praying While They March | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/patents-injury-alert-system-would-mute-loud-television-during-emergency.html | Patents An InjuryAlert System Would Mute Loud Television During Emergency Conversions With the Elderly | By Sabra Chartrand | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-22 | https://www.nytimes.com/1995/05/22/business/more-awards-programs-more-winners-more-money.html | More Awards Programs More Winners More Money | By Lawrie Mifflin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/22/nyregion/alternative-schools-partnerships-help-create-new-schools-164095.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/critic-s-notebook-a-ratings-to-do-over-a-raw-tale-of-city-teen-agers.html | CRITICS NOTEBOOK A Ratings ToDo Over a Raw Tale Of City TeenAgers | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/style/patterns-993995.html | Patterns | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-carrying-torch-for-science.html | NEW JERSEY DAILY BRIEFING Carrying Torch for Science | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/rowland-and-democrats-reach-agreement-on-204-million-in-concessions-from-unions.html | Rowland and Democrats Reach Agreement on 204 Million in Concessions From Unions | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/cinerama-v-technicolor-a-suit-that-has-wall-street-s-attention.html | Cinerama v Technicolor A Suit That Has Wall Streets Attention | By Diana B Henriques | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-weight-watchers-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weight Watchers Account in Review | By Stuart Elliot | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-165895.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/lionel-ovesey-psychoanalyst-is-dead-at-80.html | Lionel Ovesey Psychoanalyst Is Dead at 80 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/curious-dealer-uncovers-missing-vatican-treasure.html | Curious Dealer Uncovers Missing Vatican Treasure | By William H Honan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-auction-of-collectibles-on-the-internet.html | COMPANY NEWS Auction of Collectibles on the Internet | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/congress-move-on-cuba-irks-canada-and-mexico.html | Congress Move on Cuba Irks Canada and Mexico | By Clyde H Farnsworth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/pullach-journal-in-battle-of-beer-garden-bavaria-bares-its-soul.html | Pullach Journal In Battle of Beer Garden Bavaria Bares Its Soul | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools.html | ALTERNATIVE SCHOOLSPartnerships Help Create New Schools | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/television-review-man-joined-to-machine-at-220-mph.html | TELEVISION REVIEW Man Joined to Machine at 220 MPH | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/which-came-first-bees-or-flowers-find-points-to-bees.html | Which Came First Bees or Flowers Find Points to Bees | By John Noble Wilford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-more-troubles-for-upsala.html | NEW JERSEY DAILY BRIEFING More Troubles for Upsala | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/television-review-healing-the-sick-in-the-stratosphere.html | TELEVISION REVIEW Healing the Sick In the Stratosphere | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/style/chronicle-465195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-bill-for-murder-victims-families.html | NEW JERSEY DAILY BRIEFING Bill for Murder Victims Families | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/style/chronicle-166695.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-ogilvy-mather-gets-food-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Gets Food Account | By Stuart Elliot | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/decision-opens-door-for-72-to-seek-re-election-to-house.html | Decision Opens Door for 72 To Seek Reelection to House | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/10-companies-join-in-effort-to-lower-bids-by-hmo-s.html | 10 Companies Join in Effort to Lower Bids by HMOs | By Milt Freudenheim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools.html | ALTERNATIVE SCHOOLSPartnerships Help Create New Schools | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-160795.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By William Celis 3d | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/george-pataki-regular-guy-talks-big-loves-clapton-chows-down-hoes-uphill.html | George Pataki Regular Guy Talks Big Loves Clapton Chows Down Hoes Uphill | By Ian Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/us-china-slide-relationship-strained-trade-tension-could-worsen-further-over.html | The USChina Slide A Relationship Strained by Trade Tension Could Worsen Further Over Taiwan Flap | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/ulysses-kay-prolific-composer-and-educator-is-dead-at-78.html | Ulysses Kay Prolific Composer And Educator Is Dead at 78 | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/serbia-rejects-new-us-plan-on-bosnia-war.html | Serbia Rejects New US Plan On Bosnia War | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/boxing-tyson-s-first-opponent-following-dad-s-path.html | BOXING Tysons First Opponent Following Dads Path | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-158595.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By William Celis 3d | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/seeking-a-replica-of-the-second-temple.html | Seeking a Replica of the Second Temple | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/cbs-and-connie-chung-continue-negotiations.html | CBS and Connie Chung Continue Negotiations | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-in-the-news-many-part-timers.html | NEW JERSEY DAILY BRIEFING In the News Many PartTimers | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/crown-cork-in-3.9-billion-french-deal.html | Crown Cork In 39 Billion French Deal | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/chechnya-adversaries-are-said-to-agree-to-direct-peace-talks.html | Chechnya Adversaries Are Said To Agree to Direct Peace Talks | By Michael Specter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-devils-rebound-with-a-determined-effort.html | 1995 NHL PLAYOFFS Devils Rebound With a Determined Effort | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-of-the-times-it-s-not-the-same-hextall.html | Sports of The Times Its Not The Same Hextall | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-159395.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/for-benefit-a-dancer-in-salome.html | For Benefit A Dancer In Salome | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/christopher-urging-clinton-to-veto-a-bill-to-cut-foreign-aid.html | Christopher Urging Clinton to Veto a Bill to Cut Foreign Aid | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/music-review-bang-on-a-can-uptown-cultivates-crossover.html | MUSIC REVIEW Bang on a Can Uptown Cultivates Crossover | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/pro-football-owners-aiming-to-keep-raiders-in-la.html | PRO FOOTBALL Owners Aiming to Keep Raiders in LA | By Thomas George | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/baseball-mattingly-o-neill-set-to-put-pop-in-lineup.html | BASEBALL Mattingly ONeill Set To Put Pop In Lineup | By George Willis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/julian-whittlesey-archeologist-and-architect-89.html | Julian Whittlesey Archeologist And Architect 89 | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-at-t-allows-apple-s-videoconferencing-on-its-network.html | COMPANY NEWS ATT ALLOWS APPLES VIDEOCONFERENCING ON ITS NETWORK | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/more-extremes-found-in-weather-pointing-to-greenhouse-gas-effect.html | More Extremes Found in Weather Pointing to Greenhouse Gas Effect | By William K Stevens | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/committee-will-study-police-conduct-in-public.html | Committee Will Study Police Conduct in Public | By Clifford Krauss | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/budget-dispute-erupts-over-loans-and-grants-to-businesses.html | Budget Dispute Erupts Over Loans and Grants to Businesses | By James Dao | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-shoe-deal-by-liz-claiborne.html | COMPANY NEWS Shoe Deal by Liz Claiborne | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/television-review-unfortunately-following-in-a-mother-s-footsteps.html | TELEVISION REVIEW Unfortunately Following In a Mothers Footsteps | By Walter Goodman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-154295.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By David Gonzalez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/credit-markets-prices-for-bonds-end-mixed-ahead-of-fed-policy-session.html | CREDIT MARKETS Prices for Bonds End Mixed Ahead of Fed Policy Session | By Robert Hurtado | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/market-place-investors-await-clinical-word-on-a-new-drug-from-teva-of-israel.html | Market Place Investors await clinical word on a new drug from Teva of Israel | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-clinton-s-aid-to-industry-is-a-gop-target.html | COMPANY NEWS Clintons Aid To Industry Is A GOP Target | By David E Sanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/chess-040695.html | Chess | By Robert Byrne | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/books/books-of-the-times-humility-and-limits-in-us-foreign-policy.html | BOOKS OF THE TIMES Humility and Limits In US Foreign Policy | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/rockefeller-loss-trickling-down.html | Rockefeller Loss Trickling Down | By Dow Jones | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-trade-dispute-between-us-and-japan-moves-to-paris.html | INTERNATIONAL BUSINESS Trade Dispute Between US and Japan Moves to Paris | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-156295.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By David Gonzalez | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-japan-s-auto-makers-feel-bite-of-us-tariff.html | INTERNATIONAL BUSINESS Japans Auto Makers Feel Bite of US Tariff | By Andrew Pollack | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/personal-computer-head-trip-into-the-third-dimension.html | PERSONAL COMPUTER Head Trip Into the Third Dimension | By Stephen Manes | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

Page 18389 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/larry-l-hillblom-52-founder-of-dhl-worldwide-express.html | Larry L Hillblom 52 Founder Of DHL Worldwide Express | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/how-to-save-social-security.html | How to Save Social Security | By Bob Kerrey and Alan K Simpson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/vaccine-for-hanta-virus-found-safe-in-early-test.html | Vaccine for Hanta Virus Found Safe in Early Test | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/israel-suspends-its-plan-to-seize-land-in-jerusalem.html | ISRAEL SUSPENDS ITS PLAN TO SEIZE LAND IN JERUSALEM | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/high-court-blocks-term-limits-for-congress-in-a-5-4-decision.html | HIGH COURT BLOCKS TERM LIMITS FOR CONGRESS IN A 54 DECISION | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-people-202695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliot | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/former-head-of-wmx-technologies-returns-to-the-waste-industry.html | Former Head of WMX Technologies Returns to the Waste Industry | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/molecular-tools-may-offer-clues-to-reducing-risks-of-birth-defects.html | Molecular Tools May Offer Clues To Reducing Risks of Birth Defects | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-speaking-out-on-income-credit.html | NEW JERSEY DAILY BRIEFING Speaking Out on Income Credit | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-horry-s-only-basket-puts-rockets-over-top.html | 1995 NBA PLAYOFFS Horrys Only Basket Puts Rockets Over Top | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/russia-s-new-rulers-govern-and-live-in-neo-soviet-style.html | Russias New Rulers Govern And Live in NeoSoviet Style | By Alessandra Stanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-161595.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/peter-van-de-kamp-astronomer-and-musician-at-swarthmore-93.html | Peter van de Kamp Astronomer And Musician at Swarthmore 93 | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-163195.html | ALTERNATIVE SCHOOLS Partnerships Help Create New Schools | By Eleanor Blau | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/baseball-when-opportunity-knocks-mlicki-gets-job-done-for-mets.html | BASEBALL When Opportunity Knocks Mlicki Gets Job Done for Mets | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/world/mexico-plans-bigger-role-for-military-against-drugs.html | Mexico Plans Bigger Role For Military Against Drugs | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/christian-leaders-searching-for-political-middle-ground.html | Christian Leaders Searching For Political Middle Ground | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/stocks-stage-a-sharp-rebound-the-dow-rises-54.30-points.html | Stocks Stage a Sharp Rebound the Dow Rises 5430 Points | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-collision-over-walkouts.html | NEW JERSEY DAILY BRIEFING Collision Over Walkouts | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-electrical-workers-go-on-line.html | NEW JERSEY DAILY BRIEFING Electrical Workers Go on Line | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/alternative-schools-a-bridge-from-hope-to-social-action.html | ALTERNATIVE SCHOOLS A Bridge From Hope to Social Action | By David Gonzalez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/switching-his-tactics-clinton-begins-preparing-proposal-for-balancing-the-budget.html | Switching His Tactics Clinton Begins Preparing Proposal for Balancing the Budget | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-executive-resigns-at-wells-rich-greene.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Resigns At Wells Rich Greene | By Stuart Elliot | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/style/by-design-beyond-the-basic-pump.html | By Design Beyond the Basic Pump | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/style/review-fashion-fur-tradition-versus-fur-fun.html | ReviewFashion Fur Tradition Versus Fur Fun | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/soccer-report.html | SOCCER REPORT | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-if-the-knicks-future-is-now-where-do-they-go-from-here.html | 1995 NBA PLAYOFFS If the Knicks Future Is Now Where Do They Go From Here | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-penguins-lament-a-defensive-lapse.html | 1995 NHL PLAYOFFSPenguins Lament a Defensive Lapse | By Chuck Finder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/prosecutor-is-named-in-bombing-case.html | Prosecutor Is Named in Bombing Case | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/giuliani-obtains-a-delay-on-a-shift-in-bond-ratings.html | Giuliani Obtains a Delay On a Shift in Bond Ratings | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/man-indicted-in-the-death-of-gerulaitis.html | Man Indicted In the Death Of Gerulaitis | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/on-my-mind-voyage-of-the-damned.html | On My Mind Voyage of the Damned | By A M Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/observer-victory-for-terror.html | Observer Victory For Terror | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-lexmark-narrows-a-review-to-2-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lexmark Narrows A Review to 2 Shops | By Stuart Elliot | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/as-levees-hold-midwest-sighs-with-hope.html | As Levees Hold Midwest Sighs With Hope | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/orange-county-loses-insurer-on-bond-issue.html | Orange County Loses Insurer On Bond Issue | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/judge-removes-the-executors-of-duke-estate.html | Judge Removes The Executors Of Duke Estate | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/serious-crimes-fall-for-third-year-but-experts-warn-against-seeing-trend.html | Serious Crimes Fall for Third Year but Experts Warn Against Seeing Trend | By Fox Butterfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/new-dinosaur-exhibit-underscores-disputes-within-paleontology.html | New Dinosaur Exhibit Underscores Disputes Within Paleontology | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/capital-simply-goes-with-the-traffic-flow.html | Capital Simply Goes With the Traffic Flow | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/top-business-court-under-fire-critics-say-politics-is-hurting-delaware-judiciary.html | Top Business Court Under Fire Critics Say Politics Is Hurting Delaware Judiciary | By Diana B Henriques | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-maurice-saatchi-and-cordiant-call-a-truce.html | THE MEDIA BUSINESS ADVERTISING Maurice Saatchi and Cordiant Call a Truce | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/lee-nordness-72-art-dealer-who-promoted-crafts-dies.html | Lee Nordness 72 Art Dealer Who Promoted Crafts Dies | By Rita Reif | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-dirty-cars-in-us-foul-up-the-seat-belts-japanese-say.html | INTERNATIONAL BUSINESS Dirty Cars in US Foul Up the Seat Belts Japanese Say | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/plant-plays-host-to-ants-and-reaps-the-benefits.html | Plant Plays Host to Ants and Reaps the Benefits | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-sad-reprise-for-rangers-the-philadelphia-fizzle.html | 1995 NHL PLAYOFFS Sad Reprise for Rangers The Philadelphia Fizzle | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/county-official-indicted-on-ties-to-closed-school.html | County Official Indicted On Ties to Closed School | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/study-finds-little-male-responsibility-in-birth-control.html | Study Finds Little Male Responsibility in Birth Control | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/science/q-a-034195.html | QA | By C Claiborne Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/nasty-fight-over-a-genteel-park.html | Nasty Fight Over a Genteel Park | By Douglas Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/kidnapping-victim-describes-the-ordeal-of-being-buried.html | Kidnapping Victim Describes the Ordeal of Being Buried | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-radio-stations-sold-by-whx.html | THE MEDIA BUSINESS Radio Stations Sold by WHX | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/minority-scholarship-plans-are-dealt-setback-by-court.html | Minority Scholarship Plans Are Dealt Setback by Court | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/tv-sports-navratilova-s-hiring-is-hbo-master-stroke.html | TV SPORTS Navratilovas Hiring Is HBO Master Stroke | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/partnerships-help-create-new-schools.html | Partnerships Help Create New Schools | By David Firestone | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/a-court-for-family-drama.html | A Court for Family Drama | By Jan Hoffman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/our-towns-when-the-sand-gets-hot-students-can-t-wait-for-ditch-day.html | OUR TOWNS When the Sand Gets Hot Students Cant Wait for Ditch Day | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-hachette-in-venture-to-buy-premiere-magazine.html | THE MEDIA BUSINESS Hachette in Venture to Buy Premiere Magazine | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-accounts-203495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliot | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-brothers-sentenced-for-extortion.html | NEW JERSEY DAILY BRIEFING Brothers Sentenced for Extortion | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools.html | ALTERNATIVE SCHOOLSPartnerships Help Create New Schools | By Tammy Audeh | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-3-goals-by-leetch-doesn-t-do-the-trick.html | 1995 NHL PLAYOFFS 3 Goals By Leetch Doesnt Do The Trick | By Malcolm Moran | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-emi-finally-advances-into-multimedia.html | COMPANY NEWS EMI Finally Advances Into Multimedia | By Mark Landler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/fox-sticks-to-its-game-plan.html | Fox Sticks to Its Game Plan | By Lawrie Mifflin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/gray-eminence-of-classical-music-s-stars.html | Gray Eminence of Classical Musics Stars | By Ralph Blumenthal | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-standing-taller-among-centers.html | 1995 NBA PLAYOFFS Standing Taller Among Centers | By Ira Berkow | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/gop-senators-hold-the-line-against-budget-amendments.html | GOP Senators Hold the Line Against Budget Amendments | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-23 | https://www.nytimes.com/1995/05/23/us/in-home-searches-police-must-knock-court-rules.html | In Home Searches Police Must Knock Court Rules | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/more-suspects-in-smuggling-of-prostitutes.html | More Suspects in Smuggling of Prostitutes | By N R Kleinfield | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/pro-football-owners-to-vote-on-a-home-for-the-raiders.html | PRO FOOTBALL Owners to Vote on a Home for the Raiders | By Thomas George | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/fed-policy-makers-decide-to-leave-rates-unchanged.html | Fed Policy Makers Decide To Leave Rates Unchanged | By Keith Bradsher | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/donating-organs-of-anencephalic-babies-is-backed.html | Donating Organs of Anencephalic Babies Is Backed | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/chronicle-372395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-patient-influx-is-protested.html | NEW JERSEY DAILY BRIEFING Patient Influx Is Protested | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-commencement-at-stevens.html | NEW JERSEY DAILY BRIEFING Commencement at Stevens | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/stock-prices-rise-strongly-for-a-2d-day.html | Stock Prices Rise Strongly For a 2d Day | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/gerulaitis-death-attributed-to-short-pipe.html | Gerulaitis Death Attributed to Short Pipe | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-tv-fights-turnpike-s-film-ban.html | NEW JERSEY DAILY BRIEFING TV Fights Turnpikes Film Ban | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/credit-markets-bond-rally-sends-rates-downward.html | CREDIT MARKETS Bond Rally Sends Rates Downward | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new-189095.html | ALTERNATIVE SCHOOLS Educational Innovators Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-and-new-183195.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/when-the-neighbors-are-fuming-literally.html | When the Neighbors Are Fuming Literally | By N R Kleinfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/dimmer-light-for-channel-tunnel-british-french-link-fighting-debt-skepticism.html | Dimmer Light for Channel Tunnel BritishFrench Link Is Fighting Debt and Skepticism | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/founder-of-askin-capital-agrees-to-settlement-of-sec-charges.html | Founder of Askin Capital Agrees To Settlement of SEC Charges | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/with-a-roar-a-wound-is-closed-in-oklahoma-city.html | With a Roar a Wound Is Closed in Oklahoma City | By John Kifner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/un-links-gop-to-boat-people-s-riots.html | UN Links GOP to Boat Peoples Riots | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/acquisition-of-technicolor-under-court-scrutiny-again.html | Acquisition of Technicolor Under Court Scrutiny Again | By Diana B Henriques | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-948195.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and.html | ALTERNATIVE SCHOOLS Educational InnovatorsCombining Techniques Old and New | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/theater-review-a-different-kind-of-math-anxiety.html | THEATER REVIEW A Different Kind of Math Anxiety | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/after-the-quilted-giraffe-there-s-sony-and-cyberspace.html | After the Quilted Giraffe Theres Sony and Cyberspace | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-lloyd-s-s-sets-plan-to-aid-its-investors.html | INTERNATIONAL BUSINESS Lloyds Sets Plan to Aid Its Investors | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/arabs-want-israel-to-kill-land-seizure.html | Arabs Want Israel to Kill Land Seizure | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/food-notes-615395.html | Food Notes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/citibank-will-end-most-fees-on-electronic-transactions.html | Citibank Will End Most Fees on Electronic Transactions | By Saul Hansell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/politician-s-son-arrested-in-mexico.html | Politicians Son Arrested in Mexico | By The New York Times | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/inquiry-on-washington-spree-is-seen-as-test-of-police-resolve.html | Inquiry on Washington Spree Is Seen as Test of Police Resolve | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/authors-of-the-law.html | Authors of the Law | By George Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-clarke-goward-buys-mintz-hoke-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clarke Goward Buys Mintz Hoke Unit | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/robert-dietz-who-demonstrated-drift-of-ocean-floors-dies-at-80.html | Robert Dietz Who Demonstrated Drift of Ocean Floors Dies at 80 | By Walter Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/cuba-tells-key-rights-group-it-will-free-political-prisoners.html | Cuba Tells Key Rights Group It Will Free Political Prisoners | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new-188295.html | ALTERNATIVE SCHOOLS Educational Innovators Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/movies/film-review-in-war-s-horrors-chaos-may-rank-with-carnage.html | FILM REVIEW In Wars Horrors Chaos May Rank With Carnage | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-of-the-times-world-champions-older-and-wiser.html | Sports of The Times World Champions Older and Wiser | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/atlanta-c-sampson-artist-98-had-her-first-solo-show-at-91.html | Atlanta C Sampson Artist 98 Had Her First Solo Show at 91 | By William Grimes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/real-estate-wilmington-del-gets-shot-arm-office-construction-for-two-big-banking.html | Real Estate Wilmington Del gets a shot in the arm from office construction for two big banking companies | By Maureen Milford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/on-baseball-nomo-breathes-life-into-americas-game.html | ON BASEBALL Nomo Breathes Life Into Americas Game | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/focus-on-federal-power.html | Focus on Federal Power | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-or-college-combining-techniques.html | ALTERNATIVE SCHOOLS Career Preparation Or CollegeCombining Techniques Old and New | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/sex-bias-lawsuit-is-filed-against-npr.html | Sex Bias Lawsuit Is Filed Against NPR | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/the-pope-visits-his-homeland-and-lingers.html | The Pope Visits His Homeland and Lingers | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/ulysses-kay-prolific-composer-and-educator-is-dead-at-78.html | Ulysses Kay Prolific Composer And Educator Is Dead at 78 | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/alternative-schools-when-teachers-unite-to-run-school.html | ALTERNATIVE SCHOOLS When Teachers Unite to Run School | By David Firestone | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/style/firefighting-is-hungry-work-so-dinners-a-serious-matter.html | Firefighting Is Hungry Work So Dinners a Serious Matter | By Michelle Green | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/for-captive-a-struggle-to-stay-sane.html | For Captive A Struggle To Stay Sane | By George James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/boeing-to-cut-5000-more-jobs-than-originally-expected.html | Boeing to Cut 5000 More Jobs Than Originally Expected | By Lawrence M Fisher | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/now-for-hire-south-africa-s-out-of-work-commandos.html | Now for Hire South Africas Outof Work Commandos | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/market-place-viacom-is-enmeshed-in-a-quiet-tug-of-war-over-its-share-price.html | Market Place Viacom is enmeshed in a quiet tugofwar over its share price | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-international-high-schools-combining-techniques-old-and-new.html | ALTERNATIVE SCHOOLS International High Schools Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-lindros-looms-large-on-ice.html | 1995 NHL PLAYOFFS Lindros Looms Large On Ice | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-139495.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/chronicle-156495.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/gramm-proposal-for-deep-tax-cut-killed-by-senate.html | GRAMM PROPOSAL FOR DEEP TAX CUT KILLED BY SENATE | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-accounts-992695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-182395.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/in-performance-theater-679095.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/mets-solve-nomo-but-bullpen-fails-its-latest-test.html | Mets Solve Nomo But Bullpen Fails Its Latest Test | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/man-and-agent-in-shooting-on-the-white-house-lawn.html | Man and Agent in Shooting On the White House Lawn | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/critic-s-notebook-when-the-musician-upstages-the-music.html | CRITICS NOTEBOOK When the Musician Upstages the Music | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-185895.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By David Herszenhorn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/television-review-the-baton-is-lifted-and-there-is-the-show.html | TELEVISION REVIEW The Baton Is Lifted And There Is the Show | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/wine-talk-the-weekend-of-100-bordeaux.html | Wine Talk The Weekend of 100 Bordeaux | By Frank J Prial | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-cut-in-beach-aid-is-predicted.html | NEW JERSEY DAILY BRIEFING Cut in Beach Aid Is Predicted | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/media-business-advertising-ross-roy-becomes-part-consolidation-trend-agreeing-be.html | THE MEDIA BUSINESS ADVERTISING Ross Roy becomes part of a consolidation trend by agreeing to be bought by Omnicom Group | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-118195.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/lessons-from-93-flood-help-soggy-midwest-now.html | Lessons From 93 Flood Help Soggy Midwest Now | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/gramm-proposal-for-deep-tax-cut-killed-senate-clinton-draws-line-vetoes-2.html | GRAMM PROPOSAL FOR DEEP TAX CUT KILLED BY SENATE Clinton Draws Line on Vetoes On 2 Subjects | By Alison Mitchell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/style/world-of-grilling-saigon-to-yucatan.html | World of Grilling Saigon to Yucatan | By John Willoughby and Chris Schlesinger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-181595.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/movies/film-review-braveheart-the-splashy-epic-finds-new-life-in-the-13th-century.html | FILM REVIEW BRAVEHEART The Splashy Epic Finds New Life in the 13th Century | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/giuliani-is-hopeful-after-going-to-albany-in-quest-of-money.html | Giuliani Is Hopeful After Going to Albany in Quest of Money | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/washington-talk-the-charge-that-poses-most-peril-to-packwood.html | Washington Talk The Charge That Poses Most Peril to Packwood | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-robinson-captures-the-mvp-trophy-but-the-celebration-is-muted.html | 1995 NBA PLAYOFFS Robinson Captures the MVP Trophy but the Celebration Is Muted | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/teacher-tells-his-love-on-tv.html | Teacher Tells His Love on TV | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-120395.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/baseball-finley-has-2hitter-with-15-strikeouts.html | BASEBALLFinley Has 2Hitter With 15 Strikeouts | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/business-travel-reclaiming-valueadded-tax-can-help-take-some-of-the.html | Business TravelReclaiming valueadded tax can help take some of the sting out of the weak dollar in Europe | By Jane L Levere | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-rangers-behind-by-2-0-may-redo-lineup.html | 1995 NHL PLAYOFFS Rangers Behind by 20 May Redo Lineup | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/alastair-pilkington-75-inventor-of-a-process-to-make-flat-glass.html | Alastair Pilkington 75 Inventor Of a Process to Make Flat Glass | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/capitol-sketchbook-posters-and-posturing-senators-talk-money.html | CAPITOL SKETCHBOOK Posters and Posturing Senators Talk Money | By Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/new-hewlett-packard-device-sends-vital-signs-by-modem.html | New HewlettPackard Device Sends Vital Signs by Modem | By Glenn Rifkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/metropolitan-diary-621895.html | Metropolitan Diary | By Ron Alexander | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/plain-and-simple-chicken-burritos-sloppy-but-delicious.html | PLAIN AND SIMPLE Chicken Burritos Sloppy but Delicious | By Marian Burros | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-arrest-for-doctoring-by-eyeball.html | NEW JERSEY DAILY BRIEFING Arrest for Doctoring by Eyeball | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-173495.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/company-news-jostens-to-sell-a-majority-stake-in-learning-unit.html | COMPANY NEWS JOSTENS TO SELL A MAJORITY STAKE IN LEARNING UNIT | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-riley-says-dissension-spoiled-the-knicks-season.html | 1995 NBA PLAYOFFS Riley Says Dissension Spoiled the Knicks Season | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/school-news-show-with-ads-clears-a-key-albany-panel.html | School News Show With Ads Clears a Key Albany Panel | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/personal-health-children-at-play-name-of-the-game-is-safety.html | Personal Health Children at play name of the game is safety | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-magic-keeps-cool-and-mounts-comeback.html | 1995 NBA PLAYOFFS Magic Keeps Cool and Mounts Comeback | By Charlie Nobles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/china-demands-us-cancel-visit-by-taiwan-s-president.html | China Demands US Cancel Visit by Taiwans President | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-convicted-killer-seeks-3d-trial.html | NEW JERSEY DAILY BRIEFING Convicted Killer Seeks 3d Trial | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/alternative-schools-career-preparation-or-college-combining-techniques-old-new-186695.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By David Herszenhorn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/at-dinner-with-george-foreman-round-two.html | AT DINNER WITH George Foreman Round Two | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/bacterium-that-causes-ulcers-discovered-in-drinking-water.html | Bacterium That Causes Ulcers Discovered in Drinking Water | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/foreign-affairs-in-my-next-column.html | Foreign Affairs In My Next Column | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/in-america-good-works-bah.html | In America Good Works Bah | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/alternative-schools-career-preparation-college-combining-techniques-old-new-184095.html | ALTERNATIVE SCHOOLS Career Preparation Or College Combining Techniques Old and New | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/top-german-court-virtually-absolves-eastern-spymasters.html | Top German Court Virtually Absolves Eastern Spymasters | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-fledgling-world-trade-arbiter-listens-war-cry-giants.html | INTERNATIONAL BUSINESS Fledgling World Trade Arbiter Listens to the War Cry of Giants | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-coke-puts-model-in-new-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Puts Model In New Commercial | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/alternative-schools-educational-innovators-combining-techniques-old-and-new-190495.html | ALTERNATIVE SCHOOLS Educational Innovators Combining Techniques Old and New | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/house-panel-backs-b-2-but-no-more-seawolf-subs.html | House Panel Backs B2 But No More Seawolf Subs | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/books/books-of-the-times-cook-was-a-a-god-or-b-not-a-god.html | BOOKS OF THE TIMES Cook Was a a God or b Not a God | By Richard Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/bosnian-serb-is-expressing-new-interest-in-old-plan.html | Bosnian Serb Is Expressing New Interest In Old Plan | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-freeholder-may-lose-new-job.html | NEW JERSEY DAILY BRIEFING Freeholder May Lose New Job | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-133595.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/donald-roehrs-architect-80-for-gardens.html | Donald Roehrs Architect 80 For Gardens | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/books/book-notes-649895.html | Book Notes | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-128995.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/world/london-journal-thatcher-writes-a-book-and-throws-it-at-major.html | London Journal Thatcher Writes a Book and Throws It at Major | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/chronicle-157295.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/hiding-in-plain-sight-search-for-haitian-exile.html | Hiding in Plain Sight Search for Haitian Exile | By Matthew Purdy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-guilty-plea-in-seton-hall-fraud.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Seton Hall Fraud | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-094095.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/what-aum-offered.html | What Aum Offered | By Reiko Hatsumi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/scandal-plagued-utility-to-cut-new-york-rates.html | ScandalPlagued Utility to Cut New York Rates | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/senate-panel-opposes-change-on-foster-care-aides-say.html | Senate Panel Opposes Change On Foster Care Aides Say | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-of-the-times-the-knicks-crossroads-summer.html | Sports of The Times The Knicks Crossroads Summer | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-democrat-would-slow-tax-cut.html | NEW JERSEY DAILY BRIEFING Democrat Would Slow Tax Cut | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new.html | ALTERNATIVE SCHOOLS Educational InnovatorsCombining Techniques Old and New | TAMMY AUDEH | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/theater-review-sylvia-gurney-s-notion-of-a-very-different-menage-a-trois.html | THEATER REVIEW SYLVIA Gurneys Notion Of a Very Different Menage a Trois | By Vincent Canby | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-devils-lemieux-blossoms-every-spring.html | 1995 NHL PLAYOFFS Devils Lemieux Blossoms Every Spring | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-24 | https://www.nytimes.com/1995/05/24/us/material-witness-freed-in-oklahoma-bomb-case.html | Material Witness Freed In Oklahoma Bomb Case | By James Bennet | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-toyota-considers-suit-against-us-sanctions.html | INTERNATIONAL BUSINESS Toyota Considers Suit Against US Sanctions | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/consumer-s-world-design-help-free-for-all.html | CONSUMERS WORLD Design Help Free for All | By Mitchell Owens | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/sect-leader-denies-a-tie-to-mcveigh.html | Sect Leader Denies a Tie To McVeigh | By Sam Howe Verhovek | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/gump-a-huge-hit-still-isn-t-raking-in-huge-profits-hmm.html | Gump a Huge Hit Still Isnt Raking In Huge Profits Hmm | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/in-performance-classical-music-261295.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/bringing-his-gospel-home-city-hall-lends-ear-to-captain-of-privatization.html | Bringing His Gospel Home City Hall Lends Ear to Captain of Privatization | By John Tierney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-they-serve-then-disappear.html | CURRENTSThey Serve Then Disappear | By Lucie Young | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/brazil-s-former-president-can-t-seem-to-make-up-his-mind.html | Brazils Former President Cant Seem to Make Up His Mind | By James Brooke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-friction-over-experimental-schools.html | ALTERNATIVE SCHOOLS Friction Over Experimental Schools | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/aids-scientist-to-quit-post.html | AIDS Scientist to Quit Post | By Philip J Hilts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-dickstein-partners-raises-bid-for-hills-stores.html | COMPANY NEWS DICKSTEIN PARTNERS RAISES BID FOR HILLS STORES | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/stocks-end-mixed-with-the-dow-gaining-1.72-to-4438.16.html | Stocks End Mixed With the Dow Gaining 172 to 443816 | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-guilty-plea-in-dog-fund-theft.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Dog Fund Theft | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/gardens-of-delight-that-are-made-for-small-spaces.html | Gardens of Delight That Are Made For Small Spaces | By Linda Yang | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-charged-up-devils-zap-the-penguins-and-go-up-2-1.1.html | HOCKEY ChargedUp Devils Zap the Penguins And Go Up 21 | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/chelsea-flower-show-or-britain-in-bloom.html | Chelsea Flower Show Or Britain in Bloom | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-of-the-times-cool-lindros-gives-garden-the-big-chill.html | Sports of The Times Cool Lindros Gives Garden The Big Chill | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/credit-markets-bonds-surge-on-new-sign-of-slowdown.html | CREDIT MARKETS Bonds Surge On New Sign Of Slowdown | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-c-r-bard-to-acquire-medchem-products.html | COMPANY NEWS C R BARD TO ACQUIRE MEDCHEM PRODUCTS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/economic-scene-first-luxury-cars-now-bicycles-get-the-trade-once-over.html | Economic Scene First luxury cars now bicycles get the trade onceover | By Peter Passell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/books/books-of-the-times-open-door-to-conspiracy-theories.html | BOOKS OF THE TIMES Open Door to Conspiracy Theories | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-2-indicted-over-fire-dept-loss.html | NEW JERSEY DAILY BRIEFING 2 Indicted Over Fire Dept Loss | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/damascus-making-a-big-concession-in-talks-on-golan.html | DAMASCUS MAKING A BIG CONCESSION IN TALKS ON GOLAN | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/charles-wohlstetter-85-founder-of-contel-dies.html | Charles Wohlstetter 85 Founder of Contel Dies | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/journal-ghosts-of-1600.html | Journal Ghosts of 1600 | By Frank Rich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/los-angeles-city-council-declines-act-against-police-chief-accused-misconduct.html | Los Angeles City Council Declines to Act Against Police Chief Accused of Misconduct | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-tableware-with-lots-of-personality.html | CURRENTSTableware With Lots of Personality | By Lucie Young | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/baseball-mets-backward-trend-continues-with-loss.html | BASEBALL Mets Backward Trend Continues With Loss | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/hewlett-profit-sharing.html | Hewlett Profit Sharing | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/house-panel-moves-ahead-on-phone-plan.html | House Panel Moves Ahead On Phone Plan | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/a-generation-gap-in-venture-capital.html | A Generation Gap in Venture Capital | By Glenn Rifkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/computer-gap-worries-blacks.html | Computer Gap Worries Blacks | By Lena Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/us-withholds-recognition-as-a-tribe-from-paugussetts.html | US Withholds Recognition As a Tribe From Paugussetts | By George Judson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/charitable-giving-rose-3.6-in-1994-philanthropy-trust-says.html | Charitable Giving Rose 36 in 1994 Philanthropy Trust Says | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/croatian-troops-said-to-brutalize-serbs-in-retaken-area.html | Croatian Troops Said to Brutalize Serbs in Retaken Area | By Mike OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/factory-orders-skid-a-harder-landing.html | Factory Orders Skid A Harder Landing | By Robert D Hershey Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-946595.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/another-bomb-scare-at-a-rutgers-library.html | Another Bomb Scare at a Rutgers Library | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/fugitive-is-arrested-in-170-million-fraud.html | Fugitive Is Arrested in 170 Million Fraud | MIAMI May 24 | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-heavy-traffic-driving-to-airport.html | NEW JERSEY DAILY BRIEFING Heavy Traffic Driving to Airport | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/style/chronicle-298195.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/a-sale-by-cox-cable.html | A Sale by Cox Cable | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/robert-arpin-48-catholic-priest-who-announced-he-was-gay.html | Robert Arpin 48 Catholic Priest Who Announced He Was Gay | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/baseball-mcdowell-loses-nohitter-and-game-in-8th.html | BASEBALL McDowell Loses NoHitter and Game in 8th | By Jay Privman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/california-moves-to-form-an-agency-to-purchase-power.html | California Moves to Form an Agency to Purchase Power | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/the-media-business-advertising-addenda-hameroff-to-acquire-ruhr-of-minneapolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hameroff to Acquire Ruhr of Minneapolis | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/choice-to-head-jacobi-faces-opposition.html | Choice to Head Jacobi Faces Opposition | By Esther B Fein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/market-place-a-quiet-board-room-revolution-power-shifts-to-outside-directors.html | Market Place A Quiet Board Room Revolution Power Shifts to Outside Directors | By Judith H Dobrzynski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-trial-in-killings-of-4-may-move.html | NEW JERSEY DAILY BRIEFING Trial in Killings of 4 May Move | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-whitman-gets-to-hear-fans-plea-dont-let-the-devils-go.html | HOCKEY Whitman Gets to Hear Fans Plea Dont Let the Devils Go | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/gerry-adams-and-briton-discuss-ulster-peace-in-washington.html | Gerry Adams and Briton Discuss Ulster Peace in Washington | By James F Clarity | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-055095.html | 1 StateFederal Tax Collector Is Better Than 2 IRS Says | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/government-is-urged-to-act-quickly-in-protecting-habitats.html | Government Is Urged to Act Quickly in Protecting Habitats | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/basketball-scott-fires-first-shots-in-magic-arsenal.html | BASKETBALL Scott Fires First Shots In Magic Arsenal | By Charlie Nobles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/film-review-quartet-of-the-macabre-from-the-inner-city.html | FILM REVIEW Quartet of the Macabre From the Inner City | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-business-matsushita-posts-big-profit-sees-big-loss.html | INTERNATIONAL BUSINESS Matsushita Posts Big Profit Sees Big Loss | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-654095.html | 1 StateFederal Tax Collector Is Better Than 2 IRS Says | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 2-1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/the-media-business-advertising-addenda-accounts-507195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/founder-to-end-his-role-as-chief-at-vanguard.html | Founder to End His Role as Chief At Vanguard | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/counterfeit-airliner-parts-are-said-to-be-often-used.html | Counterfeit Airliner Parts Are Said to Be Often Used | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/new-report-on-long-sought-goal-efficiency-in-military.html | New Report on LongSought Goal Efficiency in Military | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-meningitis-is-traced-to-a-bar.html | NEW JERSEY DAILY BRIEFING Meningitis Is Traced to a Bar | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-a-legacy-of-oddities.html | CURRENTSA Legacy of Oddities | By Lucie Young | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/dreams-of-food-vendor-permits-dashed-by-a-judge-s-order.html | Dreams of Food Vendor Permits Dashed by a Judges Order | By Lynette Holloway | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/1995-nhl-playoffs-hextall-stays-focused-amid-noise-in-garden.html | 1995 NHL PLAYOFFS Hextall Stays Focused Amid Noise in Garden | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/school-safety-officer-is-arrested-with-a-pinata-full-of-marijuana.html | School Safety Officer Is Arrested With a Pinata Full of Marijuana | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/long-war-turns-liberia-into-core-of-a-spreading-blight.html | Long War Turns Liberia Into Core of a Spreading Blight | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-238895.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18404 of 33266

| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/european-official-fears-sprint-venture-might-muzzle-competition.html | European Official Fears Sprint Venture Might Muzzle Competition | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/metro-matters-a-culture-built-on-a-wall-of-silence.html | METRO MATTERS A Culture Built On a Wall of Silence | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/the-rev-john-howard-johnson-religious-and-civic-leader-98.html | The Rev John Howard Johnson Religious and Civic Leader 98 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/media-business-advertising-struggle-for-control-ayer-partners-goes-public-its.html | THE MEDIA BUSINESS ADVERTISING Struggle for control of Ayer  Partners goes public as its charismatic leader departs unexpectedly | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/a-season-of-change-to-woo-the-young.html | A Season Of Change To Woo The Young | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/essay-dole-s-divine-distrust.html | Essay Doles Divine Distrust | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/alibi-comment-jolts-simpson-courtroom.html | Alibi Comment Jolts Simpson Courtroom | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/style/chronicle-297395.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/the-pop-life-screaming-about-scream.html | THE POP LIFE Screaming About Scream | By Neil Strauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/nato-may-be-called-on-to-silence-guns-in-sarajevo.html | NATO May Be Called On to Silence Guns in Sarajevo | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/pack-up-and-go.html | Pack Up and Go | By David Rieff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/athens-journal-enforcing-one-of-life-s-certainties-has-problems.html | Athens Journal Enforcing One of Lifes Certainties Has Problems | By Marlise Simons | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/in/performance-dance-166795.html | In Performance DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/officials-doubt-intruder-meant-president-harm.html | Officials Doubt Intruder Meant President Harm | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/love-letters-to-hitler-a-book-and-play-shocking-to-germans.html | Love Letters to Hitler a Book and Play Shocking to Germans | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/basketball-rockets-roll-in-alamodome-twice.html | BASKETBALL Rockets Roll in Alamodome Twice | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/derivatives-specialist-quits-salomon-after-3-week-stint.html | Derivatives Specialist Quits Salomon After 3Week Stint | By Stephanie Strom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/on-baseball-credibility-test-for-players-union.html | ON BASEBALL Credibility Test for Players Union | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-same-hotel-different-messages.html | NEW JERSEY DAILY BRIEFING Same Hotel Different Messages | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/menem-complains-but-press-has-turned-president-to-star.html | Menem Complains but Press Has Turned President to Star | By Calvin Sims | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/lawyer-linked-to-80-s-hud-scandal-is-named-to-investigate-housing-chief.html | Lawyer Linked to 80s HUD Scandal Is Named to Investigate Housing Chief | By David Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/dole-and-gramm-at-play-in-the-field-of-budgets.html | Dole and Gramm At Play in the Field of Budgets | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/unicef-vows-not-to-buy-from-companies-that-exploit-children.html | Unicef Vows Not to Buy From Companies That Exploit Children | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/in-performance-dance-263995.html | In Performance DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-239695.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Emily M Bernstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/korea-s-christians-a-surging-prayerful-force.html | Koreas Christians A Surging Prayerful Force | By Sheryl Wudunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/congress-clinton-in-stalemate-over-how-to-trim-spending.html | Congress Clinton in Stalemate Over How to Trim Spending | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/harold-wilson-twice-british-prime-minister-old-lion-labor-party-dies-79.html | Harold Wilson Twice British Prime Minister and Old Lion of Labor Party Dies at 79 | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/us-pressing-china-hard-to-maintain-democracy-in-hong-kong.html | US Pressing China Hard to Maintain Democracy in Hong Kong | By Edward A Gargan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-united-states-can-ends-talks-with-french-company.html | COMPANY NEWS UNITED STATES CAN ENDS TALKS WITH FRENCH COMPANY | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/bridge-824095.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/while-orange-county-can-seek-bankruptcy-its-fund-can-t.html | While Orange County Can Seek Bankruptcy Its Fund Cant | By Leslie Wayne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/gop-delays-bill-on-foreign-aid-but-first-adds-a-telling-anti-abortion-amendment.html | GOP Delays Bill on Foreign Aid but First Adds a Telling AntiAbortion Amendment | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/television-review-the-human-brain-behind-electronic-ones.html | TELEVISION REVIEW The Human Brain Behind Electronic Ones | By Walter Goodman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/a-leap-oft-imitated.html | A Leap OftImitated | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/pro-football-owners-give-raiders-reason-to-stay.html | PRO FOOTBALL Owners Give Raiders Reason to Stay | By Thomas George | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/theater/in-performance-theater-262095.html | In Performance THEATER | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-kean-backs-lamar-alexander.html | NEW JERSEY DAILY BRIEFING Kean Backs Lamar Alexander | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-236195.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Sarah Kershaw | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-55096.html | 1 StateFederal Tax Collector Is Better Than 2 IRS Says | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/chinese-won-t-yield-on-isolating-a-global-women-s-forum.html | Chinese Wont Yield on Isolating a Global Womens Forum | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-234595.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/securities-bill-staff-has-ties-to-the-industry.html | SecuritiesBill Staff Has Ties to the Industry | By Jane Fritsch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/shopping-with-stanley-marcus1-so-what-does-a-retailing-legend-buy.html | SHOPPING WITH Stanley Marcus1 So What Does a Retailing Legend Buy | By Alex Witchel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/us/still-the-warrior-agnew-strides-to-place-in-history.html | Still the Warrior Agnew Strides to Place in History | By Francis X Clines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/boxing-tyson-confirms-mcneeley-bout-but-won-t-say-much-more.html | BOXING Tyson Confirms McNeeley Bout But Wont Say Much More | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/judge-rejects-pataki-order-permitting-more-deet-ingredient-insect-repellents.html | Judge Rejects Pataki Order Permitting More DEET as Ingredient in Insect Repellents | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/lincoln-hospital-severely-injured-baby-in-delivery-a-jury-finds.html | Lincoln Hospital Severely Injured Baby in Delivery a Jury Finds | By Adam Nossiter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/dole-abandons-his-plan-for-significant-tax-cut.html | Dole Abandons His Plan For Significant Tax Cut | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-two-roads-to-splendid-one-long-the-other-short.html | CURRENTSTwo Roads to Splendid One Long the Other Short | By Lucie Young | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/agreement-on-revisions-in-sentencing.html | Agreement On Revisions In Sentencing | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/holocaust-museum-proposes-director.html | Holocaust Museum Proposes Director | By Karen de Witt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/trustee-for-bankrupt-foundation-asks-charities-to-return-funds.html | Trustee for Bankrupt Foundation Asks Charities to Return Funds | By Karen W Arenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/at-dawn-the-milkman-rides-again.html | At Dawn the Milkman Rides Again | By Michelle Shih | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-business-europe-warns-of-trade-suits-on-car-quotas.html | INTERNATIONAL BUSINESS Europe Warns of Trade Suits On Car Quotas | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/world/one-salmon-doesnt-mean-rhine-is-fit-to-drink.html | One Salmon Doesnt Mean Rhine Is Fit to Drink | By Marlise Simons | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/a-missing-uniform-wrapped-in-a-mystery.html | A Missing Uniform Wrapped in a Mystery | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-rangers-now-down-to-last-line-of-cup-defense.html | HOCKEY Rangers Now Down to Last Line of Cup Defense | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/police-supervisors-are-questioned-about-hotel-rampage.html | Police Supervisors Are Questioned About Hotel Rampage | By Clifford Krauss | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/push-for-term-limits.html | Push for Term Limits | By Doug Bandow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-364895.html | ALTERNATIVE SCHOOLS Educators Partnerships Test New Ideas Within Framework of a Traditional System | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-goodby-silverstein-wins-at-one-show.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Wins at One Show | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nba-playoffs-bald-facts-pacers-can-t-stop-o-neal.html | 1995 NBA PLAYOFFS Bald Facts Pacers Cant Stop ONeal | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/house-foes-talking-on-foreign-aid-bill.html | House Foes Talking on Foreign Aid Bill | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-426295.html | Art In Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-427095.html | Art In Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/grand-central-partnership-is-subject-of-us-inquiry.html | Grand Central Partnership Is Subject of US Inquiry | By Thomas J Lueck | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/books/books-of-the-times-theyre-liars-and-that-s-just-the-least-of-their-problems.html | BOOKS OF THE TIMES Theyre Liars and Thats Just the Least of Their Problems | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/nato-jets-bomb-arms-depot-at-bosnian-serb-headquarters.html | NATO Jets Bomb Arms Depot At Bosnian Serb Headquarters | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/house-panel-acts-to-loosen-limits-on-media-industry.html | HOUSE PANEL ACTS TO LOOSEN LIMITS ON MEDIA INDUSTRY | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/article-376795-no-title.html | Article 376795  No Title | By Laurence Zuckerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/retreat-made-on-new-head-for-hospital.html | Retreat Made On New Head For Hospital | By Esther B Fein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-talks-with-ovitz-continuing-on-top-job-at-mca.html | THE MEDIA BUSINESS Talks With Ovitz Continuing on Top Job at MCA | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-reunion-of-three-sisters-who-ponder-lofty-issues.html | FILM REVIEW Reunion of Three Sisters Who Ponder Lofty Issues | By Stephen Holden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-where-s-the-winning-ticket.html | NEW JERSEY DAILY BRIEFING Wheres the Winning Ticket | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/baseball-no-runs-few-hits-no-victory-for-mets.html | BASEBALL No Runs Few Hits No Victory For Mets | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/roosevelt-s-zanders-stars-chauffeur-dies-at-81.html | Roosevelt S Zanders Stars Chauffeur Dies at 81 | By Robert Mcg Thomas Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/article-924295-no-title.html | Article 924295  No Title | By Eric Asimov | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/abused-in-one-home-child-meets-death-in-the-next.html | Abused in One Home Child Meets Death in the Next | By Kimberly J McLarin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/olde-is-sued-by-former-trader-in-racial-discrimination-case.html | Olde Is Sued by Former Trader In Racial Discrimination Case | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-review-lost-found-and-somewhere-in-between.html | ART REVIEW Lost Found and Somewhere in Between | By Holland Cotter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/tv-sports-devils-get-a-rare-shot-at-exposure.html | TV SPORTS Devils Get a Rare Shot at Exposure | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/release-without-bail-is-sought-for-bombing-suspect.html | Release Without Bail Is Sought for Bombing Suspect | By John Kifner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-411495.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/ousted-phar-mor-president-found-guilty-in-1-billion-fraud.html | Ousted PharMor President Found Guilty in 1 Billion Fraud | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-security-cameras-for-rutgers.html | NEW JERSEY DAILY BRIEFING Security Cameras for Rutgers | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/slowdown-signs-hurt-the-dollar-and-stocks-fall.html | Slowdown Signs Hurt the Dollar And Stocks Fall | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-democrat-s-republican-lawyer.html | NEW JERSEY DAILY BRIEFING Democrats Republican Lawyer | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-business-reporter-s-notebook-lonely-americans-isolated-trade-war.html | INTERNATIONAL BUSINESS Reporters Notebook The Lonely Americans Isolated in a Trade War | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/fistfuls-of-coupons.html | Fistfuls of Coupons | By Barry Meier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-too-much-on-his-mind-ready-to-go-blooey.html | FILM REVIEW Too Much on His Mind Ready to Go BLOOEY | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/peres-inches-toward-ceding-golan-for-peace-with-syria.html | Peres Inches Toward Ceding Golan for Peace With Syria | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/horse-racing-new-york-lifts-its-ban-of-lasix-on-race-day.html | HORSE RACING New York Lifts Its Ban Of Lasix on Race Day | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/on-my-mind-the-nra-fatter-and-meaner.html | On My Mind The NRA Fatter and Meaner | By A M Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/german-accuses-tourist-office-of-prejudice.html | German Accuses Tourist Office of Prejudice | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/basketball-lobo-of-uconn-survives-us-olympic-team-cut.html | BASKETBALL Lobo of UConn Survives US Olympic Team Cut | By Frank Litsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/us-lobbied-allies-for-weeks-before-nato-attack-on-serbs.html | US Lobbied Allies for Weeks Before NATO Attack on Serbs | By Alison Mitchell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-approves-proposal-balance-budget-2002-talks-with-house-are-next-fight-now.html | SENATE APPROVES PROPOSAL TO BALANCE BUDGET BY 2002 TALKS WITH HOUSE ARE NEXT Fight Now Turns Intraparty And Battleground Is Taxes | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/critic-s-notebook-cannes-pomp-for-some-problems-for-others.html | CRITICS NOTEBOOK Cannes Pomp for Some Problems for Others | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/paramilitary-group-leaders-try-to-burnish-their-image.html | Paramilitary Group Leaders Try to Burnish Their Image | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/panel-backs-flag-burning-ban-as-constitutional-amendment.html | Panel Backs FlagBurning Ban As Constitutional Amendment | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/unicef-says-fraud-cost-10-million.html | Unicef Says Fraud Cost 10 Million | By Christopher S Wren | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-times-mirror-will-close-the-evening-sun-of-baltimore.html | THE MEDIA BUSINESS Times Mirror Will Close The Evening Sun of Baltimore | By William Glaberson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/kathryn-h-stone-88-fought-segregated-schools.html | Kathryn H Stone 88 Fought Segregated Schools | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-409295.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/bacterium-s-full-gene-makeup-is-decoded.html | Bacteriums Full Gene Makeup Is Decoded | By Nicholas Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/rugby-south-africa-ascends-world-stage.html | RUGBYSouth Africa Ascends World Stage | By Ian Thomsen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/restaurants-943995.html | Restaurants | By Ruth Reichl | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-news-novell-shares-drop-on-product-concerns.html | COMPANY NEWS NOVELL SHARES DROP ON PRODUCT CONCERNS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/mccall-citing-pension-fund-payments-blocks-budget-plan.html | McCall Citing Pension Fund Payments Blocks Budget Plan | By Kevin Sack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/believers-in-african-eve-think-they-have-found-adam-s.html | Believers in African Eve Think They Have Found Adams | By John Noble Wilford | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-judge-allows-libel-lawsuit-against-prodigy-to-proceed.html | THE MEDIA BUSINESS Judge Allows Libel Lawsuit Against Prodigy to Proceed | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/peace-talks-in-chechnya-suspended.html | Peace Talks In Chechnya Suspended | By Steven Erlanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/ruling-gives-drug-makers-up-to-3-extra-years-on-patents.html | Ruling Gives Drug Makers Up to 3 Extra Years on Patents | By Philip J Hilts | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/investors-still-put-cash-into-stock-funds.html | Investors Still Put Cash Into Stock Funds | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/home-video-817395.html | Home Video | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-murder-and-existentialism.html | FILM REVIEW Murder and Existentialism | By Caryn James | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-a-plea-for-tougher-truck-rules.html | NEW JERSEY DAILY BRIEFING A Plea for Tougher Truck Rules | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/in-book-simpson-friend-takes-a-skeptical-tone.html | In Book Simpson Friend Takes a Skeptical Tone | By David Margolick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-433595.html | Art In Review | By Pepe Karmel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-review-the-many-transitions-of-georg-baselitz.html | ART REVIEW The Many Transitions of Georg Baselitz | By Roberta Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-timberland-account-goes-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Timberland Account Goes to BBDO | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nhl-playoffs-the-rangers-turn-to-healy-in-their-hour-of-need.html | 1995 NHL Playoffs The Rangers Turn to Healy in Their Hour of Need | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/overhaul-of-securities-laws-a-fast-track-to-change-or-a-hasty-decision.html | Overhaul of Securities Laws A Fast Track to Change or a Hasty Decision | By Jeff Gerth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/long-beach-journal-from-cambodia-to-doughnut-shops.html | Long Beach Journal From Cambodia to Doughnut Shops | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/5-council-mavericks-offer-own-budget.html | 5 Council Mavericks Offer Own Budget | By Jonathan P Hicks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/despite-veto-threat-senate-joins-house-in-cutting-budget.html | Despite Veto Threat Senate Joins House in Cutting Budget | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/san-salvador-journal-fearless-rebels-of-the-airwaves-surrender-to-pop.html | SAN SALVADOR JOURNAL Fearless Rebels of the Airwaves Surrender to Pop | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/our-towns-backlash-in-a-backyard-over-societys-s-rejects.html | OUR TOWNS Backlash in a Backyard Over Societys Rejects | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/credit-markets-bond-rally-is-cut-short-by-profit-taking.html | CREDIT MARKETS Bond Rally Is Cut Short by Profit Taking | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/market-place-looking-beyond-the-flash-in-the-meteoric-rise-of-solomon-page.html | Market Place Looking beyond the flash in the meteoric rise of SolomonPage | By Susan Antilla | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/where-riches-and-fantasy-reigned.html | Where Riches And Fantasy Reigned | By Peter Marks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/design-review-a-museum-marvels-at-a-brave-new-world-of-materials.html | DESIGN REVIEW A Museum Marvels At a Brave New World Of Materials | By Herbert Muschamp | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/study-finds-lead-hazards-under-fdr.html | Study Finds Lead Hazards Under FDR | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/auto-racing-firestone-returns-with-front-row-view.html | AUTO RACING Firestone Returns With FrontRow View | By Joe Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/shell-to-raise-gas-output-by-going-deeper-in-gulf-of-mexico.html | Shell to Raise Gas Output by Going Deeper in Gulf of Mexico | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-news-koger-equity-plans-to-sell-92-buildings.html | COMPANY NEWS KOGER EQUITY PLANS TO SELL 92 BUILDINGS | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/atlanta-s-welcome-for-olympics-draws-a-rebuff-in-rural-georgia.html | Atlanta Welcome for Olympics Draws a Rebuff in Rural Georgia | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/what-went-wrong-read-next-book.html | What Went Wrong Read Next Book | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/abroad-at-home-capitol-power-grab.html | Abroad at Home Capitol Power Grab | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/the-wrong-woman-the-wrong-approach.html | The Wrong Woman the Wrong Approach | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/jazz-review-joey-baron-seeks-an-essence.html | JAZZ REVIEW Joey Baron Seeks an Essence | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-885895.html | Art In Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/hockey-devils-seize-the-psychological-edge.html | HOCKEY Devils Seize the Psychological Edge | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-kean-s-presidential-candidate.html | NEW JERSEY DAILY BRIEFING Keans Presidential Candidate | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/ballet-review-a-dynamo-who-adds-power-and-clarity-to-a-tharp-work.html | BALLET REVIEW A Dynamo Who Adds Power and Clarity to a Tharp Work | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/archives/incursion-into-realm-of-confidential-legal-fees-reaches-a-broader.html | Incursion Into Realm of Confidential Legal Fees Reaches a Broader Stage | By Rita Henley Jensen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-dairy-groups-reach-got-milk-accord.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dairy Groups Reach Got Milk Accord | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/music-review-mahler-and-mendelssohn.html | MUSIC REVIEW Mahler and Mendelssohn | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/about-real-estate-reviving-luxury-buildings-builders-take-two.html | About Real EstateReviving Luxury Buildings Builders Take Two Approaches | By Rachelle Garbarine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/another-juror-taken-off-simpson-case.html | Another Juror Taken Off Simpson Case | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/powell-on-politics-still-cagily-noncommittal.html | Powell on Politics Still Cagily Noncommittal | By R W Apple Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/clinton-urges-investment-in-ulster.html | Clinton Urges Investment In Ulster | By Paul Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-approves-proposal-to-balance-budget-by-2002-talks-with-house-are-next.html | SENATE APPROVES PROPOSAL TO BALANCE BUDGET BY 2002 TALKS WITH HOUSE ARE NEXT | By David E Rosenbaum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nba-playoffs-spurs-are-clamoring-for-some-continuity.html | 1995 NBA Playoffs Spurs Are Clamoring for Some Continuity | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-transportation-bill-is-approved.html | NEW JERSEY DAILY BRIEFING Transportation Bill Is Approved | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/senate-panel-approves-bill-to-restrict-investors-suits.html | Senate Panel Approves Bill To Restrict Investors Suits | By Neil A Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/media-business-advertising-addenda-world-according-haagen-dazs-ice-cream-your.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In the world according to HaagenDazs ice cream is your friend and you shouldnt ration friends | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/air-traffic-snarled-after-third-failure-at-a-center-on-li.html | Air Traffic Snarled After Third Failure At a Center on LI | By Matthew L Wald | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nhl-playoffs-nordiques-off-to-denver-after-75-million-deal.html | 1995 NHL Playoffs Nordiques Off to Denver After 75 Million Deal | By Richard Sandomir | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-431995.html | Art In Review | By Holland Cotter | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-friendly-and-translucent-he-s-back.html | FILM REVIEW Friendly and Translucent Hes Back | By Caryn James | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-429795.html | Art In Review | By Charles Hagen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/baseball-no-joking-for-perez-and-yanks-in-anaheim.html | BASEBALLNo Joking For Perez And Yanks In Anaheim | By Jay Privman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/a-bitter-mix-of-politics-and-money.html | A Bitter Mix Of Politics And Money | By Howard W French | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/sonny-bloch-radio-show-host-charged-with-fraud.html | Sonny Bloch Radio Show Host Charged With Fraud | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/tv-weekend-take-my-date-please-take-all-the-men-please.html | TV WEEKEND Take My Date Please Take All the Men Please | By John J OConnor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/business/media-business-advertising-addenda-vice-chairman-quits-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vice Chairman Quits J Walter Thompson | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/home-on-the-range.html | Home on the Range | By Tom Reiss | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/lirr-is-set-to-go-to-court-to-block-a-walkout.html | LIRR Is Set To Go to Court To Block A Walkout | By Richard PerezPena | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-welfare-plan-cuts-41-billion-over-7-years.html | Senate Welfare Plan Cuts 41 Billion Over 7 Years | By Robert Pear | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-young-romance-volatility-and-the-repercussions.html | FILM REVIEW Young Romance Volatility And the Repercussions | By Stephen Holden | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/us/with-budget-a-priority-other-senate-work-stalls.html | With Budget a Priority Other Senate Work Stalls | By Jerry Gray | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/convictions-code-ethics-ex-prosecutor-tackles-essex-county-graft-counsel-role.html | From Convictions to Code of Ethics ExProsecutor Tackles Essex County Graft in Counsel Role | By Clifford J Levy | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

Page 18414 of 33266

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/cortines-is-conspicuous-by-his-absence.html | Cortines Is Conspicuous by His Absence | By Sam Dillon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-410695.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-26 | https://www.nytimes.com/1995/05/26/world/us-dismayed-over-cuban-political-prisoners.html | US Dismayed Over Cuban Political Prisoners | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-dry-spell-was-good-for-beaches.html | NEW JERSEY DAILY BRIEFING Dry Spell Was Good for Beaches | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nba-playoffs-spurs-climb-right-back-into-series.html | 1995 NBA PLAYOFFS Spurs Climb Right Back Into Series | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-scene-no-warning-and-no-escape.html | THE LIRR WALKOUT THE SCENE No Warning and No Escape | By Peter Marks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-717895.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/pre-holiday-caution-weighs-on-bonds.html | PreHoliday Caution Weighs on Bonds | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-54-years-to-get-the-cup-just-1-to-give-it-away.html | 1995 NHL PLAYOFFS 54 Years to Get the Cup Just 1 to Give It Away | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/tobacco-giant-recalls-8-billion-faulty-cigarettes.html | Tobacco Giant Recalls 8 Billion Faulty Cigarettes | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/partial-shutdown-planned-for-troublesome-radar.html | Partial Shutdown Planned For Troublesome Radar | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/with-budget-near-talk-turns-to-pork.html | With Budget Near Talk Turns to Pork | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/us-provides-first-details-of-its-business-ethics-code.html | US Provides First Details Of Its Business Ethics Code | By Paul Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/dance-review-between-frocks-and-pants-suits-a-superstar-gets-his-turn.html | DANCE REVIEW Between Frocks and Pants Suits a Superstar Gets His Turn | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-overview-walkout-shuts-lirr-stranding-thousands.html | THE LIRR WALKOUT THE OVERVIEW Walkout Shuts LIRR Stranding Thousands | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/new-kenya-opposition-party-draws-fierce-response.html | New Kenya Opposition Party Draws Fierce Response | By Donatella Lorch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/tony-azito-46-stage-actor.html | Tony Azito 46 Stage Actor | By William Grimes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-balkans-overview-after-2d-strike-nato-serbs-detain-un-troops.html | CONFLICT IN THE BALKANS THE OVERVIEW AFTER 2D STRIKE FROM NATO SERBS DETAIN UN TROOPS | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-maclean-and-broten-bring-the-devils-closer-to-their-goal.html | 1995 NHL PLAYOFFS MacLean and Broten Bring the Devils Closer to Their Goal | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/political-memo-unusual-turn-democratic-race-clinton-has-field-all-himself.html | Political Memo An Unusual Turn in a Democratic Race Clinton Has the Field All to Himself | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-fatal-fall-is-ruled-a-homicide.html | NEW JERSEY DAILY BRIEFING Fatal Fall Is Ruled a Homicide | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/broken-by-the-budget.html | Broken by the Budget | By Mary Somoza | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-in-the-balkans-france-threatens-pullout.html | CONFLICT IN THE BALKANS France Threatens Pullout | By Barbara Crossette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-in-the-balkans-the-implications-serbs-call-and-raise.html | CONFLICT IN THE BALKANS THE IMPLICATIONS Serbs Call and Raise | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/international-business-japan-s-dying-bit-players-rising-yen-wreaking-havoc-small.html | INTERNATIONAL BUSINESS Japan Incs Dying Bit Players Rising Yen Is Wreaking Havoc on Small Factories | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/connecticut-may-sell-share-in-its-lottery.html | Connecticut May Sell Share In Its Lottery | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/auto-racing-penske-vanishes-it-s-anybody-s-race.html | AUTO RACING Penske Vanishes Its Anybodys Race | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/for-3-senate-democrats-a-hard-choice-on-budget.html | For 3 Senate Democrats A Hard Choice on Budget | By Michael Wines | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/senate-committee-approves-a-vast-overhaul-of-welfare.html | Senate Committee Approves A Vast Overhaul of Welfare | By Robert Pear | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-toll-supervisors-stage-a-sickout.html | NEW JERSEY DAILY BRIEFING Toll Supervisors Stage a Sickout | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/2-house-leaders-propose-ending-plans-for-permanent-nuclear-waste-site-nevada.html | 2 House Leaders Propose Ending Plans for a Permanent Nuclear Waste Site in Nevada | By William J Broad | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-flyers-fortunes-rise-as-the-rangers-fall.html | 1995 NHL PLAYOFFS Flyers Fortunes Rise As the Rangers Fall | By Malcolm Moran | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/about-new-york-hey-sailor-want-to-see-an-etching.html | ABOUT NEW YORK Hey Sailor Want to See an Etching | By Matthew Purdy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/worst-may-be-over-in-zaire-s-ebola-outbreak.html | Worst May Be Over in Zaires Ebola Outbreak | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-balkans-diplomacy-clinton-defends-nato-air-strikes-bosnia-calls-serbs.html | CONFLICT IN THE BALKANS THE DIPLOMACY Clinton Defends NATO Air Strikes in Bosnia and Calls on Serbs to Free UN Hostages | By Alison Mitchell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-two-boys-arrested-in-bomb-plot.html | NEW JERSEY DAILY BRIEFING Two Boys Arrested in Bomb Plot | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-penguins-lack-of-offense-puts-wreggett-through-a-wringer.html | 1995 NHL PLAYOFFS Penguins Lack of Offense Puts Wreggett Through a Wringer | By Jason Diamos | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/irving-kirschenbaum-judge-83.html | Irving Kirschenbaum Judge 83 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/asuncion-journal-a-2000-mile-highway-of-water-for-commerce.html | Asuncion Journal A 2000Mile Highway of Water for Commerce | By James Brooke | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/10-minute-clock-keeps-shots-low-at-gm-meeting.html | 10Minute Clock Keeps Shots Low At GM Meeting | By James Bennet | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/yeltsin-wins-small-success-at-meeting-of-commonwealth.html | Yeltsin Wins Small Success at Meeting of Commonwealth | By Steven Erlanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/music-review-torments-of-youth-distanced-with-age.html | MUSIC REVIEW Torments Of Youth Distanced With Age | By Bernard Holland | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/fathers-tactic-divorce-wars-jewish-custom-revived-leverage-against-wives.html | Fathers Tactic in Divorce Wars Jewish Custom Is Revived as Leverage Against Wives | By Carey Goldberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/sports-of-the-times-a-moving-farewell-to-the-rangers.html | Sports of The Times A Moving Farewell to The Rangers | By Ira Berkow | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/samuel-tamposi-70-real-estate-developer-dies.html | Samuel Tamposi 70 Real Estate Developer Dies | By Kenneth N Gilpin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/international-business-2-car-makers-in-japan-post-huge-losses.html | INTERNATIONAL BUSINESS 2 Car Makers In Japan Post Huge Losses | By Andrew Pollack | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/horse-racing-notebook-power-outage-interrupts-wagering.html | HORSE RACING NOTEBOOK Power Outage Interrupts Wagering | By Joseph Durso | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/we-have-to-get-there-from-here.html | We Have to Get There From Here | By Robert R Douglass | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-dance-710095.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-moderate-tack-can-big-drinkers-just-cut-back.html | The Moderate Tack Can Big Drinkers Just Cut Back | By Lisa W Foderaro | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/observer-straining-at-art.html | Observer Straining At Art | By Russell Baker | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/5-to-15-year-prison-term-in-slaying-of-an-officer.html | 5to15Year Prison Term In Slaying of an Officer | By George James | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/jazz-review-marsalis-alumni-regroup-for-at-least-3-good-reasons.html | JAZZ REVIEW Marsalis Alumni Regroup For at Least 3 Good Reasons | By Peter Watrous | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/dance-review-now-starring-the-profound-and-the-perky.html | DANCE REVIEW Now Starring The Profound and the Perky | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/clothing-company-is-common-link-in-3-killings.html | Clothing Company Is Common Link in 3 Killings | By Andrea Adelson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/bernard-pisani-85-doctor-urged-others-to-political-action.html | Bernard Pisani 85 Doctor Urged Others To Political Action | By J Michael Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-the-fate-of-sterling-forest.html | NEW JERSEY DAILY BRIEFING The Fate of Sterling Forest | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/competency-in-child-cases-is-questioned.html | Competency In Child Cases Is Questioned | By Kimberly J McLarin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/an-indian-reservation-right-in-detroit.html | An Indian Reservation Right in Detroit | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/baseball-hitchcock-falls-victim-to-the-home-run-pitch.html | BASEBALL Hitchcock Falls Victim To the Home Run Pitch | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/bridge-045995.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/wafer-reduces-germ-risk-in-communion.html | Wafer Reduces Germ Risk in Communion | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-american-annuity-to-acquire-laurentian-capital.html | COMPANY NEWS AMERICAN ANNUITY TO ACQUIRE LAURENTIAN CAPITAL | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-718695.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/utility-commissioner-accused-of-a-violation-of-ethics.html | Utility Commissioner Accused Of a Violation of Ethics | By Clifford J Levy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/world/sides-take-what-they-like-from-clinton-speech-on-irish-conflict.html | Sides Take What They Like From Clinton Speech on Irish Conflict | By James F Clarity | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/electric-car-sets-a-record-238-miles-without-a-charge.html | Electric Car Sets a Record 238 Miles Without a Charge | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-union-walkout-is-seen-as-a-quixotic-quest.html | THE LIRR WALKOUT THE UNION Walkout Is Seen as a Quixotic Quest | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/1995-nhl-playoffs-one-last-sip-cup-passes-from-the-rangers.html | 1995 NHL PLAYOFFS One Last Sip Cup Passes From the Rangers | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/judge-bars-simpson-s-police-interview.html | Judge Bars Simpsons Police Interview | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/stock-prices-tumble-for-a-second-day.htm | Stock Prices Tumble for A Second Day | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-pop-711995.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-dsg-international-agrees-to-take-company-private.html | COMPANY NEWS DSG INTERNATIONAL AGREES TO TAKE COMPANY PRIVATE | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-classical-music-712795.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/baseball-new-look-for-mets-but-same-old-result.html | BASEBALL New Look For Mets But Same Old Result | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-suing-over-meadowlands-lease.html | NEW JERSEY DAILY BRIEFING Suing Over Meadowlands Lease | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-telco-stock-falls-as-deficit-is-expected.html | COMPANY NEWS TELCO STOCK FALLS AS DEFICIT IS EXPECTED | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-two-indicted-on-drug-charges-1.html | NEW JERSEY DAILY BRIEFING Two Indicted on Drug Charges 1 | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/senate-committee-approves-nominee-for-health-post.html | SENATE COMMITTEE APPROVES NOMINEE FOR HEALTH POST | By Jerry Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/praising-new-officers-mayor-adds-warning.html | Praising New Officers Mayor Adds Warning | By Garry PierrePierre | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/in-america-suffering-the-children.html | In America Suffering The Children | By Bob Herbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/man-who-arranged-editor-s-death-is-sentenced-to-18-years.html | Man Who Arranged Editors Death Is Sentenced to 18 Years | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/beliefs-858695.html | Beliefs | By Peter Steinfels | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/music-review-an-old-chinese-style-but-a-modern-flavor.html | MUSIC REVIEW An Old Chinese Style But a Modern Flavor | By Edward Rothstein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-399795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/theater/theater-review-the-love-that-leads-to-a-ball-and-chain.html | THEATER REVIEW The Love That Leads To a Ball And Chain | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/labatt-says-bid-isn-t-equitable.html | Labatt Says Bid Isnt Equitable | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/severn-darden-65-a-master-of-improvisation.html | Severn Darden 65 a Master of Improvisation | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/pop-review-never-far-from-punk-and-31-songs-to-a-set.html | POP REVIEW Never Far From Punk And 31 Songs to a Set | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-27 | https://www.nytimes.com/1995/05/27/business/conseco-goes-to-open-market-to-acquire-bankers-life-shares.html | Conseco Goes to Open Market To Acquire Bankers Life Shares | By Agis Salpukas | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-bird-eviction-plan-short-circuits.html | NEW JERSEY DAILY BRIEFING Bird Eviction Plan ShortCircuits | SUSAN JO KELLER | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/theater/in-performance-theater-689995.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-27 | https://www.nytimes.com/1995/05/27/us/us-to-accept-asylum-pleas-for-sex-abuse.html | US to Accept Asylum Pleas For Sex Abuse | By Ashley Dunn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/27/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-241895.html | FILM TAKING THE CHILDREN Talk About Friendly Now Casper Has A Crush on a Girl | By Patricia S McCormick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/youths-parody-on-the-internet-brings-punishment-and-a-freespeech-fight.html | Youths Parody on the Internet Brings Punishment and a FreeSpeech Fight | By Melanie J Mavrides | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/dining-out-simple-french-fare-swirling-stream.html | DINING OUT Simple French Fare Swirling Stream | By Patricia Brooks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/the-salad-bazaar.html | THE SALAD BAZAAR | By Molly ONeill | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-lower-manhattan-classical-mandolin-true-its-immigrant-roots.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Classical Mandolin True to Its Immigrant Roots | By Edward Lewine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nba-playoffs-robinson-wins-one-in-battle-of-centers.html | 1995 NBA PLAYOFFS Robinson Wins One in Battle of Centers | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-house-is-not-a-home-but-who-s-complaining.html | A House Is Not a Home but Whos Complaining | By Thomas Staudter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/for-a-city-s-war-heroes-salutes-cast-in-metal-and-set-in-stone.html | For a Citys War Heroes Salutes Cast in Metal and Set in Stone | By Lawrence Van Gelder | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/business-group-backs-3d-harlem-line-track.html | Business Group Backs 3d Harlem Line Track | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-looking-for-love-in-all-sorts-of-places.html | FILMLooking for Love in All Sorts of Places | By David Shannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-great-tide-of-humanity.html | The Great Tide of Humanity | By Robert Coles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/jersey-shifting-politics-of-sand.html | JERSEY Shifting Politics of Sand | By Joe Sharkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/childrens-writer-gathers-a-brood.html | Childrens Writer Gathers a Brood | By Rahel Musleah | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/chicago-housing-agency-to-be-taken-over-by-us.html | Chicago Housing Agency To Be Taken Over by US | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/a-dangerous-literacy-the-legacy-of-frederick-douglass.html | A Dangerous Literacy The Legacy of Frederick Douglass | By Henry Louis Gates Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-the-hardest-part-making-the-actors-sound-welsh.html | FILM The Hardest Part Making the Actors Sound Welsh | By Sarah Lyall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/at-mental-hospitals-a-tighter-rein.html | At Mental Hospitals a Tighter Rein | By Lisa W Foderaro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-the-dark-science-of-fund-raising-by-mail.html | THE NATION The Dark Science Of FundRaising by Mail | By Erik Eckholm | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/a-few-bits-of-nazi-past-still-linger.html | A Few Bits Of Nazi Past Still Linger | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/on-politics-the-price-of-privatization-will-labor-get-its-due.html | ON POLITICS The Price of Privatization Will Labor Get Its Due | By Iver Peterson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/dining-out-bustling-along-with-a-southern-accent.html | DINING OUT Bustling Along With a Southern Accent | By Joanne Starkey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/theater/theater-casting-calls-for-towels-toys-and-you-name-it-on-the-stage.html | THEATER Casting Calls For Towels Toys And YouNameIt On the Stage | By Peter Marks | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-chamber-recital-brings-another-season-to-end.html | MUSIC Chamber Recital Brings Another Season to End | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/all-aboard-all-the-way-to-montauk.html | All Aboard All the Way to Montauk | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/school-violence-reports-the-worst-and-the-most-improved.html | School Violence Reports The Worst and the Most Improved | By Josh Barbanel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-designs-for-a-land-of-bombs-and-guns.html | IDEAS  TRENDS Designs for a Land Of Bombs and Guns | By Patricia Leigh Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/wildflowers-and-roses-goldfish-and-gazebos.html | Wildflowers and Roses Goldfish and Gazebos | By Bess Liebenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/diary-492095.html | DIARY | By Hubert B Herring | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/gardening-care-and-feeding-of-the-elegant-dogwood.html | GARDENING Care and Feeding of the Elegant Dogwood | By Joan Lee Faust | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-788595.html | FILM TAKING THE CHILDREN Talk About Friendly Now Casper Has A Crush on a Girl | By Suzanne Oconnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/automobiles/behind-the-wheel-cadillac-fleetwood-requiem-for-a-heavyweight.html | BEHIND THE WHEELCadillac Fleetwood Requiem for a Heavyweight | By Marshall Schuon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/international-schools-translate-need-into-growth.html | International Schools Translate Need Into Growth | By Mary McAleer Vizard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-a-small-bite-at-the-bosnian-bullet.html | THE WORLD A Small Bite at The Bosnian Bullet | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/county-makes-its-debut-at-a-travel-convention.html | County Makes Its Debut At a Travel Convention | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction-750595.html | IN SHORT FICTION | By Suzanne Berne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-early-line-stocking-this-summer-s-beach-bag.html | THE EARLY LINE Stocking This Summers Beach Bag | By Karen Demasters | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/oldest-profession-s-newest-home-korean-prostitutes-doing-desperate-business.html | Oldest Professions Newest Home Korean Prostitutes Doing Desperate Business in Suburbs | By Doreen Carvajal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-busy-season-in-the-hamptons-gets-even-busier.html | The Busy Season in the Hamptons Gets Even Busier | By Mary Cummings | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/unnatural-history.html | Unnatural History | By Richard Rhodes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/duran-duran-hungry-like-the-wolf-again.html | Duran Duran Hungry Like the Wolf Again | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-york-s-quest-for-more-visitors.html | New Yorks Quest For More Visitors | By Bruce Weber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-a-sri-lankan-evokes-pol-pot-asia-s-latest-master-of-terror.html | THE WORLD A Sri Lankan Evokes Pol Pot Asias Latest Master of Terror | By John F Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/if-we-could-talk-to-the-animals.html | If We Could Talk to the Animals | By Sarah Boxer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/choice-tables-los-angeles-dining-is-back-with-gusto.html | CHOICE TABLES Los Angeles Dining Is Back With Gusto | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/boxing-focused-featherweight-rises-above-adversity.html | BOXING Focused Featherweight Rises Above Adversity | By Nunyo F Demasio | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-pelham-bay-city-island-firing-range-gets-cleaner-but-no.html | NEIGHBORHOOD REPORT PELHAM BAYCITY ISLAND Firing Range Gets Cleaner but No Quieter | By Thomas H Matthews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/spies-to-bedtime-tales-an-editor-is-in-the-zone.html | Spies to Bedtime Tales An Editor Is in the Zone | By Dan Markowitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-union-square-newsstand-is-missing-not-missed.html | NEIGHBORHOOD REPORT UNION SQUARE Newsstand Is Missing Not Missed | By Monte Williams | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction.html | IN SHORT FICTION | By Nicholas Basbanes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/2-french-killed-as-sarajevo-battle-takes-new-course.html | 2 French Killed as Sarajevo Battle Takes New Course | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/automobiles/tour-de-sol-has-come-to-this-buses-bikes-and-composite-cars.html | Tour de Sol Has Come to This Buses Bikes and Composite Cars | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

Page 18422 of 33266

| 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/foreign-affairs-the-g-who.html | Foreign Affairs The GWho | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-flushing-queens-college-has-named-two-leaders.html | NEIGHBORHOOD REPORT FLUSHING Queens College Has Named Two Leaders | By Jane H Lii | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/will-the-lawyers-kill-off-norplant.html | Will the Lawyers Kill Off Norplant | By Gina Kolata | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-bomb-in-the-new-world-order.html | The Bomb in the New World Order | By Lawrence J Korb | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-piece-of-the-states-identity-puzzle-puerto-rican-migration.html | A Piece of the States Identity Puzzle Puerto Rican Migration | By Alberta Eiseman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/leaders-agree-to-toughen-laws-that-hinder-drug-convictions.html | Leaders Agree to Toughen Laws That Hinder Drug Convictions | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/word-image-horseless-in-cyberspace.html | WORD  IMAGE Horseless in Cyberspace | By Max Frankel | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/commercial-property-landlord-tenant-negotiations-recession-renters-had-edge-no.html | Commercial PropertyLandlordTenant Negotiations In the Recession Renters Had the Edge No More | By Claudia H Deutsch | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/sports-of-the-times-mcmullen-s-high-stick-a-low-blow.html | Sports of The Times McMullens High Stick A Low Blow | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/a-star-in-public-housing-runs-out-of-fuel-for-now.html | A Star in Public Housing Runs Out of Fuel for Now | By Don Terry | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/the-key-word-should-be-golfer-not-woman-heterosexual-or-lesbian.html | The Key Word Should Be Golfer Not Woman Heterosexual or Lesbian | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/cuttings-this-week-warming-up-to-the-season-for-planting.html | CUTTINGS THIS WEEK Warming Up to the Season for Planting | By Anne Raver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/viewpoint-era-of-the-notsohostile-takeover.html | VIEWPOINTEra of the NotSoHostile Takeover | By Lloyd Greif | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-little-league-coach-who-only-yells-encouragement.html | The Little League Coach Who Only Yells Encouragement | By Bill Ryan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/bad-art-bad-politics.html | Bad Art Bad Politics | By Martha Bayles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/the-how-of-the-dow-and-the-when-and-the-what.html | The How of the Dow and the When and the What | By Dylan Loeb McClain | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-spymaster-goes-free-germany-makes-short-shrift-cold-war-years-but.html | May 2127 A Spymaster Goes Free Germany Makes Short Shrift Of the Cold War Years But the Reich Still Haunts | By Alan Cowell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/made-in-the-usa-once-gloriously-now-precariously.html | Made in the USA Once Gloriously Now Precariously | By Edward Rothstein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/noticed-for-some-nixon-stamp-is-not-the-one.html | NOTICED For Some Nixon Stamp Is Not the One | By Ron Alexander | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-sunday-in-el-barrio-another-cycle-of-suffering.html | On Sunday In El Barrio Another Cycle Of Suffering | By Felicia R Lee | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-fresh-air-fund-city-lessons-from-a-country-weekend.html | THE FRESH AIR FUNDCity Lessons From a Country Weekend | By Lori Soderlind | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-eyeing-teen-agers-crime-trends-downwardbut-outlook-uncertain.html | May 2127 Eyeing TeenAgers Crime Trends DownwardBut Outlook Uncertain | By Fox Butterfield | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/second-suspect-special-report-with-extremism-explosives-drifting-life-found.html | The Second Suspect  A special report With Extremism and Explosives A Drifting Life Found a Purpose | By Sara Rimer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/greetings-from-minnesober.html | Greetings From MINNESOBER | By Neal Karlen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-past-masters-blowing-the-dust-off-the-constitution-that-was.html | THE NATION Past Masters Blowing the Dust Off the Constitution That Was | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/new-yorkers-co-gems-from-bernie-bland.html | NEW YORKERS  CO Gems From Bernie Bland | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-hail-to-the-veep-head-and-shoulders-above-the-chest.html | May 2127 Hail to the Veep Head and Shoulders Above the Chest | By Francis X Clines | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-review-when-art-the-artist-s-meets-art-the-printer-s.html | ART REVIEW When Art the Artists Meets Art the Printers | By Vivien Raynor | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/lirr-stumbled-on-warning-chief-says.html | LIRR Stumbled on Warning Chief Says | By Richard PerezPena | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-lower-manhattan-wheels-of-justice-and-renovation-grind-on.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Wheels of Justice and Renovation Grind On | By Rosalie R Radomsky | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/mamaroneck-calls-housing-a-success.html | Mamaroneck Calls Housing a Success | By Merri Rosenberg | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/westchester-qa-maureen-m-morgan-neverending-fight-against-pollution.html | Westchester QA Maureen M MorganNeverEnding Fight Against Pollution | By Donna Greene | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-correspondent-s-report-bulldozers-changing-the-face-of-beijing.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bulldozers Changing The Face of Beijing | By Patrick E Tyler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nhl-playoffs-devils-have-won-3-games-and-nothing.html | 1995 NHL PLAYOFFS Devils Have Won 3 Games and Nothing | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/what-s-doing-in-venice.html | WHATS DOING IN Venice | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/aiming-to-thwart-fire-i-deer.html | Aiming to Thwart Fire I Deer | By Lorraine Kreahling | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-qa-leo-a-guthart-devising-security-systems-for-the-home.html | Long Island QA Leo A GuthartDevising Security Systems for the Home and for Business | By Carol Steinberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/endpaper-new-world-disorder.html | ENDPAPER New World Disorder | By Cathleen Schine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/vows-patricia-durkin-and-kenneth-wignall.html | VOWS Patricia Durkin and Kenneth Wignall | By Lois Smith Brady | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-milford-building-a-memorial-coin-by-coin.html | In Milford Building A Memorial Coin by Coin | By Jackie Fitzpatrick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-sheer-beauty-theatricality-humor-all-from-one-collection.html | ART Sheer Beauty Theatricality Humor All From One Collection | By Vivien Raynor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/a-city-school-experiment-that-actually-works.html | A CITY SCHOOL EXPERIMENT THAT ACTUALLY WORKS | By Sara Mosle | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/budget-package-stalls-over-tax-cuts.html | Budget Package Stalls Over Tax Cuts | By Jonathan Rabinovitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-east-side-just-like-a-backyard-only-higher.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Just Like a Backyard Only Higher | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/man-in-the-background-at-the-fbi-now-draws-some-unwelcome-attention.html | Man in the Background at the FBI Now Draws Some Unwelcome Attention | By Stephen Labaton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/westchester-guide-290195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/dining-out-fresh-seafood-returns-to-amawalk.html | DINING OUTFresh Seafood Returns to Amawalk | By M H Reed | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/soap-box-loving-the-shore-and-leaving-it.html | SOAP BOXLoving the Shore and Leaving It | By Robert Santelli | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/battle-over-wetlands-exposes-a-gop-fault-line.html | Battle Over Wetlands Exposes a GOP Fault Line | By Robert Hennelly | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/voters-may-feel-powerless-but-they-re-not-frightened.html | Voters May Feel Powerless But Theyre Not Frightened | By R W Apple Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/picture-palace-can-loews-jersey-theater-gem-of-the-20s-regain-its.html | Picture Palace Can Loews Jersey Theater Gem of the 20s Regain Its Old Glory | By Cf Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction-247795.html | IN SHORT FICTION | By Erik Burns | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/the-night-the-parties-got-rough-arty-chic-and-tuneful.html | THE NIGHT The Parties Got Rough Arty Chic and Tuneful | By Bryan Miller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/his-kisses-taste-like-bubble-gum.html | His Kisses Taste Like Bubble Gum | By Carol Shields | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/style-loony-tuna.html | STYLE Loony Tuna | By Ken Gross | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/do-you-believe-in-magic.html | Do You Believe in Magic | By Abraham Verghese | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/by-love-possessed.html | By Love Possessed | By A S Byatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-planners-radical-traffic-idea-close-part.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Planners Radical Traffic Idea Close Part of Broadway | By Jennifer Kingson Bloom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/new-noteworthy-paperbacks-085395.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/ousted-arafat-aide-assesses-future-of-the-plo.html | Ousted Arafat Aide Assesses Future of the PLO | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/television-oh-to-be-wealthy-beautiful-and-hip-in-elite-manhattan.html | TELEVISION Oh to Be Wealthy Beautiful and Hip In Elite Manhattan | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/keeping-track-of-the-future-on-the-hudson.html | Keeping Track Of the Future On the Hudson | By Elsa Brenner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/home-clinic-how-to-wash-windows-so-they-become-clear.html | HOME CLINICHow to Wash Windows So They Become Clear | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/an-urge-to-raise-hackles.html | An Urge to Raise Hackles | By Nancy Maull | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/nations-with-peacekeepers-in-bosnia-stand-firm.html | Nations With Peacekeepers in Bosnia Stand Firm | By Christopher Wren | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/holding-his-own.html | Holding His Own | By Bill Kent | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-the-gulf-war-veteran-victorious-in-war-not-yet-at-peace.html | IDEAS  TRENDS The Gulf War Veteran Victorious in War Not Yet at Peace | By Eric Schmitt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-the-map-politics-north-bergen-style-through-the-eyes-of-a-gadfly.html | ON THE MAP Politics North BergenStyle Through the Eyes of a Gadfly | By J Peder Zane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-politics-of-self-invention.html | The Politics of SelfInvention | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-la-carte-3-chefs-in-organic-farm-co-op-join-for-benefit.html | A LA CARTE 3 Chefs in Organic Farm Coop Join for Benefit | By Richard Jay Scholem | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-plots-and-subplots-of-a-city-garden.html | The Plots and Subplots of a City Garden | By Andrea Kannapell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/theater-review-of-mice-and-men-the-way-steinbeck-meant-it.html | THEATER REVIEW Of Mice and Men the Way Steinbeck Meant It | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/conference-call-privatization-leaner-government-or-just-another-fad.html | CONFERENCE CALL Privatization Leaner Government or Just Another Fad | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-going-farther-afield-for-concert-programs.html | MUSIC Going Farther Afield For Concert Programs | By Robert Sherman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/for-brokers-commissions-it-s-not-just-a-6-percent-solution.html | For Brokers Commissions Its Not Just a 6 Percent Solution | By Mary McAleer Vizard | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nba-playoffs-pacers-defense-frustrates-o-neal.html | 1995 NBA PLAYOFFS Pacers Defense Frustrates ONeal | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/club-med-comes-of-age.html | Club Med Comes of Age | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/your-home-grilling-barbecue-experts.html | YOUR HOME Grilling Barbecue Experts | By Jay Romano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nhl-playoffs-good-time-for-rangers-to-size-up-situation.html | 1995 NHL PLAYOFFS Good Time for Rangers To Size Up Situation | By Joe Lapointe | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/sex-tapes-of-children-stir-anxiety.html | Sex Tapes Of Children Stir Anxiety | By Clyde Farnsworth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/who-will-organize-next-years-parade.html | Who Will Organize Next Years Parade | By Darryl Campagna | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-southern-brooklyn-90-minutes-that-shook-street-parking.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN 90 Minutes That Shook Street Parking | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/quandary-over-us-bosnia-policy-crisis-exposes-contradictory-goals.html | Quandary Over US Bosnia Policy Crisis Exposes Contradictory Goals | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/home-clinic-how-to-wash-windows-so-they-become-clear.html | HOME CLINICHow to Wash Windows So They Become Clear | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/her-own-private-tailhook.html | Her Own Private Tailhook | By Laura Palmer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-when-we-met-the-system-and-it-s-us.html | IDEAS  TRENDS When We Met the System and Its Us | By Kimberly J McLarin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-jersey-exploring-the-shore.html | New Jersey Exploring the Shore | By Bill Kent | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/cuttings-an-old-rose-is-a-rose-planted-a-long-time-ago.html | CUTTINGSAn Old Rose Is a Rose Planted a Long Time Ago | By Stephen Scanniello | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-strip-search-before-scholarship.html | IDEAS  TRENDS Strip Search Before Scholarship | By William H Honan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-brief-next-week-in-trenton-government-day-by-day.html | IN BRIEF Next Week in Trenton Government Day by Day | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/when-irelands-collide.html | When Irelands Collide | By Michael Collins | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction-250795.html | IN SHORT NONFICTION | By Michelle Shih | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/television-view-twinkle-twinkle-network-news-stars.html | TELEVISION VIEW Twinkle Twinkle Network News Stars | By Walter Goodman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/real-estate-decisions.html | Real Estate Decisions | By Mary MacLeer Vizard | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/illustrations-of-the-body-depict-the-rare-and-the-marvelous.html | Illustrations of the Body Depict the Rare and the Marvelous | By William Zimmer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/a-great-dissenter.html | A Great Dissenter | By William H Chafe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/on-your-mind-riding-the-new-boom-in-mans-best-friend.html | ON YOUR MINDRiding the New Boom in Mans Best Friend | By Laura Pedersen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/head-starts-big-demand-small-supply.html | HEAD STARTS Big Demand Small Supply | By Abby Goodnough | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-brief-man-in-black-vs-the-boss-two-places-compared.html | IN BRIEF Man in Black vs The Boss Two Places Compared | By David W Chen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/play-it-again.html | Play It Again | By David Blum | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction.html | IN SHORT FICTION | By Rachel Pastan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-east-side-soundproofing-scares-the-neighbors.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Soundproofing Scares the Neighbors | By Robin Pogrebin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/japan-s-young-couples-discover-the-kiss.html | Japans Young Couples Discover the Kiss | By Miki Tanikawa | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-view-from-fairfield-off-campus-college-students-find-a-world-of.html | The View From FairfieldOff Campus College Students Find A World of Service for Neighbors | By Jackie Fitzpatrick | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-don-t-worry-be-happy-study-finds-men-leave-birth-control-to-women.html | May 2127 Dont Worry Be Happy Study Finds Men Leave Birth Control to Women | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-pedaling-like-mad-going-nowhere-loving-it.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Pedaling Like Mad Going Nowhere Loving It | By Robin Pogrebin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-brother-a-sister-their-town-and-their-paper.html | A Brother a Sister Their Town and Their Paper | By Norimitsu Onishi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-flushing-chinese-food-war-overheats.html | NEIGHBORHOOD REPORT FLUSHING Chinese Food War Overheats | By Jane H Lii | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction-079995.html | IN SHORT NONFICTION | By Scott Veale | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-tilting-at-windmills-nurturing-future-stars.html | MUSICTilting at Windmills Nurturing Future Stars | By Leslie Kandell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/looking-for-motives-in-plague-case.html | Looking for Motives in Plague Case | By Michael Janofsky | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/connecticut-guide-059395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/art-gonzo-gallery-beat-prowls-latenight-cable-tv.html | ARTGonzo Gallery Beat Prowls LateNight Cable TV | By Celia McGee | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/street-smarts-double-trouble-bad-news-delivered-late.html | Street Smarts Double Trouble Bad News Delivered Late | By Kurt Eichenwald | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-here-comes-the-bride-thatll-be-mrs-to-you-boomers.html | IDEAS  TRENDS Here Comes the Bride Thatll Be Mrs to You Boomers | By Karen de Witt | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/you-say-fixed-rate-and-i-say-floating.html | You Say Fixed Rate and I Say Floating | By Jennifer Steinhauer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/theater-croton-falls-troupe-offers-educating-rita.html | THEATER Croton Falls Troupe Offers Educating Rita | By Alvin Klein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/fyi-573095.html | FYI | By Jesse McKinley | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/irish-economic-growth-lifts-hopes.html | Irish Economic Growth Lifts Hopes | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/arts-artifacts-when-quilts-moved-into-the-parlor.html | ARTSARTIFACTS When Quilts Moved Into the Parlor | By Rita Reif | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/market-watch-how-to-make-34-million-in-a-year.html | MARKET WATCH How To Make 34 Million In a Year | By Floyd Norris | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-lady-thatcher-volume-two.html | May 2127 Lady Thatcher Volume Two | By Daryl Royster Alexander | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-perfect-day-for-bluefish.html | A Perfect Day for Bluefish | By Jon Nordheimer | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/and-they-re-off-manager-races-index-fund.html | And Theyre Off Manager Races Index Fund | By Reed Abelson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/recordings-view-a-grand-russian-original-steps-out-of-the-mist.html | RECORDINGS VIEW A Grand Russian Original Steps Out of the Mist | By Alex Ross | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/archives/here-now-for-fashion-set-try-luna-park.html | HERE NOWFor Fashion Set Try   Luna Park | By Rene Chun | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/girl-injured-in-father-s-suicide-goes-home.html | Girl Injured in Fathers Suicide Goes Home | By Dennis Hevesi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-243495.html | FILM TAKING THE CHILDREN Talk About Friendly Now Casper Has A Crush on a Girl | By Peter M Nichols | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-pelham-bay-city-island-clerical-error-clouds-future-library.htm1 | NEIGHBORHOOD REPORT PELHAM BAYCITY ISLAND Clerical Error Clouds Future Of a Library | By Jane H Lii | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/at-indy-500-parity-forges-way-into-driver-s-seat.html | At Indy 500 Parity Forges Way Into Drivers Seat | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/about-men-angry-fathers.html | About MenAngry Fathers | By Mell Lazarus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-age-of-optimism.html | The Age of Optimism | By Richard Reeves | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David McDonough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-240095.html | FILM TAKING THE CHILDREN Talk About Friendly Now Casper Has A Crush on a Girl | By Laurel Graeber | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/scenario-in-flowers-stolen-hours-on-a-sultry-summer-day.html | Scenario in Flowers Stolen Hours on a Sultry Summer Day | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/anatomically-correct.html | Anatomically Correct | By Julie V Iovine | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-shelter-me-and-a-juried-show-that-is-strong-on-sculpture.html | ARTShelter Me and a Juried Show That Is Strong on Sculpture | By Helen A Harrison | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-shoulder-problem-or-not-saberhagen-has-fine-arm.html | BASEBALL Shoulder Problem or Not Saberhagen Has Fine Arm | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/journal-breach-of-faith.html | Journal Breach of Faith | By Frank Rich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-success-has-1000-fathers-so-do-films.htm | FILMSuccess Has 1000 Fathers So Do Films | By Virginia Wright Wexman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/fear-stalks-the-quick-and-the-dead-in-zaire.html | Fear Stalks the Quick and the Dead in Zaire | By Howard W French | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/a-mill-towns-reluctant-son.html | A Mill Towns Reluctant Son | By Stephen May | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/if-youre-thinking-of-living-ingreat-neck-village-country-living.html | If Youre Thinking of Living InGreat Neck VillageCountry Living 20 Miles From Manhattan | By Vivien Kellerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/waterscape-in-the-bahamas.html | Waterscape In the Bahamas | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/q-and-a-988895.html | Q and A | By Terence Neilan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/theater-grand-finale-for-hartford-season.html | THEATER Grand Finale for Hartford Season | By Alvin Klein | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/pop-music-pop-musicians-look-to-the-east-again.html | POP MUSICPop Musicians Look to the East Again | By Dimitri Ehrlich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/making-it-work-thursday-night-fever-the-jugglers-let-fly.html | MAKING IT WORK Thursday Night Fever The Jugglers Let Fly | By Corey Kilgannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-your-home-computer-would-scoff-at-these-plots.html | FILM Your Home Computer Would Scoff at These Plots | By Victor Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/from-the-desk-of-lessons-written-in-nutmeg-and-foam.html | FROM THE DESK OFLessons Written In Nutmeg And Foam | By M F G Bolton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/method-madness-duck.html | METHOD  MADNESS Duck | By Nicholas Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/bugs-plants-and-progress.html | Bugs Plants And Progress | By Thomas E Lovejoy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/playing-in-the-neighborhood-648695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/streetscapes-new-york-state-marine-amphitheater-old-aquacade-things-aren-t-going.html | StreetscapesNew York State Marine Amphitheater At Old Aquacade Things Arent Going Swimmingly | BY Christopher Gray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/school-for-4-year-olds-can-t-charge-tuition-state-says-putting-its-future-doubt.html | School for 4YearOlds Cant Charge Tuition State Says Putting Its Future in Doubt | By Abby Goodnough | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/preserving-britain-s-heritage.html | Preserving Britains Heritage | By Sarah Lyall | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-germany-s-new-right-wears-a-3-piece-suit.html | THE WORLD Germanys New Right Wears a 3Piece Suit | By Stephen Kinzer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/fed-has-money-to-burn-company-has-other-ideas.html | Fed Has Money to Burn Company Has Other Ideas | By Sana Siwolop | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/shade-glorious-shade.html | Shade Glorious Shade | By W D Wetherell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/diplomatic-moves-pressed-by-paris.html | DIPLOMATIC MOVES PRESSED BY PARIS | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-view-from-scarsdale-an-annual-remembrance-for-westchester.html | The View From ScarsdaleAn Annual Remembrance for Westchester Vietnam Veterans | By Lynne Ames | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/plenty-of-good-seats-available-fans.html | Plenty of Good Seats Available Fans | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-welfare-states-why-lump-sums-mean-some-lumps.html | THE NATION Welfare States Why Lump Sums Mean Some Lumps | By Celia Dugger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/beach-blanket-business-reading.html | Beach Blanket Business Reading | By Barbara Presley Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/clinton-assails-effort-to-change-his-anti-terrorism-plan.html | Clinton Assails Effort to Change His AntiTerrorism Plan | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-yankees-sick-bats-take-turn-for-worse.html | BASEBALL Yankees Sick Bats Take Turn For Worse | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/on-language-ofl-truth-at-this-point-in-timeline.html | ON LANGUAGE OFL Truth At This Point in Timeline | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-wilton-a-year-of-very-hard-work.html | In Wilton a Year of Very Hard Work | By Darice Bailer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-programs-fueled-by-federal-grants.html | New Programs Fueled by Federal Grants | By Penny Singer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/busy-times-for-states-firearms-regulators.html | Busy Times for States Firearms Regulators | By Bill Slocum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/3-historic-suffolk-estates-opening-to-public.html | 3 Historic Suffolk Estates Opening to Public | By Carole Paquette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-bedford-stuyvesant-new-precinct-chief-targets-little-issues.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT New Precinct Chief Targets Little Issues to Curb Big Crimes | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-it-s-temporary-but-is-it-beaux-arts.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Its Temporary but Is It BeauxArts | By Robin Pogrebin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-southern-brooklyn-ill-fated-stool-pigeon-s-roost-finally.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN IllFated Stool Pigeons Roost Finally Following Him Down | By Michael Cooper | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/first-and-last-fastfood-for-southold.html | First  and Last  FastFood for Southold | By Vivien Kellerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/dallas-journal-conspiracy-museum-draws-visitors-who-consider-the-plot-the-thing.html | Dallas Journal Conspiracy Museum Draws Visitors Who Consider the Plot the Thing | By David Barboza | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/style/on-the-street-in-line-skates-first-a-trickle-now-a-stream.html | ON THE STREET InLine Skates First a Trickle Now a Stream | By Bill Cunningham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-forrest-gump-s-creator-isn-t-stupid.html | May 2127 Forrest Gumps Creator Isnt Stupid | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/an-inventor-in-a-business-suit-with-none-of-the-usual-angst.html | An Inventor in a Business Suit With None of the Usual Angst | By Kirk Johnson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/dance-view-as-unhomogenized-as-the-un.html | DANCE VIEW As Unhomogenized as the UN | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/armed-with-list-italy-pursues-artworks-looted-by-nazis.html | Armed With List Italy Pursues Artworks Looted by Nazis | By John Tagliabue | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/greetings-from-the-shore.html | Greetings From the Shore | By George Judson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/habitats-fifth-avenue-87th-street-long-journey-manhattan-beach-manhattan.html | HabitatsFifth Avenue and 87th Street Long Journey From Manhattan Beach to Manhattan | By Tracie Rozhon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/classical-music-great-artists-serving-stalin-like-a-dog.html | CLASSICAL MUSICGreat Artists Serving Stalin Like a Dog | By Richard Taruskin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/monuments-to-a-crimefearing-age.html | MONUMENTS TO A CRIMEFEARING AGE | By Randy Gragg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/practical-traveler-when-singles-seek-matches.html | PRACTICAL TRAVELER When Singles Seek Matches | By Betsy Wade | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/food-classic-salads-without-tomatoes.html | FOOD Classic Salads Without Tomatoes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/washington-talk-the-revolution-just-keeps-rolling.html | Washington Talk The Revolution Just Keeps Rolling | By Adam Clymer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/word-for-word-beer-magazines-extra-stout-extra-stout-read-all-about-it.html | Word for Word  Beer Magazines Extra Stout Extra Stout Read All About It | By Tom Kuntz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/hospitals-filling-specialized-niches.html | Hospitals Filling Specialized Niches | By Rachel Kreier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/celebration-is-disputed-in-jerusalem.html | Celebration Is Disputed In Jerusalem | By Joel Greenberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/world/guatemalan-ex-dictator-on-rebound.html | Guatemalan ExDictator on Rebound | By Larry Rohter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/on-baseball-yankees-start-learning-a-very-painful-lesson.html | ON BASEBALL Yankees Start Learning a Very Painful Lesson | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-242695.html | FILM TAKING THE CHILDREN Talk About Friendly Now Casper Has A Crush on a Girl | By Anita Gates | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/in-the-region-connecticut-landlord-leaseholds-troubling-condos-and-co-ops.html | In the RegionConnecticut Landlord Leaseholds Troubling Condos and Coops | By Eleanor Charles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/beyond-foot-longs-and-zeppole.html | Beyond Foot Longs and Zeppole | By Fran Schumer | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/art-pictures-as-bold-as-their-new-woman-era.html | ART Pictures as Bold as Their New Woman Era | By M G Lord | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/artful-bond-of-yonkers-and-italian-town.html | Artful Bond of Yonkers and Italian Town | By Roberta Hershenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/pop-view-another-city-another-new-sound.html | POP VIEW Another City Another New Sound | By Simon Reynolds | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/history-lesson-privatize-motor-vehicles-its-been-done-and-not-everyone-was-happy.html | HISTORY LESSON Privatize Motor Vehicles Its Been Done and Not Everyone Was Happy | By David W Chen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/more-early-attention-to-rehabilitation-is-urged-in-stroke-cases.html | More Early Attention to Rehabilitation Is Urged in Stroke Cases | By Warren E Leary | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-puppet-fantasy-for-young-and-old.html | A Puppet Fantasy for Young and Old | By Herbert Hadad | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-journal-132895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-a-lesser-disaster-midwest-flooding-yields-to-a-natural-strategy.html | May 2127 A Lesser Disaster Midwest Flooding Yields To a Natural Strategy | By B Drummond Ayres Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/at-a-community-farm-the-emphasis-is-on-organic-produce.html | At a Community Farm the Emphasis Is on Organic Produce | By Vivien Kellerman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/tennis-agassi-seeks-a-fourth-feather-for-his-cap.html | TENNIS Agassi Seeks a Fourth Feather for His Cap | By Robin Finn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/one-more-week-until-3-day-trading.html | One More Week Until 3Day Trading | By Jan M Rosen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/guiltless-lunches-how-to-say-when.html | Guiltless Lunches How to Say When | By Judith H Dobrzynski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/where-the-patients-may-purr-or-bark.html | Where the Patients May Purr or Bark | By Bobbi P Markowitz | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/designer-showhouse-offers-2-country-manors-in-nassau.html | Designer Showhouse Offers 2 Country Manors in Nassau | By Carole Paquette | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/a-winning-formula-forget-timing-forget-technology.html | A Winning Formula Forget Timing Forget Technology | By Edward Wyatt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/architecture-restoring-windsor-castle-still-gothic-to-its-garters.html | ARCHITECTURERestoring Windsor Castle Still Gothic to Its Garters | By Peter Watson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/home-office-the-right-attitude-and-the-right-stuff.html | HOME OFFICE The Right Attitude and the Right Stuff | By Barbara Presley Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-clockmaker-died-but-not-the-debt.html | The Clockmaker Died but Not the Debt | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-28 | https://www.nytimes.com/1995/05/28/us/conservatives-tug-at-endangered-species-act.html | Conservatives Tug at Endangered Species Act | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/connecticut-qa-dr-anthony-s-morgan-putting-youngsters-back-together.html | Connecticut QA Dr Anthony S MorganPutting Youngsters Back Together Again | By Jacqueline Weaver | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/home-clinic-how-to-wash-windows-so-they-become-clear.html | HOME CLINICHow to Wash Windows So They Become Clear | By Edward R Lipinski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/coping-all-hail-with-grit-the-coming-of-summer.html | COPING All Hail With Grit the Coming of Summer | By Robert Lipsyte | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/perspectives-in-a-corner-of-rego-park-new-three-family-houses.html | PERSPECTIVES In a Corner of Rego Park New ThreeFamily Houses | By Alan S Oser | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/business/brother-s-tax-problem-puts-home-in-jeopardy.html | Brothers Tax Problem Puts Home in Jeopardy | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-new-orleans-casino-gets-its-feet-wet.html | TRAVEL ADVISORY New Orleans Casino Gets Its Feet Wet | By Frances Frank Marcus | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-notebook-small-market-angels-enter-the-disney-fold.html | BASEBALL NOTEBOOK SmallMarket Angels Enter the Disney Fold | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/flat-monitors-bargain-prices-are-hampering-us-producers.html | Flat Monitors Bargain Prices Are Hampering US Producers | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/outdoors-celebrating-flyfishing-tradition-in-catskills.html | OUTDOORSCelebrating FlyFishing Tradition in Catskills | By Pete Bodo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/patents-751395.html | Patents | By Teresa Riordan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/smokejumpers-face-summer-s-fires-with-memories-of-last-year-s-deaths.html | Smokejumpers Face Summers Fires With Memories of Last Years Deaths | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/auto-racing-villeneuve-goes-the-extra-mile-well-5-to-win.html | AUTO RACING Villeneuve Goes the Extra Mile Well 5 to Win | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/in-the-hamptons-the-gridlock-season-begins.html | In the Hamptons the Gridlock Season Begins | By Neil MacFarquhar | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/behind-the-scenes-ethereal-effects-and-hard-technology.html | Behind the ScenesEthereal Effects and Hard Technology | By Ty AhmadTaylor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/graduation-words-from-the-famous-a-to-those-who-may-be.html | Graduation Words From the Famousa to Those Who May Be | By Tammy Audeh | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/youth-is-shot-and-new-case-hits-paterson.html | Youth Is Shot And New Case Hits Paterson | By Robert D McFadden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-29 | https://www.nytimes.com/1995/05/29/opinio n/abroad-at-home-or-karadzic-dead.html | Abroad at Home   Or Karadzic Dead | By Anthony Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
|---|---|---|---|---|---|---|---|
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-pop-117095.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/france-demands-reinforcements.html | FRANCE DEMANDS REINFORCEMENTS | By Craig R Whitney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregi on/new-jersey-daily-briefing-it-s-not-too-easy-to-just-say-no.html | NEW JERSEY DAILY BRIEFING Its Not Too Easy to Just Say No | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/c ollecting-works-by-black-artists-blacks-add-detail-to-their-heritage.html | Collecting Works by Black Artists Blacks Add Detail to Their Heritage | By Steven A Holmes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/opinio n/to-promote-peace-move-the-embassy.html | To Promote Peace Move the Embassy | By Douglas J Feith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/serbs-kill-bosnian-leader-take-more-hostages copter-downed-33-britons-are-seized.html | Serbs Kill a Bosnian Leader and Take More Hostages Copter Downed  33 Britons Are Seized | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/busine ss/britain-weighs-rules-that-would-rein-in-murdoch.html | Britain Weighs Rules That Would Rein In Murdoch | By Richard W Stevenson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/busine ss/the-dishes-are-coming-satellites-go-suburban.html | The Dishes Are Coming Satellites Go Suburban | By Mark Landler | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/us-backs-french-on-moving-peacekeepers.html | US Backs French on Moving Peacekeepers | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregi on/metro-matters-plan-for-private-police-force-sets-off-alarms-on-upper-east-side.htm | METRO MATTERS Plan for Private Police Force Sets Off Alarms on Upper East Side | By Joyce Purnick | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/busine ss/publishers-wince-as-1920-s-classics-go-public.html | Publishers Wince as 1920s Classics Go Public | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/movie s/2-films-on-strife-in-balkans-win-top-prizes at-cannes.html | 2 Films on Strife in Balkans Win Top Prizes at Cannes | By Janet Maslin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/opinio n/essay-not-just-memories.html | ESSAY Not Just Memories | By William Safire | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-classical-music-174095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/con gressional-memo-in-budget-battle-a-side-skirmish-over-medicare.html | Congressional Memo In Budget Battle a Side Skirmish Over Medicare | By Robin Toner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/us-finds-itself-virtually-alone-on-japan-trade.html | US FINDS ITSELF VIRTUALLY ALONE ON JAPAN TRADE | By David E Sanger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/opinio n/debts-of-honor.html | Debts of Honor | By Douglas E Kneeland | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/death-penalty-popular-in-japan-but-rare-recently.html | Death Penalty Popular in Japan but Rare Recently | By Nicholas D Kristof | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/us-to-seek-stronger-trade-and-political-ties-with-europe.html | US to Seek Stronger Trade and Political Ties With Europe | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/media-television-issue-not-future-connie-chung-but-future-evening-newscasts-we.htm | MEDIA ON TELEVISION The issue is not the future of Connie Chung but the future of evening newscasts as we know them | By Bill Carter | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/a-nuclear-plant-gets-new-equipment-and-a-new-attitude.html | A Nuclear Plant Gets New Equipment and a New Attitude | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/chronicle-178295.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/on-baseball-that-darryl-doc-talk-is-merely-that-talk.html | ON BASEBALL That DarrylDoc Talk Is Merely That Talk | By Murray Chass | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/dance-review-balanchine-s-serenade-continues-revealing-new-layers-to-examine.html | DANCE REVIEW Balanchines Serenade Continues Revealing New Layers to Examine | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/books/books-of-the-times-portrait-of-whitman-as-a-product-of-his-times.html | BOOKS OF THE TIMES Portrait of Whitman as a Product of His Times | By Christopher LehmannHaupt | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/fertility-clinic-told-to-close-amid-complaints.html | Fertility Clinic Told to Close Amid Complaints | By Seth Mydans | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-classical-music-175895.html | IN PERFORMANCE CLASSICAL MUSIC | JAMES R OESTREICH | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/japanese-face-glut-of-computer-screens.html | Japanese Face Glut Of Computer Screens | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/taking-in-the-sites-banking-with-a-difference.html | Taking In the Sites Banking With a Difference | By Walter R Baranger | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nba-playoffs-spinning-into-game-4-its-a-dizzying-debate.html | 1995 NBA PLAYOFFS Spinning Into Game 4 Its a Dizzying Debate | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/dance-review-bayadere-offers-challenges-for-two-in-debuts.html | DANCE REVIEW Bayadere Offers Challenges for Two in Debuts | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/harvard-student-stabs-roommate-to-death.html | Harvard Student Stabs Roommate to Death | By Fox Butterfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/auto-racing-ready-to-win-goodyear-passes-one-car-too-many.html | AUTO RACING Ready to Win Goodyear Passes One Car Too Many | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-mayor-calls-ranking-unfair.html | NEW JERSEY DAILY BRIEFING Mayor Calls Ranking Unfair | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-29 | https://www.nytimes.com/1995/05/29/business-in-search-of-nielsens-for-the-internet.html | In Search of Nielsens for the Internet | By Laurie Flynn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/bridge-797195.html | Bridge | By Alan Truscott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-milking-the-mustache-a-contest.html | NEW JERSEY DAILY BRIEFING Milking the Mustache A Contest | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/for-this-year-s-graduates-pomp-circumstance-and-a-little-rock-and-roll.html | For This Years Graduates Pomp Circumstance and a Little RockandRoll | By James Barron | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/baseball-mets-give-mlicki-little-to-work-with.html | BASEBALL Mets Give Mlicki Little to Work With | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-pop-176695.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/rollins-quits-campaign-over-hymie-joke.html | Rollins Quits Campaign Over Hymie Joke | By Randy Kennedy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/2-edged-sword-asian-regimes-on-the-internet.html | 2Edged Sword Asian Regimes On the Internet | By Philip Shenon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/baseball-yankees-get-an-earful-and-respond-with-victory.html | BASEBALL Yankees Get An Earful And Respond With Victory | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/outdoors-celebrating-flyfishing-tradition-in-catskills.html | OUTDOORSCelebrating FlyFishing Tradition in Catskills | By Pete Bodo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/vigorous-defense-stalls-injury-claims-on-repetitive-strain.html | Vigorous Defense Stalls Injury Claims On Repetitive Strain | By Steve Lohr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/obituaries/claudio-segre-58-writer-and-expert-on-fascism-dies.html | Claudio Segre 58 Writer and Expert On Fascism Dies | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/request-to-change-a-boundary-stirs-emotions-in-the-bronx.html | Request to Change a Boundary Stirs Emotions in the Bronx | By Raymond Hernandez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/world/halifax-journal-uprooted-and-now-withered-by-public-housing.html | Halifax Journal Uprooted and Now Withered by Public Housing | By Clyde H Farnsworth | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-epa-to-discuss-cleanup-plan.html | NEW JERSEY DAILY BRIEFING EPA to Discuss Cleanup Plan | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-of-the-times-giants-have-power-punch-for-the-ages.html | Sports of The Times Giants Have Power Punch For the Ages | By George Vecsey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nba-playoffs-the-spurs-get-even-by-routing-rockets.html | 1995 NBA PLAYOFFS The Spurs Get Even By Routing Rockets | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/when-alcohol-and-silence-mix.html | When Alcohol and Silence Mix | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-preserving-history-and-the-trees.html | NEW JERSEY DAILY BRIEFING Preserving History and the Trees | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-a-change-of-heart-for-the-chief.html | NEW JERSEY DAILY BRIEFING A Change of Heart for the Chief | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/school-safety-officer-charged-in-queens-rape.html | School Safety Officer Charged in Queens Rape | By Andrew C Revkin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-of-the-times-brodeur-is-so-hot-and-yet-he-s-so-cool.html | Sports of the Times Brodeur Is So Hot And Yet Hes So Cool | By Dave Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/troops-infected-with-hiv-facing-unexpected-fear-of-losing-their-jobs.html | Troops Infected With HIV Facing Unexpected Fear of Losing Their Jobs | By David W Dunlap | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/business/techology-on-the-net.html | Techology ON THE NET | By Peter H Lewis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/television-review-marshal-renewed-is-repeated.html | TELEVISION REVIEW Marshal Renewed Is Repeated | By John J OConnor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nhl-playoffs-for-the-devils-a-return-trip-to-east-finals.html | 1995 NHL PLAYOFFS For the Devils A Return Trip To East Finals | By Alex Yannis | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/tennis-wimbledon-slows-the-ball.html | TENNIS Wimbledon Slows the Ball | AP | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/tennis-an-acid-test-on-red-clay-in-paris.html | TENNIS An Acid Test on Red Clay in Paris | By Robin Finn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/garment-shop-with-grand-vision-queens-factory-workers-are-important-product.html | Garment Shop With a Grand Vision In Queens Factory Workers Are as Important as the Product | By Joe Sexton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/us/rummage-sale-of-land-one-way-gop-will-try-to-balance-the-budget.html | Rummage Sale of Land One Way GOP Will Try to Balance the Budget | By John H Cushman Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/chronicle-177495.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-reward-offered-for-murder-tip.html | NEW JERSEY DAILY BRIEFING Reward Offered for Murder Tip | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/horse-racing-citadeed-storms-past-peter-pan-favorites.html | HORSE RACING Citadeed Storms Past Peter Pan Favorites | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/six-injured-when-fire-truck-collides-with-car.html | Six Injured When Fire Truck Collides With Car | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/henning-kronstam-60-dancer-who-led-royal-danish-ballet.html | Henning Kronstam 60 Dancer Who Led Royal Danish Ballet | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/chasing-thief-woman-falls-under-train.html | Chasing Thief Woman Falls Under Train | By David Stout | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/wasserman-may-leave-if-ovitz-joins-mca.html | Wasserman May Leave If Ovitz Joins MCA | By Geraldine Fabrikant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/tornado-tears-through-berkshires-killing-3-in-an-auto.html | Tornado Tears Through Berkshires Killing 3 in an Auto | By Ronald Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/theater/in-performance-theater-931795.html | In Performance THEATER | By Djr Bruckner | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/when-the-system-worked.html | When The System Worked | By Carol Muske Dukes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/chess-842695.html | Chess | By Robert Byrne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/market-place-sometimes-speed-can-be-everything-in-making-money.html | Market Place Sometimes speed can be everything in making money | By Floyd Norris | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/style/by-design-coping-with-windswept-hair.html | By Design Coping With Windswept Hair | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/movies/stone-s-nixon-is-a-blend-of-demonic-and-tragic.html | Stones Nixon Is a Blend Of Demonic And Tragic | By Bernard Weinraub | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/advice-for-parents-and-for-politicians.html | Advice for Parents and for Politicians | By Gustav Niebuhr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-balkans-overview-allies-resolve-bolster-un-peacekeeping-bosnia-us.html | CONFLICT IN THE BALKANS THE OVERVIEW ALLIES RESOLVE TO BOLSTER UN PEACEKEEPING IN BOSNIA US WEIGHS A GROUND ROLE | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/hospital-research-falling-victim-to-lean-budgets.html | Hospital Research Falling Victim to Lean Budgets | By Elisabeth Rosenthal | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-new-jersey-transit-turns-to-rosanio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Jersey Transit Turns to Rosanio | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/sports-of-the-times-basketball-s-dizzying-problems.html | Sports of The Times Basketballs Dizzying Problems | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/on-baseball-wanted-image-consultants-to-work-9-innings.html | ON BASEBALL Wanted Image Consultants to Work 9 Innings | By Claire Smith | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/in-indochina-tantalizing-traces-of-an-elusive-pig.html | In Indochina Tantalizing Traces of an Elusive Pig | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-oracle-selects-ketchum-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oracle Selects Ketchum Office | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/public-broadcasting-is-anguishing-over-commercials.html | Public Broadcasting Is Anguishing Over Commercials | By Elizabeth Kolbert | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-let-s-dawdle-spit-and-play-ball.html | BASEBALL Lets Dawdle Spit and Play Ball | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nba-playoffs-drexler-is-keeping-his-perspective.html | 1995 NBA PLAYOFFS Drexler Is Keeping His Perspective | By Clifton Brown | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/our-towns-don-t-sell-city-short-newark-s-entrepreneurs-say.html | OUR TOWNS Dont Sell City Short Newarks Entrepreneurs Say | By Evelyn Nieves | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/czech-avionics-contract.html | Czech Avionics Contract | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-sara-lee-and-maher-take-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sara Lee and Maher Take Top Honors | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/in-essex-county-hikers-and-bikers-square-off-over-trails.html | In Essex County Hikers and Bikers Square Off Over Trails | By Robert Hanley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-balkans-mission-un-commander-s-plight-should-troops-die-for-peace.html | CONFLICT IN THE BALKANS THE MISSION A UN Commanders Plight Should Troops Die for Peace | By Roger Cohen | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-poppe-tyson-to-add-jayme-organization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Poppe Tyson to Add Jayme Organization | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/music-review-gorecki-joins-compatriots-program.html | MUSIC REVIEW Gorecki Joins Compatriots Program | By Allan Kozinn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/style/can-this-face-sell-a-million-lipsticks.html | Can This Face Sell a Million Lipsticks | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/lacrosse-syracuse-gives-coach-possible-farewell-gift.html | LACROSSE Syracuse Gives Coach Possible Farewell Gift | By William N Wallace | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/invader-from-asia-increases-gypsy-moth-threat.html | Invader From Asia Increases Gypsy Moth Threat | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/dance-review-an-early-work-speaks-to-modern-audiences.html | DANCE REVIEW An Early Work Speaks To Modern Audiences | By Anna Kisselgoff | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-accounts-907495.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-speaking-of-frustration-mets-lead-the-league.html | BASEBALL Speaking of Frustration Mets Lead the League | By Jason Diamos | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-test-site-for-runway-pavement.html | NEW JERSEY DAILY BRIEFING Test Site for Runway Pavement | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/books/books-of-the-times-a-novel-in-the-tunnels-of-the-north-vietnamese.html | BOOKS OF THE TIMES A Novel in the Tunnels Of the North Vietnamese | By Michiko Kakutani | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/q-a-834595.html | QA | By C Claiborne Ray | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/cannons-salutes-and-plenty-of-bad-weather.html | Cannons Salutes and Plenty of Bad Weather | By Carey Goldberg | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-a-leading-role-in-a-coalition.html | NEW JERSEY DAILY BRIEFING A Leading Role in a Coalition | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/peripherals-the-latest-language-skills-via-cd-rom-s.html | PERIPHERALS The Latest Language Skills via CDROMs | By L R Shannon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/gobbling-tasty-shoots.html | Gobbling Tasty Shoots | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nba-playoffs-pacers-win-as-time-and-magic-stand-still.html | 1995 NBA PLAYOFFS Pacers Win As Time And Magic Stand Still | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-dance-930995.html | In Performance DANCE | By Jack Anderson | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-tax-protester-gears-up-for-trial.html | NEW JERSEY DAILY BRIEFING Tax Protester Gears Up for Trial | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/scientist-work-martha-k-mcclintock-biology-affects-behavior-vice-versa.html | SCIENTIST AT WORK Martha K McClintock How Biology Affects Behavior And Vice Versa | By Natalie Angier | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/margaret-chase-smith-is-dead-at-97-maine-republican-made-history-twice.html | Margaret Chase Smith Is Dead at 97 Maine Republican Made History Twice | By Richard Severo | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/smith-barney-replaces-head-of-bond-sales-and-trading.html | Smith Barney Replaces Head Of Bond Sales and Trading | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/tomintoul-journal-good-lord-scotland-yard-has-its-pockets-picked.html | Tomintoul Journal Good Lord Scotland Yard Has Its Pockets Picked | By John Darnton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-man-is-revived-but-dies-in-crash.html | NEW JERSEY DAILY BRIEFING Man Is Revived but Dies in Crash | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-changing-roles-at-meredith.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changing Roles At Meredith | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/style/chronicle-913995.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/steel-mini-mills-could-bring-boon-or-blood-bath.html | Steel MiniMills Could Bring Boon or Blood Bath | By John Holusha | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/alcohol-laden-cloud-holds-the-story-of-a-star.html | AlcoholLaden Cloud Holds the Story of a Star | By Malcolm W Browne | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/drug-prices-overstated-gao-says.html | Drug Prices Overstated GAO Says | By Milt Freudenheim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/khomeini-s-legacy-special-report-fear-inflation-graft-feed-disillusion-among.html | Khomeinis Legacy A special report Fear Inflation and Graft Feed Disillusion Among Iranians | By Elaine Sciolino | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/autopsy-shows-student-was-stabbed-45-times.html | Autopsy Shows Student Was Stabbed 45 Times | By Fox Butterfield | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-at-22-beethoven-and-a-crown.html | NEW JERSEY DAILY BRIEFING At 22 Beethoven and a Crown | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/auto-racing-there-s-joy-in-villeneuve-s-camp-but-prayers-in-fox-s.html | AUTO RACING Theres Joy in Villeneuves Camp but Prayers in Foxs | By Joseph Siano | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/edgar-scott-investment-banker-and-main-line-socialite-96.html | Edgar Scott Investment Banker And Main Line Socialite 96 | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/state-vote-buoys-mexico-s-ruling-party.html | State Vote Buoys Mexicos Ruling Party | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-fuse-box-inspection-flimflam.html | NEW JERSEY DAILY BRIEFING FuseBox Inspection Flimflam | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/3-bodies-found-in-oklahoma-city-rubble.html | 3 Bodies Found in Oklahoma City Rubble | By Peter T Kilborn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/parents-march-for-justice-for-youth-shot-in-paterson.html | Parents March For Justice For Youth Shot in Paterson | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-classical-music-928795.html | In Performance CLASSICAL MUSIC | By James R Oestreich | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-a-deluge-of-calls-on-insurance.html | NEW JERSEY DAILY BRIEFING A Deluge of Calls on Insurance | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/theater/in-performance-theater-811695.html | In Performance THEATER | By Ben Brantley | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/a-conservative-sure-his-time-has-come.html | A Conservative Sure His Time Has Come | By Richard L Berke | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/style/patterns-756095.html | Patterns | By Constance C R White | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-people-906695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/style/chronicle-752795.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/editorial-notebook-one-morning-in-may-the-rehearsal-better-than-the-concert.html | Editorial Notebook One Morning in May The Rehearsal Better Than the Concert | By Susanna Rodell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/clinton-promises-full-effort-to-account-for-mia-s.html | Clinton Promises Full Effort to Account for MIAs | By Todd S Purdum | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-a-long-night-a-long-ball-and-a-loss.html | BASEBALL A Long Night A Long Ball And a Loss | By Tom Friend | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/a-fight-over-food-cart-wealth-city-tries-to-end-multiple-permits.html | A Fight Over Food Cart Wealth City Tries to End Multiple Permits | By Douglas Martin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/budget-stalls-over-dispute-on-sentences.html | Budget Stalls Over Dispute On Sentences | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nhl-playoffs-it-s-goodbye-to-jagr-and-hello-to-lindros.html | 1995 NHL PLAYOFFS Its Goodbye to Jagr and Hello to Lindros | By Alex Yannis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/personal-computers-plodding-genie-plays-catch-up.html | PERSONAL COMPUTERS Plodding Genie Plays CatchUp | By Peter H Lewis | TX 4-083-544 | 1995-06-28 TX 4-165-941 | c1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nhl-playoffs-these-rangers-say-goodbye-for-last-time.html | 1995 NHL PLAYOFFS These Rangers Say Goodbye for Last Time | By Joe Lapointe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/bbc-s-world-service-a-cultural-lifeline-to-educated-people.html | BBCs World Service A Cultural Lifeline To Educated People | By Chris Hedges | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-dance-929595.html | In Performance DANCE | By Jennifer Dunning | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/media-business-advertising-pressing-questions-will-guy-bear-suit-buy-cbs-perhaps.html | THE MEDIA BUSINESS Advertising Pressing questions Will a guy in a bear suit buy CBS or perhaps shop for a new Saab at Barneys | By Stuart Elliott | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-in-the-balkans-the-decision-for-europe-echoes-of-vietnam-war.html | CONFLICT IN THE BALKANS THE DECISION For Europe Echoes of Vietnam War | By Craig R Whitney | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/science/brain-s-memory-system-comes-into-focus.html | Brains Memory System Comes Into Focus | By Philip J Hilts | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/family-decay-global-study-says.html | Family Decay Global Study Says | By Tamar Lewin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-in-the-balkans-the-peacekeepers-at-risk-british-troops-keep-watch.html | CONFLICT IN THE BALKANS THE PEACEKEEPERS At Risk British Troops Keep Watch | By Christopher S Wren | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/in-chicago-success-can-t-save-a-high-school.html | In Chicago Success Cant Save a High School | By Don Terry | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/on-my-mind-why-only-bosnia.html | On My Mind Why Only Bosnia | By A M Rosenthal | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/world/india-said-to-cancel-plans-for-elections-in-troubled-kashmir.html | India Said to Cancel Plans for Elections in Troubled Kashmir | By Sanjoy Hazarika | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/prosecutors-paying-millions-to-protect-cowed-witnesses.html | Prosecutors Paying Millions To Protect Cowed Witnesses | By N R Kleinfield | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/us/teacher-tied-stolen-manuscript-pages-faced-prior-ethics-questions-colleagues-say.html | Teacher Tied to Stolen Manuscript Pages Faced Prior Ethics Questions Colleagues Say | By William H Honan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/television-review-exploring-the-crusade-of-the-anti-darwinians.html | TELEVISION REVIEW Exploring the Crusade Of the AntiDarwinians | By Walter Goodman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/cashier-is-slain-apparently-in-a-robbery-attempt.html | Cashier Is Slain Apparently in a Robbery Attempt | By Chuck Sudetic | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/in-washington-hts-head-start-begins-at-home.html | In Washington Hts Head Start Begins at Home | By Kimberly J McLarin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/tennis-no-upsets-in-france-but-muster-proves-to-be-a-bit-on-the-edgy-side.html | TENNIS No Upsets in France But Muster Proves to Be A Bit on the Edgy Side | By Robin Finn | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/observer-tapping-the-stones.html | Observer Tapping the Stones | By Russell Baker | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/ya-hooo-marketing-coup-50-mountain-dew-manages-tickle-innards-young-men.html | Yahooo A Marketing Coup At 50 Mountain Dew Manages To Tickle Innards of Young Men | By Glenn Collins | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/international-business-subic-bay-rises-as-an-industrial-hotbed.html | INTERNATIONAL BUSINESS Subic Bay Rises as an Industrial Hotbed | By Edward A Gargan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/irs-scrutiny-forces-delays-in-some-refunds.html | IRS Scrutiny Forces Delays In Some Refunds | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/business/international-business-paris-markets-wary-on-plan-for-economy.html | INTERNATIONAL BUSINESS Paris Markets Wary on Plan For Economy | By Nathaniel C Nash | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/horse-racing-you-and-i-shows-his-stuff-in-metropolitan.html | HORSE RACING You and I Shows His Stuff in Metropolitan | By Joseph Durso | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/stocks-are-mixed-as-technology-issues-show-big-losses.html | Stocks Are Mixed as Technology Issues Show Big Losses | By Anthony Ramirez | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/new-breed-of-teachers-become-entrepreneurs-and-roving-innovators.html | New Breed of Teachers Become Entrepreneurs And Roving Innovators | By Peter Applebome | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/personal-health-gallbladder-surgery-is-easier-is-it-too-common.html | Personal Health Gallbladder surgery is easier Is it too common | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/movies/the-adventure-is-back-for-david-lynch.html | The Adventure Is Back For David Lynch | By William Grimes | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/two-big-s-l-s-in-the-midwest-plan-a-merger.html | Two Big SLs In the Midwest Plan a Merger | By Judith H Dobrzynski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-argument-ends-in-shooting.html | NEW JERSEY DAILY BRIEFING Argument Ends in Shooting | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/p-j-kramer-91-authority-on-plant-physiology.html | P J Kramer 91 Authority on Plant Physiology | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-to-catch-a-counterfeiter.html | NEW JERSEY DAILY BRIEFING To Catch a Counterfeiter | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/conflict-balkans-europe-us-nato-demand-quick-release-hostages.html | CONFLICT IN THE BALKANS IN EUROPE US and NATO Demand Quick Release of the Hostages | By Steven Greenhouse | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/weight-lifting-at-400-pounds-lifter-could-be-worth-weight-in-gold.html | WEIGHT LIFTING At 400 Pounds Lifter Could Be Worth Weight in Gold | By Jere Longman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/lawyer-s-50-year-journey-bar-christian-rightist-long-ago-says-it-s-justice.html | Lawyers 50Year Journey to the Bar Christian Rightist From Long Ago Says Its Justice Finally | By Jan Hoffman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/it-was-no-lost-weekend-for-nbc-in-ratings-game.html | It Was No Lost Weekend For NBC in Ratings Game | By Richard Sandomir | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/britain-fines-wall-st-firm-in-client-deals.html | Britain Fines Wall St Firm In Client Deals | By Peter Truell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/study-finds-educational-tv-lends-preschoolers-even-greater-advantages.html | Study Finds Educational TV Lends Preschoolers Even Greater Advantages | By Lawrie Mifflin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/bomb-charge-to-be-dropped-against-six-in-terror-trial.html | Bomb Charge to Be Dropped Against Six in Terror Trial | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-of-the-times-steinbrenner-wouldn-t-would-he.html | Sports of The Times Steinbrenner Wouldnt Would He | By Harvey Araton | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/about-new-york-when-times-were-slower-and-crime-was-lower.html | ABOUT NEW YORK When Times Were Slower And Crime Was Lower | By Michael T Kaufman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/stakes-in-the-duke-case-a-long-reputation-and-a-lot-of-dollars.html | Stakes in the Duke Case A Long Reputation and a Lot of Dollars | By James C McKinley Jr | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/simpson-s-lawyers-press-attacks-on-blood-evidence.html | Simpsons Lawyers Press Attacks on Blood Evidence | By Kenneth B Noble | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/political-memo-it-s-primary-time-but-focus-is-on-96-and-97-races.html | Political Memo Its Primary Time but Focus Is on 96 and 97 Races | By Joseph F Sullivan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/move-stiffen-jail-terms-for-violent-criminals-bogs-down-budget-debate-even-more.html | Move to Stiffen Jail Terms for Violent Criminals Bogs Down Budget Debate Even More | By James Dao | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/helmsley-countersuit-against-trump-alleges-conspiracy-big-empire-state.html | Helmsley in a Countersuit Against Trump Alleges a Conspiracy as Big as the Empire State | By David Cay Johnston | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/mta-seeks-to-call-off-mediation.html | MTA Seeks To Call Off Mediation | By Richard PerezPena | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/send-in-ground-troops-and-a-lot-of-them.html | Send in Ground Troops and A Lot of Them | By William E Odom | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/business-travel-united-airlines-inaugural-fight-for-the-new.html | Business TravelUnited Airlines inaugural fight for the new longdistance Boeing 777 is scheduled for next week | By Paul Burnham Finney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/opposition-in-mexico-calls-vote-fraudulent.html | Opposition In Mexico Calls Vote Fraudulent | By Tim Golden | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/differing-viewpoints-on-squatters-next-door.html | Differing Viewpoints On Squatters Next Door | By Vivian S Toy | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-surgery-for-paterson-youth.html | NEW JERSEY DAILY BRIEFING Surgery for Paterson Youth | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/company-news-olsten-and-hooper-holmes-in-swap-transaction.html | COMPANY NEWS OLSTEN AND HOOPER HOLMES IN SWAP TRANSACTION | By Dow Jones | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/eds-resumes-purchase-talks-with-kearney.html | EDS Resumes Purchase Talks With Kearney | By Judith H Dobrzynski | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/books/book-notes-007895.html | Book Notes | By Mary B W Tabor | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/nicosia-journal-with-only-hate-in-common-they-share-an-island.html | Nicosia Journal With Only Hate in Common They Share an Island | By Chris Hedges | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/1995-nba-playoffs-o-neal-says-foul-calls-on-him-hardly-seem-fair.html | 1995 NBA PLAYOFFS ONeal Says Foul Calls on Him Hardly Seem Fair | By Mike Wise | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/conflict-balkans-washington-us-set-offer-aid-reinforce-un-bosnia-troops.html | CONFLICT IN THE BALKANS IN WASHINGTON US SET TO OFFER AID TO REINFORCE UN BOSNIA TROOPS | By Alison Mitchell | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-safe-holiday-on-the-highways.html | NEW JERSEY DAILY BRIEFING Safe Holiday on the Highways | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/business-travel-united-airlines-inaugural-fight-for-the-new.html | Business TravelUnited Airlines inaugural fight for the new longdistance Boeing 777 is scheduled for next week | By Paul Burnham Finney | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/school-safety-chief-resigns-urging-job-be-done-by-police.html | School Safety Chief Resigns Urging Job Be Done by Police | By Maria Newman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/international-business-japan-s-jobless-rate-at-highest-level-ever.html | INTERNATIONAL BUSINESS Japans Jobless Rate at Highest Level Ever | By Andrew Pollack | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/the-purposeful-cook-a-dinner-meant-to-impress.html | THE PURPOSEFUL COOK A Dinner Meant to Impress | By Jacques Pepin | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/seattle-journal-will-the-cost-of-one-victory-be-a-team-s-future.html | Seattle Journal Will the Cost of One Victory Be a Teams Future | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-utility-bills-as-inducements.html | NEW JERSEY DAILY BRIEFING Utility Bills as Inducements | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/demons-and-conspiracies-haunt-a-patriot-world.html | Demons and Conspiracies Haunt a Patriot World | By Michael Janofsky | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-of-the-times-a-girl-s-cry-for-help-to-muggsy-bogues.html | Sports of The Times A Girls Cry for Help To Muggsy Bogues | By Ira Berkow | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/real-estate-a-law-firms-new-york-office-is-moving-from-lower.html | Real EstateA law firms New York office is moving from lower Manhattan to the Met Life Building | By Peter Slatin | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/wine-talk-098195.html | Wine Talk | By Frank J Prial | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/music-review-masur-s-yearly-concert-spiritual-and-free.html | MUSIC REVIEW Masurs Yearly Concert Spiritual and Free | By Allan Kozinn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/conflict-balkans-bosnia-us-set-offer-aid-reinforce-un-bosnia-troops-serbs-now.html | CONFLICT IN THE BALKANS IN BOSNIA US SET TO OFFER AID TO REINFORCE UN BOSNIA TROOPS Serbs Now See Peacekeepers As the Enemy | By Roger Cohen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-bell-atlantic-reviews-50-million-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bell Atlantic Reviews 50 Million Account | By Leonard Sloane | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/style/microwave-revolution-that-never-happened.html | Microwave Revolution That Never Happened | By Diane Goldner | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/two-in-chile-get-jail-terms-in-us-killing.html | Two in Chile Get Jail Terms In US Killing | By Calvin Sims | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-signing-up-for-longer-workday.html | NEW JERSEY DAILY BRIEFING Signing Up for Longer Workday | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/style/chronicle-219495.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/by-us-law-rail-talks-can-last-years.html | By US Law Rail Talks Can Last Years | By Richard PerezPena | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/federal-officials-cite-deficiencies-at-harvard-hospital.html | Federal Officials Cite Deficiencies at Harvard Hospital | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/no-sign-in-japan-of-deal-on-trade.html | NO SIGN IN JAPAN OF DEAL ON TRADE | By David E Sanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/supreme-court-roundup-ruling-broadens-state-inmates-access-to-federal-courts.html | Supreme Court Roundup Ruling Broadens State Inmates Access to Federal Courts | By Linda Greenhouse | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/in-america-nobody-ever-learns.html | In America Nobody Ever Learns | By Bob Herbert | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/report-to-clinton-has-a-mixed-view-on-minority-plans.html | REPORT TO CLINTON HAS A MIXED VIEW ON MINORITY PLANS | By Robert Pear | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/fcc-will-not-force-rate-increase-for-digital-phone-lines.html | FCC Will Not Force Rate Increase for Digital Phone Lines | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/vanilla-the-definition-of-plain-is-getting-sophisticated.html | Vanilla The Definition of Plain Is Getting Sophisticated | By Karen Kochevar | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-miller-brewing-plans-interactive-growth.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Brewing Plans Interactive Growth | By Leonard Sloane | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/riot-police-remove-31-squatters-from-two-east-village-buildings.html | Riot Police Remove 31 Squatters From Two East Village Buildings | By Shawn G Kennedy | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/plain-and-simple-salmon-and-sweetness.html | PLAIN AND SIMPLE Salmon and Sweetness | By Marian Burros | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/barings-successor-sells-back-dillon-stake.html | Barings Successor Sells Back Dillon Stake | By Stephanie Strom | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/berkshires-storm-kills-3-but-leaves-scores-in-awe.html | Berkshires Storm Kills 3 But Leaves Scores in Awe | By Kirk Johnson | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/1995-nba-playoffs-for-spurs-home-is-where-the-heartbreak-is.html | 1995 NBA PLAYOFFS For Spurs Home Is Where the Heartbreak Is | By Clifton Brown | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/after-the-quake-political-tremors-are-felt-in-moscow.html | After the Quake Political Tremors Are Felt in Moscow | By Steven Erlanger | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/modern-wolfmen-may-have-inherited-ancient-gene.html | Modern Wolfmen May Have Inherited Ancient Gene | By Natalie Angier | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-supreme-court-bars-pickets.html | NEW JERSEY DAILY BRIEFING Supreme Court Bars Pickets | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/style/chronicle-054095.html | CHRONICLE | By Nadine Brozan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/john-paul-invites-other-churches-to-talk-but-defends-primacy.html | John Paul Invites Other Churches to Talk but Defends Primacy | By Celestine Bohlen | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/looking-for-lunch-with-alix-kates-shulman-a-feminist-at-walden-pond.html | LOOKING FOR LUNCH WITH Alix Kates Shulman A Feminist at Walden Pond | By Molly ONeill | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/police-toss-a-curve-to-find-babe-ruth-s-stolen-uniform.html | Police Toss a Curve to Find Babe Ruths Stolen Uniform | By James Barron | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-when-a-legend-takes-a-bow.html | NEW JERSEY DAILY BRIEFING When a Legend Takes a Bow | By Susan Jo Keller | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-reach-entrepreneurs-growing-companies-many-marketers.html | THE MEDIA BUSINESS Advertising To reach entrepreneurs and growing companies many marketers count on Inc magazine | By Leonard Sloane | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/where-the-diner-is-the-star.html | Where the Diner Is the Star | By Elaine Louie | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/busine ss/the-media-business-advertising-addenda-3 shops-are-added-by-postal-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Shops Are Added By Postal Service | By Leonard Sloane | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/cr itic-s-notebook-now-the-drama-at-spoleto-is-musical-not-political.html | CRITICS NOTEBOOK Now the Drama at Spoleto Is Musical Not Political | By Bernard Holland | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garde n/metropolitan-diary-114795.html | Metropolitan Diary | By Ron Alexander | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/books /books-of-the-times-a-meticulous-eye-for-war-s-poetry-and-brutality.html | BOOKS OF THE TIMES A Meticulous Eye for Wars Poetry and Brutality | By Richard Bernstein | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/obitua ries/jean-muir-an-elegant-classicist-of-british-fashion-dies-at-66.html | Jean Muir an Elegant Classicist Of British Fashion Dies at 66 | By AnneMarie Schiro | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports /boxing-notebook-no-love-lost-between-bowe-and-gonzalez-in-the-ring.html | BOXING NOTEBOOK No Love Lost Between Bowe And Gonzalez in the Ring | By Gerald Eskenazi | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/busine ss/philip-morris-shares-gain-after-recall-of-cigarettes.html | Philip Morris Shares Gain After Recall of Cigarettes | By Glenn Collins | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/busine ss/market-place-pacific-telesis-its-rivals-say-is-crying-wolf-about-regulators.html | Market Place Pacific Telesis its rivals say is crying wolf about regulators | By Mark Landler | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/wa shington-talk-gingrich-keeps-everyone-guessing.html | Washington Talk Gingrich Keeps Everyone Guessing | By Katharine Q Seelye | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/ar t-review-young-chagall-in-russia-discovering-his-powers-with-esprit.html | ART REVIEW Young Chagall In Russia Discovering His Powers With Esprit | By John Russell | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/opinio n/foreign-affairs-jesse-s-right.html | Foreign Affairs Jesses Right | By Thomas L Friedman | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/ with-46th-algerian-journalist-slain-it-s-a-furtive-vocation.html | With 46th Algerian Journalist Slain Its a Furtive Vocation | By Youssef M Ibrahim | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports /baseball-bullpen-lets-down-perez-and-yanks.html | BASEBALL Bullpen Lets Down Perez And Yanks | By Tom Friend | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/har vard-officials-stress-positive-despite-most-recent-events-year-trials.html | Harvard Officials Stress the Positive Despite the Most Recent Events in a Year of Trials | By William H Honan | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports /tennis-ivanisevic-falls-in-upset-and-he-goes-to-pieces.html | TENNIS Ivanisevic Falls in Upset And He Goes to Pieces | By Robin Finn | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/obitua ries/milton-grafman-88-a-rabbi-active-in-civil-rights-struggle.html | Milton Grafman 88 a Rabbi Active in Civil Rights Struggle | By Wolfgang Saxon | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports /on-hockey-playoffs-take-long-television-timeout.html | ON HOCKEY Playoffs Take Long Television Timeout | By Joe Lapointe | TX 4-083-544 | 1995-06-28 TX 4-165-941 | 1995-12-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/toll-rises-in-zaire-virus-even-as-epidemic-ebbs.html | Toll Rises in Zaire Virus Even as Epidemic Ebbs | By Lawrence K Altman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/credit-markets-bonds-surge-as-weakness-in-economy-feeds-a-rally.html | CREDIT MARKETS Bonds Surge As Weakness In Economy Feeds a Rally | By Robert Hurtado | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/medicare-jot-this-down.html | Medicare Jot This Down | By Milt Freudenheim | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-blockbuster-trims-list-for-music-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blockbuster Trims List for Music Unit | By Leonard Sloane | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/baseball-harnisch-s-fine-effort-is-matched-by-offense.html | BASEBALL Harnischs Fine Effort Is Matched By Offense | By Jennifer Frey | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/faa-allows-boeing-777-to-skip-a-test-period.html | FAA Allows Boeing 777 to Skip a Test Period | By Matthew L Wald | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/business/a-conservative-group-proposes-abolishing-the-fcc.html | A Conservative Group Proposes Abolishing the FCC | By Edmund L Andrews | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/data-on-breast-feeding.html | Data on BreastFeeding | By Jane E Brody | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/us/when-young-break-the-law-a-town-charges-the-parents.html | When Young Break the Law A Town Charges the Parents | By Timothy Egan | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/food-notes-071095.html | Food Notes | By Florence Fabricant | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |
| 1995-05-31 | https://www.nytimes.com/1995/05/31/world/israel-s-army-once-sacrosanct-is-now-becoming-deglamourized.html | Israels Army Once Sacrosanct Is Now Becoming Deglamourized | By Clyde Haberman | TX 4-083-544 | 1995-06-28 | TX 4-165-941 | 1995-12-05 |

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nhl-playoffs-broten-s-prowess-on-offense-is-pleasant-surprise-for-devils.html | 1995 NHL PLAYOFFSBrotens Prowess on Offense Is Pleasant Surprise for Devils | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/style/chronicle-001880.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-excerpts-from-dole-s-statement-don-t-reinforce-a-failure.html | CONFLICT IN THE BALKANSExcerpts From Doles Statement Dont Reinforce a Failure | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/giuliani-chides-cortines-for-resisting-use-of-police.html | Giuliani Chides Cortines For Resisting Use of Police | By Maria Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/a-grand-hotel-still-pink-still-posh.html | A Grand Hotel Still Pink Still Posh | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/coalition-challenges-time-warner-over-gangsta-rap.html | Coalition Challenges Time Warner Over Gangsta Rap | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/books/books-of-the-times-washington-intrigue-with-poetic-overtones.html | BOOKS OF THE TIMESWashington Intrigue With Poetic Overtones | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/journal-up-at-newt-s-place.html | JournalUp at Newts Place | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-a-bid-to-recall-board-members.html | NEW JERSEY DAILY BRIEFINGA Bid to Recall Board Members | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nba-playoffs-pacers-can-t-find-magic-at-the-end.html | 1995 NBA PLAYOFFSPacers Cant Find Magic At the End | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/citing-rising-costs-port-authority-kills-airport-rail-plan.html | Citing Rising Costs Port Authority Kills Airport Rail Plan | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/golf-developing-a-perfect-swing-can-be-a-pain-in-the-back.html | GOLFDeveloping a Perfect Swing Can Be a Pain in the Back | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/simpson-judge-rules-jurors-can-see-many-photos-of-victims.html | Simpson Judge Rules Jurors Can See Many Photos of Victims | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-the-great-outdoors-now-in-soho.html | CURRENTSThe Great Outdoors Now in SoHo | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-on-line-performance-art.html | CURRENTSOnLine Performance Art | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/books/5-years-of-living-another-woman-s-life.html | 5 Years Of Living Another Womans Life | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-yankees-coast-trip-mercifully-ends-at-1-8.html | BASEBALLYankees Coast Trip Mercifully Ends at 18 | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-reports-mca-s-value-growing-seagram-chief-tells-shareholders.html | COMPANY REPORTSMCAs Value Growing Seagram Chief Tells Shareholders | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/on/utility-to-sell-air-pollution-rights-to-merck.html | Utility to Sell Air Pollution Rights to Merck | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/hockey-adrift-isles-try-to-regroup-at-draft.html | HOCKEYAdrift Isles Try to Regroup at Draft | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/new-overtime-rule-for-1998-world-cup.html | New Overtime Rule For 1998 World Cup | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/parent-childshould-your-toddler-be-a-techie.html | PARENT  CHILDShould Your Toddler Be a Techie | By Kevin Lippert | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-compaq-cuts-prices-for-a-top-server-product.html | COMPANY NEWSCOMPAQ CUTS PRICES FOR A TOP SERVER PRODUCT | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-arafat-says-saudis-pledge-financial-aid.html | WORLD NEWS BRIEFSArafat Says Saudis Pledge Financial Aid | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-of-the-times-ucla-s-ringer-from-down-under.html | Sports of The TimesUCLAs Ringer From Down Under | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/media-business-advertising-avoid-blending-agencies-three-soft-drink-brands-are.html | THE MEDIA BUSINESS ADVERTISINGTo avoid a blending of agencies three softdrink brands are shifting their accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-casino-expansion-is-planned.html | NEW JERSEY DAILY BRIEFINGCasino Expansion Is Planned | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |

| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/german-scholar-unmasked-as-former-ss-officer.html | German Scholar Unmasked as Former SS Officer | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-all-this-and-noodles-too.html | CURRENTSAll This and Noodles Too | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-a-plan-to-ease-commuting.html | NEW JERSEY DAILY BRIEFINGA Plan to Ease Commuting | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/metro-matters-giuliani-in-a-strange-ethics-stumble.html | METRO MATTERSGiuliani in a Strange Ethics Stumble | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-kelly-to-have-wrist-surgery.html | BASEBALLKelly to Have Wrist Surgery | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/the-pop-life-002062.html | The Pop Life | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/dreamworks-in-computer-animation-step.html | Dreamworks In Computer Animation Step | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/man-held-in-theft-that-cost-a-woman-s-legs.html | Man Held in Theft That Cost a Womans Legs | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-germany-to-reorganize-new-york-tourist-office.html | WORLD NEWS BRIEFSGermany to Reorganize New York Tourist Office | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/bottling-the-stuff-of-dreams.html | Bottling The Stuff Of Dreams | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/richer-for-failing.html | Richer for Failing | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-phillies-stopper-builds-on-his-inner-toughness.html | BASEBALLPhillies Stopper Builds on His Inner Toughness | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-pepsi-cola-planning-to-test-low-fat-milkshakes.html | COMPANY NEWSPEPSICOLA PLANNING TO TEST LOWFAT MILKSHAKES | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-balkans-serbs-bosnian-serbs-call-for-talks-un-refuses-seeing-ploy.html | CONFLICT IN THE BALKANS THE SERBSBosnian Serbs Call for Talks UN Refuses Seeing a Ploy | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/in-performance-theater-001953.html | IN PERFORMANCETHEATER | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-a-home-depot-tv-series.html | THE MEDIA BUSINESSA Home Depot TV Series | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/hanson-spinoff-us-industries.html | Hanson Spinoff US Industries | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/music-review-making-friends-for-new-works.html | MUSIC REVIEWMaking Friends for New Works | By James R Oestreich | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/tennis-a-2-day-5-set-match-is-too-much-for-sampras.html | TENNISA 2Day 5Set Match Is Too Much for Sampras | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/foreign-workers-american-dream.html | Foreign Workers American Dream | By Julian L Simon | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/california-governor-vows-to-cut-affirmative-action.html | California Governor Vows To Cut Affirmative Action | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/california-to-be-given-federal-land-for-a-nuclear-waste-dump.html | California to Be Given Federal Land for a Nuclear Waste Dump | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-mobil-is-reducing-its-operations-in-europe.html | INTERNATIONAL BUSINESSMobil Is Reducing Its Operations in Europe | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/lab-s-fate-air-force-numbers-new-york-officials-say-pentagon-tailors-its-data.html | Labs Fate Is in Air Force NumbersNew York Officials Say Pentagon Tailors Its Data to Politics | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-people-000787.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/white-house-intruder-put-in-mental-ward.html | White House Intruder Put in Mental Ward | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-chairman-of-total-decides-to-accept-alcatel-s-offer.html | INTERNATIONAL BUSINESSChairman of Total Decides To Accept Alcatels Offer | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/chicago-title-in-job-cuts.html | Chicago Title in Job Cuts | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-france-revives-plan-to-sell-big-steelmaker.html | INTERNATIONAL BUSINESSFrance Revives Plan to Sell Big Steelmaker | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/dominicans-deport-bloch-for-us-trial.html | Dominicans Deport Bloch for US Trial | AP | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/films-and-recordings-threaten-nation-s-character-dole-says.html | Films and Recordings Threaten Nations Character Dole Says | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/kerkorian-bid-for-chrysler-is-ended-at-least-for-now.html | Kerkorian Bid for Chrysler Is Ended at Least for Now | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/a-road-map-to-the-information-superhighway.html | A Road Map to the Information Superhighway | By David J Elrich | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-accounts-001783.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/chilean-vows-to-avoid-prison-in-letelier-case.html | Chilean Vows to Avoid Prison in Letelier Case | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/dance-review-a-30th-with-poignancy-and-pizazz.html | DANCE REVIEWA 30th With Poignancy and Pizazz | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/essay-war-on-the-world.html | EssayWar on the World | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/wolfensohn-to-step-down-as-kennedy-center-head.html | Wolfensohn to Step Down As Kennedy Center Head | By Irvin Molotsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-prosecutor-s-office-criticized.html | NEW JERSEY DAILY BRIEFINGProsecutors Office Criticized | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-mets-jones-off-the-bench-saves-best-for-last.html | BASEBALLMets Jones Off the Bench Saves Best for Last | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/el-daily-news-a-spanish-paper-to-begin-publishing-next-week.html | El Daily News a Spanish Paper To Begin Publishing Next Week | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-upsala-college-closes-doors.html | NEW JERSEY DAILY BRIEFINGUpsala College Closes Doors | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/jacobi-choice-gets-a-nudge-and-bows-out.html | Jacobi Choice Gets a Nudge And Bows Out | By Esther B Fein | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/civilian-uses-are-proposed-for-satellites.html | Civilian Uses Are Proposed For Satellites | By Warren E Leary | TX 4-083-588 | 1995-08-08 |

| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/h-don-reynolds-83-specialist-in-aviation-law.html | H Don Reynolds 83 Specialist in Aviation Law | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-magic-and-spice-all-in-a-rug.html | CURRENTSMagic And Spice All In a Rug | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/bridge-000965.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/at-home-with-ellie-covan-enter-living-room-left.html | AT HOME WITH Ellie CovanEnter Living Room Left | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/morrison-knudsen-says-bank-accord-is-near-to-avert-bankruptcy.html | Morrison Knudsen Says Bank Accord Is Near to Avert Bankruptcy | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/virtual-relaxation.html | Virtual Relaxation | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-2-maxwell-sons-go-on-trial-with-2-associates-in-london.html | THE MEDIA BUSINESS2 Maxwell Sons Go on Trial With 2 Associates in London | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-mission-us-force-may-help-untroops-to-regroup.html | CONFLICT IN THE BALKANS THE MISSIONUS Force May Help UNTroops To Regroup | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-qvc-seeks-whitman-as-host.html | NEW JERSEY DAILY BRIEFINGQVC Seeks Whitman as Host | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/market-place-a-mutual-fund-s-appetite-for-restricted-stocks-is-costly.html | Market PlaceA mutual funds appetite for restricted stocks is costly | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-bill-is-aimed-at-drunken-drivers.html | NEW JERSEY DAILY BRIEFINGBill Is Aimed at Drunken Drivers | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/an-italian-master-works-his-glass-alchemy.html | An Italian Master Works His Glass Alchemy | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/nato-and-russian-officials-meet-to-try-to-forge-closer-link.html | NATO and Russian Officials Meet to Try to Forge Closer Link | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/in-performance-cabaret-001309.html | IN PERFORMANCECABARET | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/plague-charge-is-denied.html | Plague Charge Is Denied | AP | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/television-review-winners-and-losers-in-custody-battles.html | TELEVISION REVIEWWinners and Losers in Custody Battles | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-man-confesses-to-1974-killing.html | NEW JERSEY DAILY BRIEFINGMan Confesses to 1974 Killing | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/economic-scene-why-hasn-t-a-weaker-dollar-cut-america-s-trade-deficit.html | Economic SceneWhy hasnt a weaker dollar cut Americas trade deficit | By Peter Passell | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/sales-discrepancies-lead-ticketmaster-to-close-outlets.html | Sales Discrepancies Lead Ticketmaster To Close Outlets | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/bomb-inquiry-continues-its-hunt-for-conspirators.html | Bomb Inquiry Continues Its Hunt for Conspirators | By David Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/gerulaitis-s-mother-files-suit-in-son-s-carbon-monoxide-death.html | Gerulaitiss Mother Files Suit in Sons Carbon Monoxide Death | By Vivian S Toy | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/style/chronicle-001872.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/talks-on-state-sentencing-law-may-lead-to-a-deal-on-budget.html | Talks on State Sentencing Law May Lead to a Deal on Budget | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-balkans-diplomacy-us-says-it-plans-propose-new-concessions-serbia.html | CONFLICT IN THE BALKANS THE DIPLOMACYUS Says It Plans to Propose New Concessions to Serbia | By Stephen Engelberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-overview-clinton-talks-of-ground-role-in-bosnia.html | CONFLICT IN THE BALKANS THE OVERVIEWClinton Talks of Ground Role in Bosnia | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/2-issues-create-friction-as-hotel-worker-contract-talks-stall.html | 2 Issues Create Friction as Hotel Worker Contract Talks Stall | By Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/senior-class.html | Senior Class | By Robert Stock | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-cuban-pitcher-lends-intrigue-to-draft.html | BASEBALLCuban Pitcher Lends Intrigue to Draft | By Murray Chass | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-options-new-force-is-suggested-for-bosnia.html | CONFLICT IN THE BALKANS THE OPTIONSNew Force Is Suggested For Bosnia | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/football-reverse-play-jets-sign-2d-pick-work-on-no-1.html | FOOTBALLReverse Play Jets Sign 2d Pick Work on No 1 | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/old-sounds-were-smooth-and-the-young-hopes-high.html | Old Sounds Were Smooth And the Young Hopes High | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/russian-town-hit-by-quake-to-be-sealed.html | Russian Town Hit by Quake To Be Sealed | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/orange-county-reluctant-fiscal-test-case.html | Orange County Reluctant Fiscal Test Case | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nba-playoffs-rockets-hope-home-is-finally-where-a-victory-is.html | 1995 NBA PLAYOFFSRockets Hope Home Is Finally Where a Victory Is | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/bosnia-snubs-serb-led-team.html | Bosnia Snubs SerbLed Team | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/killer-s-parole-was-bungled-report-says.html | Killers Parole Was Bungled Report Says | By Jon Nordheimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/us-called-ready-to-compromise-on-date-for-japan-trade-talks.html | US Called Ready to Compromise on Date for Japan Trade Talks | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/man-in-the-news-andrew-felton-brimmer-new-washington-leader.html | Man in the News Andrew Felton BrimmerNew Washington Leader | By Karen de Witt | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/track-and-field-hammer-thrower-from-usc-wins-title-with-a-record-toss.html | TRACK AND FIELDHammer Thrower From USC Wins Title With a Record Toss | By James Dunaway | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/jerusalem-journal-the-arabs-in-zion-what-symbols-for-them.html | Jerusalem JournalThe Arabs in Zion What Symbols for Them | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/currency-markets-us-leads-nations-in-surprise-buying-to-prop-up-dollar.html | CURRENCY MARKETSUS LEADS NATIONS IN SURPRISE BUYING TO PROP UP DOLLAR | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/second-group-of-fish-dealers-agrees-to-lease-at-fulton-market.html | Second Group of Fish Dealers Agrees to Lease at Fulton Market | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/new-federal-landlord-takes-charge-in-chicago.html | New Federal Landlord Takes Charge in Chicago | By Don Terry | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/evidence-shows-link-of-2-centuries-of-drought-to-maya-decline.html | Evidence Shows Link of 2 Centuries of Drought to Maya Decline | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/bank-theft-suspect-is-arrested-in-a-cab.html | Bank Theft Suspect Is Arrested in a Cab | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-a-drugstore-with-style.html | CURRENTSA Drugstore With Style | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/air-force-jet-strikes-texas-apartments-killing-2.html | Air Force Jet Strikes Texas Apartments Killing 2 | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-scribner-buys-1916-novella-by-mitchell.html | THE MEDIA BUSINESSScribner Buys 1916 Novella By Mitchell | By David Cay Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-cbs-and-nbc-take-promotion-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDACBS and NBC Take Promotion Partners | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-roberts-pharmaceutical-shares-fall-on-weak-earnings.html | COMPANY NEWSROBERTS PHARMACEUTICAL SHARES FALL ON WEAK EARNINGS | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/no-indictment-in-a-shooting.html | No Indictment In a Shooting | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/legis-flation.html | Legisflation | By Eugene R Fidell | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/christopher-reeve-thrown-from-horse-is-suffering-paralysis.html | Christopher Reeve Thrown From Horse Is Suffering Paralysis | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/credit-markets-treasury-prices-are-mixed-30-year-bond-yields-6.64.html | CREDIT MARKETSTreasury Prices Are Mixed 30Year Bond Yields 664 | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/first-members-are-named-to-washington-financial-control-board.html | First Members Are Named to Washington Financial Control Board | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/us/robert-j-billings-is-dead-at-68-helped-form-the-moral-majority.html | Robert J Billings Is Dead at 68 Helped Form the Moral Majority | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-un-peacekeepers-arrive-in-angola.html | WORLD NEWS BRIEFSUN Peacekeepers Arrive in Angola | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-peacekeepers-britain-and-france-to-send-more-troops.html | CONFLICT IN THE BALKANS THE PEACEKEEPERSBritain and France to Send More Troops | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/cuomo-and-state-democrats-spar-over-his-excess-funds.html | Cuomo and State Democrats Spar Over His Excess Funds | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-01 | https://www.nytimes.com/1995/06/01/business/stunning-surge-on-wall-street-dow-up-86.46.html | Stunning Surge On Wall Street Dow Up 8646 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/house-schedules-hearings-on-assault-against-branch-davidians.html | House Schedules Hearings on Assault Against Branch Davidians | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-004359.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-of-the-times-big-clock-ticks-away-on-rodman.html | Sports of The TimesBig Clock Ticks Away On Rodman | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/world-news-briefs-north-korea-shifts-thousands-reports-say.html | World News BriefsNorth Korea Shifts Thousands Reports Say | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-butler-s-return-to-dodger-park-will-mix-bitter-with-the-sweet.html | BASEBALLButlers Return to Dodger Park Will Mix Bitter With the Sweet | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-3-in-love-with-nightmares.html | FILM REVIEW3 in Love With Nightmares | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/ajaccio-journal-france-s-wild-isle-killers-for-a-cause-or-a-racket.html | Ajaccio JournalFrances Wild Isle Killers for a Cause or a Racket | By Marlise Simons | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/2-groups-say-many-drink-unsafe-water.html | 2 Groups Say Many Drink Unsafe Water | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/new-rule-may-limit-cowboys-wardrobe.html | New Rule May Limit Cowboys Wardrobe | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-health-rider-picks-messner-vetere.html | THE MEDIA BUSINESS ADVERTISING ADDENDAHealth Rider Picks Messner Vetere | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-yanks-say-feud-with-johnson-isn-t-over.html | BASEBALLYanks Say Feud With Johnson Isnt Over | By Tom Friend | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/dallas-townsend-76-cbs-radio-news-anchor.html | Dallas Townsend 76 CBS Radio News Anchor | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004324.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/commencements-brooklyn-college-graduation-first-lady-attacks-retreat-education.html | COMMENCEMENTSAt Brooklyn College Graduation First Lady Attacks Retreat on Education | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-business-mexico-s-garage-sale-third-round-privatization-will.html | INTERNATIONAL BUSINESS Mexicos Garage SaleIn a Third Round of Privatization Will a Nation Learn From Mistakes | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/where-s-the-crime.html | Wheres The Crime | By Tina Rosenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-004367.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/california-governor-moves-quickly-against-affirmative-action.html | California Governor Moves Quickly Against Affirmative Action | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/restaurants-003590.html | Restaurants | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/flawed-gene-is-linked-to-some-colon-cancers.html | Flawed Gene Is Linked to Some Colon Cancers | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/market-place-houston-industries-hopes-to-win-the-race-in-utilities-by-going-slow.html | Market PlaceHouston Industries hopes to win the race in utilities by going slow | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/horse-racing-a-500000-question-can-cigar-win-again.html | HORSE RACINGA 500000 Question Can Cigar Win Again | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/rowland-signs-budget-with-tax-cut.html | Rowland Signs Budget With Tax Cut | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/in-the-trial-of-his-lifetime-ito-finds-himself-in-the-dock.html | In the Trial of His Lifetime Ito Finds Himself in the Dock | By David Margolick | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-an-alert-on-drinking-water.html | NEW JERSEY DAILY BRIEFINGAn Alert on Drinking Water | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/theater-review-oblique-take-on-genet-and-the-palestinians.html | THEATER REVIEWOblique Take on Genet And the Palestinians | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/weak-consumer-spending-is-linked-to-bigger-tax-bite.html | Weak Consumer Spending Is Linked to Bigger Tax Bite | By David Cay Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/clinton-tries-to-recapture-92-campaign.html | Clinton Tries To Recapture 92 Campaign | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/us-signs-azores-pact.html | US Signs Azores Pact | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/hill-of-flowers-sprouts-above-toxic-landfill.html | Hill of Flowers Sprouts Above Toxic Landfill | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/at-the-bar-no-matter-the-surface-they-re-recognized-for-what-they-are.html | At the BarNo matter the surface theyre recognized for what they are | By Andrea Higbie | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-conoco-maraven-deal.html | International BriefsConocoMaraven Deal | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-bates-is-awarded-a-molson-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDABates Is Awarded A Molson Account | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/stanley-elkin-65-writer-of-stylish-fiction.html | Stanley Elkin 65 Writer of Stylish Fiction | By William Grimes | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nba-playoffs-pacers-magic-focus-is-name-of-the-game.html | 1995 NBA PLAYOFFSPacersMagic Focus Is Name of the Game | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/crash-killed-texas-couple-on-religious-mission.html | Crash Killed Texas Couple on Religious Mission | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-a-park-s-parking-problems.html | NEW JERSEY DAILY BRIEFINGA Parks Parking Problems | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-mullen-is-awarded-two-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMullen Is Awarded Two Assignments | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nhl-playoffs-red-wings-make-it-quick-in-overtime.html | 1995 NHL PLAYOFFSRed Wings Make It Quick in Overtime | AP | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/our-towns-an-urban-escapee-loose-in-the-headwaters.html | OUR TOWNSAn Urban Escapee Loose in the Headwaters | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004340.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/credit-markets-fresh-data-help-treasuries-short-term-issues-strongest.html | CREDIT MARKETSFresh Data Help Treasuries ShortTerm Issues Strongest | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-newsvehicle-sales-bounced-back-last-month.html | COMPANY NEWSVehicle Sales Bounced Back Last Month | By Michelle Krebs | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-ing-earnings-jumped-10.6-in-first-quarter.html | International BriefsING Earnings Jumped 106 in First Quarter | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/steven-r-fenster-52-an-expert-in-corporate-restructuring-dies.html | Steven R Fenster 52 an Expert In Corporate Restructuring Dies | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/livingston-leroy-wingate-79-judge-and-harlem-civic-leader.html | Livingston Leroy Wingate 79 Judge and Harlem Civic Leader | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/with-fewer-than-12-jurors-trial-might-still-proceed.html | With Fewer Than 12 Jurors Trial Might Still Proceed | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/big-us-retailers-say-may-was-a-pretty-good-month.html | Big US Retailers Say May Was a Pretty Good Month | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-50th-season-for-a-racetrack.html | NEW JERSEY DAILY BRIEFING50th Season for a Racetrack | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-balkans-bosnia-fighting-bosnia-flares-over-posts-abandoned-un.html | CONFLICT IN THE BALKANS BOSNIAFIGHTING IN BOSNIA FLARES OVER POSTS ABANDONED BY UN | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-love-comes-driving-up-the-road-and-in-middle-age-too.html | FILM REVIEWLove Comes Driving Up the Road and in Middle Age Too | By Janet Maslin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-post-in-panama-offered.html | NEW JERSEY DAILY BRIEFINGPost in Panama Offered | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-chief-auto-parts-to-buy-hilo-automotive.html | COMPANY NEWSCHIEF AUTO PARTS TO BUY HILO AUTOMOTIVE | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-review-elaborate-artifacts-from-the-gilded-age.html | ART REVIEWElaborate Artifacts From the Gilded Age | By Roberta Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-003638.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/max-ratner-87-philanthropist-and-developer.html | Max Ratner 87 Philanthropist and Developer | By Leonard Sloane | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-another-wise-gentle-patriarch.html | FILM REVIEWAnother Wise Gentle Patriarch | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/government-loses-appeal-on-drug-prosecution.html | Government Loses Appeal on Drug Prosecution | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/tv-weekend-some-lessons-in-capitalism-from-those-who-practice-it.html | TV WEEKENDSome Lessons in Capitalism From Those Who Practice It | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-man-returns-as-a-dog-woof.html | FILM REVIEWMan Returns as a Dog Woof | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-reports-intuit-s-acquisition-expenses-are-cited-in-3d-quarter-deficit.html | COMPANY REPORTSIntuits Acquisition Expenses Are Cited in 3dQuarter Deficit | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-former-president-of-paramount-seen-in-pact-with-sony-pictures.html | THE MEDIA BUSINESSFormer President of Paramount Seen in Pact With Sony Pictures | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-art-directors-club-honors-wells-rich.html | THE MEDIA BUSINESS ADVERTISING ADDENDAArt Directors Club Honors Wells Rich | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/two-whose-art-wasn-t-appreciated.html | Two Whose Art Wasnt Appreciated | By Chuck Sudetic | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-vw-chairman-predicts-a-tough-1995-96.html | International BriefsVW Chairman Predicts A Tough 199596 | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/in-japan-gas-attack-he-s-the-wrong-man.html | In Japan Gas Attack Hes The Wrong Man | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-in-the-balkans-the-allies-clinton-s-offer-of-troops-pleases-europe.html | CONFLICT IN THE BALKANS THE ALLIESClintons Offer of Troops Pleases Europe | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-eds-awarded-contract-from-british-social-security.html | COMPANY NEWSEDS AWARDED CONTRACT FROM BRITISH SOCIAL SECURITY | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/marilyn-at-69-lands-a-first-class-role.html | Marilyn at 69 Lands a FirstClass Role | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-draft-throws-a-curve-outfielder-is-no-1-pick.html | BASEBALLDraft Throws a Curve Outfielder Is No 1 Pick | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-police-corruption-and-stereotypes-who-step-out-of-the-mold.html | FILM REVIEWPolice Corruption and Stereotypes Who Step Out of the Mold | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/filmmakers-discount-criticism-by-dole.html | Filmmakers Discount Criticism by Dole | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nba-playoffs-rockets-do-homework-and-return-to-finals.html | 1995 NBA PLAYOFFSRockets Do Homework And Return To Finals | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/officer-indicted-in-crime-ring-eluded-detection-with-a-little-help.html | Officer Indicted in Crime Ring Eluded Detection With a Little Help | By Clifford Krauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-the-state-s-equine-tradition.html | NEW JERSEY DAILY BRIEFINGThe States Equine Tradition | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/protest-leader-s-son-is-arrested-in-arson-at-alabama-school.html | Protest Leaders Son Is Arrested in Arson at Alabama School | New York Times Regional Newspapers | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004332.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/timothy-j-mara-59-dies-former-co-owner-of-giants.html | Timothy J Mara 59 Dies Former Coowner of Giants | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-a-fantasy-that-merges-with-reality.html | FILM REVIEWA Fantasy That Merges With Reality | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/dro-e-proudian-38-director-of-petrossian-s-us-operations.html | Dro E Proudian 38 Director Of Petrossians US Operations | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/abortion-protesters-guilty-of-trespassing.html | Abortion Protesters Guilty of Trespassing | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/on-my-mind-bill-clinton-s-war.html | On My MindBill Clintons War | By A M Rosenthal By Tina Rosenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/allstate-sees-texas-loss.html | Allstate Sees Texas Loss | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/music-review-bill-cosby-leads-benefit-for-jazz-at-lincoln-center.html | MUSIC REVIEWBill Cosby Leads Benefit For Jazz at Lincoln Center | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-003620.html | Art in Review | By Roberta Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-regulators-back-plan-to-freeze-nynex-rates.html | COMPANY NEWSRegulators Back Plan to Freeze Nynex Rates | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-gaming-executive-buying-resort-and-land-in-las-vegas.html | COMPANY NEWSGAMING EXECUTIVE BUYING RESORT AND LAND IN LAS VEGAS | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/abroad-at-home-the-speech-not-given.html | Abroad at HomeThe Speech Not Given | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/secret-albany-budget-talks-hide-a-major-policy-debate.html | Secret Albany Budget Talks Hide a Major Policy Debate | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/seizure-drug-is-approved.html | Seizure Drug Is Approved | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/tv-weekend-despite-defeats-an-indian-leader-s-heroic-persistence.html | TV WEEKENDDespite Defeats an Indian Leaders Heroic Persistence | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-business-brazil-s-president-prevailing-despite-disruptive-oil.html | INTERNATIONAL BUSINESSBrazils President Prevailing Despite Disruptive Oil Strike | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/independent-counsel-replaced-in-hud-inquiry.html | Independent Counsel Replaced in HUD Inquiry | By David Johnston | TX 4-083-588 | 1995-08-08 |

| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/tennis-edberg-finds-days-dwindle-down.html | TENNISEdberg Finds Days Dwindle Down | By Robin Finn | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/mexico-s-indians-face-new-conquistador-drugs.html | Mexicos Indians Face New Conquistador Drugs | By Anthony de Palma | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/pretty-ugly-guys-to-be-so-salable.html | Pretty Ugly Guys to Be So Salable | By William Grimes | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/theater-review-bergman-s-vision-of-shakespeare.html | THEATER REVIEWBergmans Vision Of Shakespeare | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/russia-to-activate-role-in-nato-partnership.html | Russia to Activate Role in NATO Partnership | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/track-and-field-ucla-has-a-1-2-finish-in-the-women-s-shot-put.html | TRACK AND FIELDUCLA Has a 12 Finish In the Womens ShotPut | By James Dunaway | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-gm-to-sell-right-drive-saturn-at-japan-outlets.html | COMPANY NEWSGM to Sell RightDrive Saturn at Japan Outlets | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-business-authority-should-lift-veil-of-secrecy.html | SPORTS BUSINESSAuthority Should Lift Veil of Secrecy | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nhl-playoffs-brodeur-shuts-out-tension-to-shut-out-the-opponent.html | 1995 NHL PLAYOFFSBrodeur Shuts Out Tension to Shut Out the Opponent | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-burnett-to-handle-mcdonald-s-in-china.html | THE MEDIA BUSINESS ADVERTISING ADDENDABurnett to Handle McDonalds in China | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/an-ally-of-dole-quits-cftc.html | An Ally of Dole Quits CFTC | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/stopping-the-airport-rail-plan-is-a-big-mistake-giuliani-says.html | Stopping the Airport Rail Plan Is a Big Mistake Giuliani Says | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-clemens-returning.html | BASEBALLClemens Returning | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-union-texas-petroleum-to-buy-oilfield-stake.html | COMPANY NEWSUNION TEXAS PETROLEUM TO BUY OILFIELD STAKE | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/recall-of-contaminated-cigarettes-leaves-many-smokers-unfazed.html | Recall of Contaminated Cigarettes Leaves Many Smokers Unfazed | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/media-business-advertising-tongue-cheek-campaign-for-martha-stewart-living-pokes.html | THE MEDIA BUSINESS AdvertisingA tongueincheek campaign for Martha Stewart Living pokes fun at the magazines guiding spirit | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/home-video-003662.html | Home Video | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/texas-killer-is-executed-by-injection.html | Texas Killer Is Executed By Injection | By Huntsville Tex June 1  Ap | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/3-men-accused-of-running-chinatown-organized-crime.html | 3 Men Accused of Running Chinatown Organized Crime | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/25-and-under.html | 25 and Under | Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/school-safety-sparks-fight-between-giuliani-and-cortines.html | School Safety Sparks Fight Between Giuliani and Cortines | By Maria Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-yearning-to-connect-with-a-killer-lurking.html | FILM REVIEWYearning to Connect With a Killer Lurking | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/jaguars-sign-all-draft-picks.html | Jaguars Sign All Draft Picks | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/china-s-first-family-comes-under-growing-scrutiny.html | Chinas First Family Comes Under Growing Scrutiny | By Patrick E Tyler | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/about-real-estatea-village-becomes-a-builder-of-condos.html | About Real EstateA Village Becomes A Builder Of Condos | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/wrong-inmate-walks-free.html | Wrong Inmate Walks Free | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/panama-envoy-nominated.html | Panama Envoy Nominated | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/service-adds-another-portal-to-the-internet.html | Service Adds Another Portal To the Internet | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |

| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/in-russia-search-for-quake-victims-continues.html | In Russia Search for Quake Victims Continues | By The New York Times | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/actor-thrown-from-horse-is-dependent-on-respirator.html | Actor Thrown From Horse Is Dependent on Respirator | By Lawrence K Altman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/in-newark-corruption-inquiry-the-mayor-s-aides-are-tight-lipped.html | In Newark Corruption Inquiry the Mayors Aides Are TightLipped | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/leaders-agree-on-budget-but-provide-few-specifics.html | Leaders Agree on Budget But Provide Few Specifics | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-balkans-capitol-hill-many-congress-reluctant-widen-us-role-bosnia.html | CONFLICT IN THE BALKANS CAPITOL HILLMany in Congress Reluctant To Widen US Role in Bosnia | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/critic-s-choice-film-on-mandating-sexuality.html | CRITICS CHOICEFilmOn Mandating Sexuality | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/us-cites-nichols-letter-to-the-irs.html | US Cites Nichols Letter To The IRS | By David Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/two-rabbis-are-charged-in-sexual-abuse-on-a-plane.html | Two Rabbis Are Charged In Sexual Abuse on a Plane | By Robert D McFadden | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/golf-sizzling-rounds-at-the-soggy-memorial.html | GOLFSizzling Rounds at the Soggy Memorial | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-healthsource-buys-medical-services-unit.html | COMPANY NEWSHEALTHSOURCE BUYS MEDICAL SERVICES UNIT | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/soccer-us-soccer-boom-is-still-mostly-a-murmur.html | SOCCERUS Soccer Boom Is Still Mostly a Murmur | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/in-los-angeles-quandary-for-hispanic-voters.html | In Los Angeles Quandary for Hispanic Voters | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/2-school-employees-arrested-in-a-drive-against-sex-with-students.html | 2 School Employees Arrested in a Drive Against Sex With Students | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-suit-filed-over-lodi-explosion.html | NEW JERSEY DAILY BRIEFINGSuit Filed Over Lodi Explosion | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |

| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/big-county-noteholders-near-accord.html | Big County Noteholders Near Accord | By James Sterngold | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/mesozoic-encore-the-dinosaurs-reappear-in-top-form.html | MESOZOIC ENCOREThe Dinosaurs Reappear In Top Form | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/judge-blocks-replacement-of-executors-in-duke-case.html | Judge Blocks Replacement Of Executors In Duke Case | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/mesozoic-encore-finding-dining-bargains-near-dinosaurs.html | MESOZOIC ENCOREFinding Dining Bargains Near Dinosaurs | By Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-questech-shares-soar-on-300-million-army-contract.html | COMPANY NEWSQUESTECH SHARES SOAR ON 300 MILLION ARMY CONTRACT | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/eureka-anti-graffiti-gunk-an-inventor-the-wizard-of-brooklyn-tech-strikes-again.html | Eureka AntiGraffiti GunkAn Inventor the Wizard of Brooklyn Tech Strikes Again | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/lyrics-from-the-gutter.html | Lyrics From the Gutter | By William J Bennett and C Delores Tucker | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-in-the-balkans-politics-allies-seem-near-accord-to-bolster-bosnia-force.html | CONFLICT IN THE BALKANS POLITICSAllies Seem Near Accord To Bolster Bosnia Force | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-more-time-for-new-mothers.html | NEW JERSEY DAILY BRIEFINGMore Time for New Mothers | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/photography-review-beyond-that-single-famous-picture.html | PHOTOGRAPHY REVIEWBeyond That Single Famous Picture | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-accounts-003972.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/business/survey-points-to-a-cause-of-union-decline.html | Survey Points to a Cause of Union Decline | By Louis Uchitelle | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/football-long-winding-road-to-jacksonville.html | FOOTBALLLong Winding Road to Jacksonville | By Thomas George | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-02 | https://www.nytimes.com/1995/06/02/books/books-of-the-times-magical-realism-from-2-cultures.html | BOOKS OF THE TIMESMagical Realism From 2 Cultures | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-02 | https://www.nytimes.com/1995/06/02/us/after-more-testimony-on-dna-simpson-case-nears-new-phase.html | After More Testimony on DNA Simpson Case Nears New Phase | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/judge-denies-terry-nichols-his-freedom-on-bail.html | Judge Denies Terry Nichols His Freedom On Bail | By Peter T Kilborn | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/payrolls-trimmed-by-101000-in-may-the-most-since-91.html | PAYROLLS TRIMMED BY 101000 IN MAY THE MOST SINCE 91 | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005932.html | IN PERFORMANCEDANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005894.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-property-taxes-vallone-urges-raising-taxes-on-homes.html | ALBANYS BUDGET PROPERTY TAXESVallone Urges Raising Taxes on Homes | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/in-america-mr-dole-s-call-to-arms.html | In AmericaMr Doles Call to Arms | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-bloch-in-custody-denies-fraud.html | NEW JERSEY DAILY BRIEFINGBloch in Custody Denies Fraud | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/playing-to-the-cameras.html | Playing to the Cameras | By Susan Estrich | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/theater/broadway-attendance-rises-by-12.html | Broadway Attendance Rises by 12 | By Donald G McNeil Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/court-martial-begins-in-friendly-fire-deaths-in-iraq.html | CourtMartial Begins in Friendly Fire Deaths in Iraq | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/brooklyn-rabbi-is-freed-on-bail-in-sex-case-but-assistant-is-held.html | Brooklyn Rabbi Is Freed on Bail In Sex Case but Assistant Is Held | By Robert D McFadden | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/2-rosary-ladies-avoid-contempt-charges.html | 2 Rosary Ladies Avoid Contempt Charges | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/perot-calls-meeting-for-96-contenders-to-address-issues.html | Perot Calls Meeting For 96 Contenders To Address Issues | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-005940.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/execution-warrant-is-signed-for-a-prison-celebrity.html | Execution Warrant Is Signed for a Prison Celebrity | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/bridge-005312.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/lovesick-woodpeckers-poke-hole-in-a-shuttle-s-schedule.html | Lovesick Woodpeckers Poke Hole in a Shuttles Schedule | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-nomo-gives-his-fans-a-reason-to-cheer.html | BASEBALLNomo Gives His Fans A Reason To Cheer | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/masur-to-step-down-as-leipzig-conductor.html | Masur to Step Down As Leipzig Conductor | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-classical-music-005916.html | IN PERFORMANCECLASSICAL MUSIC | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-us-halts-inquiry-into-insurer-moves-on-bank-annuities.html | COMPANY NEWSUS Halts Inquiry Into Insurer Moves on Bank Annuities | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-celgene-stock-gains-on-aids-treatment-report.html | COMPANY NEWSCELGENE STOCK GAINS ON AIDS TREATMENT REPORT | Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/for-gingrich-to-run-or-but-what-is-the-answer.html | For Gingrich to Run or   But What Is the Answer | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005924.html | IN PERFORMANCEDANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/track-and-field-norwegian-runner-wins-ncaa-steeplechase.html | TRACK AND FIELDNorwegian Runner Wins NCAA Steeplechase | By James Dunaway | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-overview-us-jet-mission-for-nato-shot-down-over-bosnia-serbs.html | CONFLICT IN THE BALKANS THE OVERVIEWUS JET ON MISSION FOR NATO IS SHOT DOWN OVER BOSNIA SERBS FREE SOME UN TROOPS SEARCH FOR PILOT | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/robert-stokstad-82-biochemical-nutritionist.html | Robert Stokstad 82 Biochemical Nutritionist | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/observer-the-yugo-episode.html | ObserverThe Yugo Episode | By Russell Baker | TX 4-083-588 | 1995-08-08 |

| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-on-the-road-with-a-loaded-car.html | NEW JERSEY DAILY BRIEFINGOn the Road With a Loaded Car | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/detour-journey-democracy-survivor-beijing-massacre-arms-himself-with-economics.html | Detour on Journey to DemocracySurvivor of Beijing Massacre Arms Himself With Economics | By Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-car-inspections-every-2-years.html | NEW JERSEY DAILY BRIEFINGCar Inspections Every 2 Years | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/pop-review-an-arena-size-show-at-the-tiny-roseland.html | POP REVIEWAn ArenaSize Show At the Tiny Roseland | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-appliances-that-cost-too-much.html | NEW JERSEY DAILY BRIEFINGAppliances That Cost Too Much | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/arthur-m-young-dies-at-89-early-helicopter-developer.html | Arthur M Young Dies at 89 Early Helicopter Developer | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/rockland-district-attorney-to-de-emphasize-politics.html | Rockland District Attorney To Deemphasize Politics | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/movies/music-review-ivan-the-terrible-film-vs-the-sound.html | MUSIC REVIEWIvan the Terrible Film vs the Sound | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/manhattan-emerging-hub-of-multimedia.html | Manhattan Emerging Hub Of Multimedia | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/dance-review-contrasts-and-passions-in-a-premiere.html | DANCE REVIEWContrasts and Passions in a Premiere | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/at-sentencing-solarz-s-wife-gets-probation-for-bad-checks.html | At Sentencing Solarzs Wife Gets Probation for Bad Checks | By Stephen Labaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/dole-asks-for-cooperation-on-terrorism-bill.html | Dole Asks for Cooperation on Terrorism Bill | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/paralyzed-actor-regains-some-feeling-in-his-upper-chest.html | Paralyzed Actor Regains Some Feeling In His Upper Chest | By Lawrence K Altman | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-implications-questions-over-mission-bosnia-peacekeeper-nations.html | CONFLICT IN THE BALKANS THE IMPLICATIONSQuestions Over Mission in Bosnia Peacekeeper Nations Rethink Aims | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/remarks-on-airport-link-by-port-authority-head-surprise-albany.html | Remarks on Airport Link by Port Authority Head Surprise Albany | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-orange-county-noteholders-anger-grows.html | COMPANY NEWSOrange County Noteholders Anger Grows | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/golf-everyone-is-just-putting-along.html | GOLFEveryone Is Just Putting Along | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/drop-in-jobs-shifts-outlook-for-economy.html | Drop in Jobs Shifts Outlook For Economy | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-white-sox-dismiss-lamont.html | BASEBALLWhite Sox Dismiss Lamont | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-in-the-balkans-in-belgrade-milosevic-stiffens-in-talks-with-us-envoy.html | CONFLICT IN THE BALKANS IN BELGRADEMilosevic Stiffens in Talks With US Envoy | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-sega-plans-to-move-production-from-japan.html | International BriefsSega Plans to Move Production From Japan | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/alarm-raised-over-oil-spill-in-russian-quake.html | Alarm Raised Over Oil Spill in Russian Quake | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/burma-unlikely-to-free-dissident-when-detention-term-ends.html | Burma Unlikely to Free Dissident When Detention Term Ends | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nhl-playoffs-if-experience-counts-devils-have-an-edge.html | 1995 NHL PLAYOFFSIf Experience Counts Devils Have an Edge | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005886.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/in-japan-s-showrooms-barely-us-big-3-find-that-dealers-are-hard-to-find.html | In Japans Showrooms BarelyUS Big 3 Find That Dealers Are Hard to Find | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/michael-ugo-stille-newspaper-editor-and-writer-75.html | Michael Ugo Stille Newspaper Editor And Writer 75 | By James Barron | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/latest-war-for-golan-capturing-public-opinion.html | Latest War for Golan Capturing Public Opinion | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/istanbul-journal-a-sect-of-muslims-feels-fundamentalist-threat.html | Istanbul JournalA Sect of Muslims Feels Fundamentalist Threat | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/clinton-renews-trade-privileges-for-china-despite-rights-record.html | Clinton Renews Trade Privileges For China Despite Rights Record | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/circling-warily-a-carousel-up-for-bids.html | Circling Warily A Carousel Up for Bids | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-mazda-narrows-loss.html | International BriefsMazda Narrows Loss | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/hunters-are-not-gun-nuts.html | Hunters Are Not Gun Nuts | By Terry McDonell | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/treasury-prices-jump-on-us-labor-data.html | Treasury Prices Jump on US Labor Data | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-the-scene-at-last-1300-pages-of-fine-print.html | ALBANYS BUDGET THE SCENEAt Last 1300 Pages of Fine Print | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-washington-us-jet-mission-for-nato-shot-down-over-bosnia-serbs.html | CONFLICT IN THE BALKANS IN WASHINGTONUS JET ON MISSION FOR NATO IS SHOT DOWN OVER BOSNIA SERBS FREE SOME UN TROOPS  White House Denounces Serbs Aides Voice Fear for Pilots Fate | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-overview-pataki-state-legislators-say-they-have-agreed-budget.html | ALBANYS BUDGET THE OVERVIEWPataki and State Legislators Say They Have Agreed on a Budget | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/scholar-who-says-jung-lied-is-at-war-with-descendants.html | Scholar Who Says Jung Lied Is at War With Descendants | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/a-new-tack-at-the-fed-chin-up-think-positive.html | A New Tack at the Fed Chin Up Think Positive | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/christopher-backs-free-trade-with-europe.html | Christopher Backs Free Trade With Europe | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-of-the-times-baseball-s-new-satire-cardtoons.html | Sports of The TimesBaseballs New Satire Cardtoons | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/stocks-mixed-as-jobs-data-lead-to-volatile-trading.html | Stocks Mixed as Jobs Data Lead to Volatile Trading | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/tennis-martinez-sharpens-focus-for-french-open-success.html | TENNISMartinez Sharpens Focus For French Open Success | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-the-hair-goes-and-so-does-offense-for-slumping-yanks.html | BASEBALLThe Hair Goes and So Does Offense for Slumping Yanks | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-a-duo-on-primary-ballot.html | NEW JERSEY DAILY BRIEFINGA Duo on Primary Ballot | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/jobless-rate-declines-in-new-york-but-little-growth-is-seen.html | Jobless Rate Declines in New York but Little Growth Is Seen | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-defiant-board-rules-out-sale-for-younkers.html | COMPANY NEWSDefiant Board Rules Out Sale For Younkers | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/simpson-judge-is-said-to-study-juror-conduct.html | Simpson Judge Is Said to Study Juror Conduct | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005703.html | IN PERFORMANCEDANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-the-impact-plan-will-leave-mark-on-every-resident.html | ALBANYS BUDGET THE IMPACTPlan Will Leave Mark On Every Resident | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/james-shapiro-85-innovator-in-the-home-sewing-industry.html | James Shapiro 85 Innovator In the Home Sewing Industry | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/beliefs-004715.html | Beliefs | By Peter Steinfels | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/private-phone-lists-cited-in-case-of-chinatown-boss.html | Private Phone Lists Cited In Case of Chinatown Boss | By Joe Sexton | TX 4-083-588 | 1995-08-08 |

| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/citadel-relents-on-shaving-head-of-the-first-woman-in-its-corps.html | Citadel Relents on Shaving Head Of the First Woman in Its Corps | AP | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-when-stumping-is-not-allowed.html | NEW JERSEY DAILY BRIEFINGWhen Stumping Is Not Allowed | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/us/custody-of-deaf-girl-given-to-sign-language-speaker.html | Custody of Deaf Girl Given To SignLanguage Speaker | New York Times Regional Newspapers | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-officer-dies-in-roadway-scuffle.html | NEW JERSEY DAILY BRIEFINGOfficer Dies in Roadway Scuffle | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-004820.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/world/rochelle-pittman-57-advocate-for-hiv-infected-in-canada.html | Rochelle Pittman 57 Advocate For HIVInfected in Canada | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/milosevic-is-the-wests-best-hope.html | Milosevic Is the Wests Best Hope | By Laura Silber | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005908.html | IN PERFORMANCEJAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/about-new-york-learning-about-living-in-joy-and-giving-back.html | ABOUT NEW YORKLearning About Living in Joy and Giving Back | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nba-playoffs-elimination-stings-more-this-time-for-rivers.html | 1995 NBA PLAYOFFSElimination Stings More This Time For Rivers | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-005959.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nba-playoffs-all-net-all-even-the-pacers-bury-magic.html | 1995 NBA PLAYOFFSAll Net All Even The Pacers Bury Magic | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-03 | https://www.nytimes.com/1995/06/03/theater/theater-review-a-mamet-scorcher-in-a-one-act-series.html | THEATER REVIEWA Mamet Scorcher In a OneAct Series | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Wright | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/in-illinois-klan-s-protest-answered-with-a-mariachi-celebration.html | In Illinois Klans Protest Answered With a Mariachi Celebration | By The New York Times | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/for-american-press-in-canada-a-simpson-free-for-all-it-s-not.html | For American Press in Canada a Simpson FreeForAll Its Not | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-out-peaks-and-valleys-in-an-old-roadhouse.html | DINING OUTPeaks and Valleys in an Old Roadhouse | By Joanne Starkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-a-neighborly-style-of-police-state.html | The WorldA Neighborly Style Of Police State | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-view-wistful-uneasy-days-at-cannes.html | FILM VIEWWistful Uneasy Days at Cannes | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/building-a-business-friendly-new-york.html | Building a BusinessFriendly New York | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/childrens-books.html | CHILDRENS BOOKS | By Enola G Aird | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/brown-wins-3d-straight.html | Brown Wins 3d Straight | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/feather-island-s-peaceful-shores.html | Feather Islands Peaceful Shores | By Eric Sjogren | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/guilty-plea-expected-in-fires-at-clinics.html | Guilty Plea Expected In Fires at Clinics | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/gingrich-s-welfare-vision-ignores-reality-charities-say.html | Gingrichs Welfare Vision Ignores Reality Charities Say | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/endpaper-dont-believe-it.html | ENDPAPERDont Believe It | By Eric Metaxas | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/art-a-touch-of-fine-art-in-the-art-poster.html | ARTA Touch of Fine Art In the Art Poster | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/theater-review-friends-a-princess-and-a-sheer-sense-of-fun.html | THEATER REVIEWFriends a Princess and a Sheer Sense of Fun | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/automobiles/behind-the-wheel-bmw-740iso-complex-and-so-cushy.html | BEHIND THE WHEELBMW 740iSo Complex and So Cushy | By Peggy Spencer Castine | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/market-watch-why-be-a-junior-partner-to-trump.html | MARKET WATCHWhy Be A Junior Partner to Trump | By Floyd Norris | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/new-york-philharmonic-not-to-worry-says-caramoor.html | New York Philharmonic Not to Worry Says Caramoor | By Roberta Hershenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/classical-view-where-melody-merges-with-moonlight.html | CLASSICAL VIEWWhere Melody Merges With Moonlight | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/q-and-a-086258.html | Q and A | By Terence Neilan | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/julia-adler-foshko-97-the-last-of-a-stage-family-generation.html | Julia Adler Foshko 97 the Last Of a Stage Family Generation | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/wayne-cilentos-steps-are-on-the-path-to-broadway-stardom.html | Wayne Cilentos Steps Are on the Path To Broadway Stardom | By Alan W Petrucelli | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/reengineering-nature.html | Reengineering Nature | By Paul Schullery | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/18-states-hurt-by-bad-water-from-others.html | 18 States Hurt By Bad Water From Others | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/theater-a-second-tony-award-for-the-goodspeed.html | THEATERA Second Tony Award For the Goodspeed | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-view-from-stamforda-sort-of-purple-iron-bridge-gathers.html | The View From StamfordA Sort of Purple Iron Bridge Gathers Champions | By Diane Sentementes Sierpina | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-view-the-joy-of-renouncing-love-for-life-s-details.html | FILM VIEWThe Joy of Renouncing Love for Lifes Details | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/hiv-and-tb-join-to-form-deadly-spiral.html | HIV and TB Join to Form Deadly Spiral | By Warren Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dobbs-ferry-hospital-joins-with-montefiore.html | Dobbs Ferry Hospital Joins With Montefiore | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/practical-traveler-no-show-rules-on-cars-rooms.html | PRACTICAL TRAVELERNoShow Rules On Cars Rooms | By Betsy Wade | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/coping-dose-of-vitality-from-the-other-america.html | COPINGDose of Vitality From The Other America | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/facing-cuts-in-us-contributions-un-may-rejuggle-its-books.html | Facing Cuts in US Contributions UN May Rejuggle Its Books | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/quick-bite-long-branch-official-purveyor-of-hot-dogs-to-the-governors.html | QUICK BITELong BranchOfficial Purveyor of Hot Dogs to the Governors | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-study-in-budgetary-realities.html | A Study in Budgetary Realities | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/pro-football-notebook-hess-has-more-time-but-isn-t-likely-take-more-control-jet.html | PRO FOOTBALL NOTEBOOKHess Has More Time but Isnt Likely to Take More Control of the Jet | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-la-carte-a-time-tested-formula-in-a-new-steak-house.html | A LA CARTEA TimeTested Formula In a New Steak House | By Richard Jay Scholem | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/bob-torricelli-and-bianca-yes-that-one-to-the-rescue.html | BOB TORRICELLI AND BIANCA YES THAT ONE TO THE RESCUE | By Jason Deparle | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/outdoors-don-t-smoke-drink-or-keep-fish.html | OUTDOORSDont Smoke Drink or Keep Fish | By Nelson Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/spending-it-off-the-shelf-some-light-summer-reading-human-failings-moral-decline.html | SPENDING IT OFF THE SHELFSome Light Summer Reading Human Failings Moral Decline | By Barbara Presley Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/forward-to-the-past.html | FORWARD TO THE PAST | By Walter Russell Mead | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-union-square-step-over-cracks-and-watch-the-caravaggio.html | NEIGHBORHOOD REPORT UNION SQUAREStep Over Cracks and Watch the Caravaggio | By Rosalie R Radomsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/spending-itthe-bounty-hunters-of-the-pension-business.html | SPENDING ITThe Bounty Hunters Of the Pension Business | By Mary Rowland | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisorygardens-open-in-pennsylvania.html | TRAVEL ADVISORYGardens Open in Pennsylvania | By Denise Otis | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs-devils-stare-doom-in-the-face-without-blinking.html | 1995 NHL PLAYOFFSDevils Stare Doom in the Face Without Blinking | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-midtown-upper-east-side-sloan-kettering-leave-e-62d-after.html | NEIGHBORHOOD REPORT MIDTOWNUPPER EAST SIDESloanKettering To Leave E 62d After Air Tests | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/artsix-artists-whose-styles-are-expressed-mostly-in-collages.html | ARTSix Artists Whose Styles Are Expressed Mostly in Collages | By William Zimmer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction-085464.html | IN SHORT NONFICTION | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/backtalk-prefontaine-legacy-enjoys-a-long-run.html | BACKTALKPrefontaine Legacy Enjoys a Long Run | By Craig Masback | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-qa-betsy-marstedoffering-a-helping-hand-out-of.html | Connecticut QA Betsy MarstedOffering a Helping Hand Out of Depression | By DawnMarie Streeter | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/navy-blues.html | Navy Blues | By Neal Conan | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/hellooooo-and-maybe-goodbye.html | Hellooooo and Maybe Goodbye | By Andrea Kannapell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/making-it-work-the-fastest-phones-in-the-upper-west.html | MAKING IT WORKThe Fastest Phones in the Upper West | By Jennifer Kingson Bloom | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-overview-serbs-vow-hold-hostages-until-nato-halts-air-raids.html | CONFLICT IN THE BALKANS THE OVERVIEWSerbs Vow to Hold Hostages Until NATO Halts Air Raids | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-hunts-pointjust-sittin-on-the-plastic-dock-of.html | NEIGHBORHOOD REPORT HUNTS POINTJust Sittin on the Plastic Dock of the Bay | By Miguel Almeida | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/two-classes-of-students-ithaca-high-joins-debate.html | Two Classes Of Students Ithaca High Joins Debate | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/music-performers-return-to-summer-festivals.html | MUSICPerformers Return To Summer Festivals | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/your-home-fiddling-on-the-roof.html | YOUR HOMEFiddling On the Roof | By Jay Romano | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/denny-attacker-convicted.html | Denny Attacker Convicted | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/small-court-big-game.html | Small Court Big Game | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/theater-elmsford-company-offers-good-news-revival.html | THEATERElmsford Company Offers Good News Revival | By Alvin Klein | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/seattle-journalfor-lenin-new-lease-on-pedestal.html | Seattle JournalFor Lenin New Lease On Pedestal | By Melanie J Mavrides | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/fyi-088129.html | FYI | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-politics-as-tax-debate-simmers-senate-counts-dollars.html | ON POLITICSAs Tax Debate Simmers Senate Counts Dollars | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-a-beleaguered-block-success-never-smelled-sweeter.html | On a Beleaguered Block Success Never Smelled Sweeter | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/william-m-mcvey-sculptor-89.html | William M McVey Sculptor 89 | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/a-jew-among-the-cossacks.html | A Jew Among the Cossacks | By Harold Bloom | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/paine-monument-approval-expected-in-the-fall.html | Paine Monument Approval Expected in the Fall | By Felice Buckvar | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-minding-your-businessstocks-the-next-generation.html | MUTUAL FUNDS MINDING YOUR BUSINESSStocks The Next Generation | By Laura Pedersen | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/children-s-books-085642.html | CHILDRENS BOOKS | By Rebecca Pepper Sinkler | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-region-westchester-as-rooms-fill-up-hotels-lure-the-business-traveler.html | In the RegionWestchesterAs Rooms Fill Up Hotels Lure the Business Traveler | By Mary McAleer Vizard | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/program-allows-elderly-to-occupy-apartments.html | Program Allows Elderly To Occupy Apartments | By Ann Costello | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/jersey-the-true-confessions-of-a-costumed-entity.html | JERSEYThe True Confessions of a Costumed Entity | By Neil Genzlinger | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/police-find-good-reason-for-a-man-s-reported-memory-loss.html | Police Find Good Reason for a Mans Reported Memory Loss | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction-085537.html | IN SHORT FICTION | By Sarah Ferguson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/new-noteworthy-paperbacks-085553.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/dangerous-liaison.html | Dangerous Liaison | By Blanche McCrary Boyd | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-bargain-prices-in-bonds-again.html | MUTUAL FUNDSBargain Prices in Bonds Again | By Reed Abelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-upper-west-side-manners-matter-sony-ushers-get-disney-world.html | NEIGHBORHOOD REPORT UPPER WEST SIDEManners Matter Sony Ushers Get Disney World Outlook | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-view-from-scarsdalea-cardiologist-wants-to-prove-anyone-can.html | The View From ScarsdaleA Cardiologist Wants to Prove Anyone Can Become President | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs-clarke-has-buffed-away-the-rough-edges.html | 1995 NHL PLAYOFFSClarke Has Buffed Away the Rough Edges | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/gym-relents-giving-women-equal-access.html | Gym Relents Giving Women Equal Access | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/word-for-word-rule-book-drumbeats-boom-they-race-boom-dragon-boats-boom.html | Word for Word  By the Rule BookTo Drumbeats Boom They Race Boom in Dragon Boats Boom | By Daryl Royster Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/returning-to-view-paintings-with-stories-larger-than-life.html | Returning to View Paintings With Stories Larger Than Life | By Valerie Cruice | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/feminisms-third-wave-what-do-young-women-want.html | Feminisms Third Wave What Do Young Women Want | By Wendy Kaminer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/on-language-who-s-john-doe.html | ON LANGUAGEWhos John Doe | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/an-unconventional-course-tries-to-fly.html | An Unconventional Course Tries to Fly | BY Jack Cavanaugh | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/expansion-of-great-neck-library-and-management-upset-residents.html | Expansion of Great Neck Library And Management Upset Residents | By Rahel Musleah | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction.html | IN SHORT FICTION | By Abby Frucht | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-the-news-is-all-bad-for-sliding-yankees.html | BASEBALLThe News Is All Bad For Sliding Yankees | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/is-time-finally-running-out-for-salomon-s-white-knight.html | Is Time Finally Running Out For Salomons White Knight | By Stephanie Strom and Peter Truell | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-season-of-rebuilding-for-the-brakettes.html | A Season of Rebuilding for the Brakettes | By Don Harrison | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/on-the-street-tappity-tappity-the-new-two-tones.html | ON THE STREETTappity Tappity The New TwoTones | By Bill Cunningham | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-a-voice-as-bracing-as-the-sea.html | RECORDINGS VIEWA Voice as Bracing as the Sea | By Jamie James | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-fundselite-funds-sell-prestige-but-image-isnt-everything.html | MUTUAL FUNDSElite Funds Sell Prestige But Image Isnt Everything | By Timothy Middleton | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-for-speakers-and-schools-the-dickering.html | EARNING ITFor Speakers And Schools The Dickering | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/ideas-trends-morality-play-now-social-engineers-design-at-right-angles.html | Ideas  Trends Morality PlayNow Social Engineers Design at Right Angles | By Janny Scott | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-inaction-figures-how-the-world-makes-bosnia-safe-for-war.html | The World Inaction FiguresHow the World Makes Bosnia Safe for War | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-unmaskings-is-that-herr-professor-or-hauptsturmfuhrer.html | May 28  June 3 UnmaskingsIs that Herr Professor Or Hauptsturmfuhrer | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/hitching-his-star-bronx-ferrer-s-career-mirrors-fortunes-his-often-neglected.html | Hitching His Star to the BronxFerrers Career Mirrors Fortunes of His OftenNeglected Borough | By Matthew Purdy | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-regionlong-islandparceling-out-the-grumman-property-in.html | In the RegionLong IslandParceling Out the Grumman Property in Bethpage | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction-087459.html | IN SHORT NONFICTION | By Bruno Maddox | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/striped-bass-s-comeback-buoys-east-end-baymen.html | Striped Basss Comeback Buoys East End Baymen | By Mary Cummings | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/westchester-qa-ronald-j-baileygiving-young-people-a-career-jump.html | Westchester QA Ronald J BaileyGiving Young People a Career Jump Start | By Donna Greene | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/commercial-propertyan-alternative-to-vacanciesin-boston-old.html | Commercial PropertyAn Alternative to VacanciesIn Boston Old Offices Converted Into New Housing | By Susan Diesenhouse | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nba-playoffs-nets-season-may-be-over-but-turmoil-still-constant-companion.html | 1995 NBA PLAYOFFSNets Season May Be Over but Turmoil Is Still a Constant Companion | By Mike Wise | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/inquiry-sought-on-a-death-in-guatemala.html | Inquiry Sought on a Death in Guatemala | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/indian-and-burmese-troops-join-to-fight-rebels.html | Indian and Burmese Troops Join to Fight Rebels | By Sanjoy Hazarika | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/high-ceilings-and-high-tech-on-the-triple-7.html | High Ceilings And High Tech On the Triple 7 | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/fishermen-at-odds-over-suddenly-prized-blackfish.html | Fishermen at Odds Over Suddenly Prized Blackfish | By Linda Tagliaferro | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction-087440.html | IN SHORT FICTION | By James Polk | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-french-annoyance-at-the-us-comes-in-several-courses.html | The WorldFrench Annoyance At the US Comes In Several Courses | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/with-a-disciplined-approach-a-teacher-coaxes-the-artist-from-within.html | With a Disciplined Approach a Teacher Coaxes the Artist From Within | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/working-fifi-the-secrets-of-a-high-end-auctioneer.html | Working Fifi The Secrets of a HighEnd Auctioneer | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/journal-dole-s-true-lies.html | JournalDoles True Lies | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-between-main-and-wall-big-losses-late-checks-no-reports-what-to-do.html | INVESTING IT BETWEEN MAIN AND WALLBig Losses Late Checks No Reports What to Do | By Susan Antilla | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-guide-086363.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/vows-nina-perales-and-javier-maldonado.html | VOWSNina Perales and Javier Maldonado | By Lois Smith Brady | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/dutchman-strikes-chord-in-a-less-confident-japan.html | Dutchman Strikes Chord In a Less Confident Japan | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-the-pelted-kind.html | May 28  June 3  The Pelted Kind | By Natalie Angier | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nba-playoffs-game-7-pressure-is-back-but-so-is-the-pacers-swagger.html | 1995 NBA PLAYOFFSGame 7 Pressure Is Back but So Is the Pacers Swagger | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/streetscapes-readers-questions-the-ups-and-downs-of-a-b-see-elevator-maker.html | Streetscapes Readers QuestionsThe Ups and Downs of A B See Elevator Maker | By Christopher Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-essex-and-hudson-races-the-democrats-are-battling-amongthemselves.html | In Essex and Hudson Races the Democrats Are Battling   AmongThemselves | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/golf-if-it-s-the-memorial-it-must-be-raining.html | GOLFIf Its the Memorial It Must Be Raining | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/theater-a-character-actor-with-the-heart-of-a-leading-man.html | THEATERA Character Actor With the Heart of a Leading Man | By Trip Gabriel | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/television-you-loved-the-show-we-re-sorry-it-s-history.html | TELEVISIONYou Loved the Show Were Sorry Its History | By Anita Gates | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/shortfall-in-aid-from-albany-adds-to-pressure-on-giuliani.html | Shortfall in Aid From Albany Adds to Pressure on Giuliani | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/pop-music-the-wizard-of-pop-who-turned-on-the-guitar.html | POP MUSICThe Wizard of Pop Who Turned On the Guitar | By Bryan Miller | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/900-volunteers-against-a-sea-of-need.html | 900 Volunteers Against a Sea of Need | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-downtown-brooklyn-wave-from-russia-transforms-liu-campus.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNWave From Russia Transforms LIU Campus | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/soapboxno-more-jewels-in-the-crown.html | SOAPBOXNo More Jewels in the Crown | By Vernon McClean | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/the-accuser.html | The Accuser | By Geoffrey Strickland | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/playing-archeologist-for-a-day-in-israel.html | Playing Archeologist for a Day in Israel | By Marcia Burick | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/woman-ranks-first-in-west-point-class.html | Woman Ranks First In West Point Class | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/sued-and-sentenced-self-help-counselor-may-find-she-needs-helpherself.html | Sued and Sentenced SelfHelp Counselor May Find She Needs HelpHerself | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/can-he-eat-a-blueberry-pie.html | Can He Eat a Blueberry Pie | By Bill Kent | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/michael-ugo-stille-newspaper-editor-and-writer-75.html | Michael Ugo Stille Newspaper Editor And Writer 75 | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/artan-unseen-side-of-jackson-pollock-in-19-small-screenprints.html | ARTAn Unseen Side of Jackson Pollock in 19 Small Screenprints | By Phyllis Braff | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/shes-called-governor-in-hartford-in-brookfield-jodi-will-do.html | Shes Called Governor in Hartford In Brookfield Jodi Will Do | By Cynthia Wolfe Boynton | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/horse-racing-cigar-and-winning-go-together-again.html | HORSE RACINGCigar and Winning Go Together Again | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-upper-west-side-pet-owners-growl-rangers-are-too-dogged.html | NEIGHBORHOOD REPORT UPPER WEST SIDEPet Owners Growl Rangers Are Too Dogged | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-midtown-upper-east-side-city-closes-porn-theater-west-44th.html | NEIGHBORHOOD REPORT MIDTOWNUPPER EAST SIDECity Closes Porn Theater on West 44th St | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/smokey-joe-s-creators-long-shots-for-tonys.html | Smokey Joes Creators Long Shots for Tonys | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-return-to-vietnam-with-aid-not-bullets.html | A Return to Vietnam With Aid Not Bullets | By Kate Stone Lombardi | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/musicand-now-a-kind-of-mtv-for-the-classics.html | MUSICAnd Now a Kind of MTV for the Classics | By Leslie Kandell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-heists-babe-ruth-s-stolen-pants-are-safe-again.html | May 28  June 3 HeistsBabe Ruths Stolen Pants Are Safe Again | By James Barron | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-unpopular-culture-in-the-race-against-depravity.html | The Nation Unpopular CultureIn the Race Against Depravity | By Elizabeth Kolbert | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/diary-090018.html | DIARY | By James Schembari | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/police-frenzy-guests-at-hotel-offer-accounts.html | Police Frenzy Guests at Hotel Offer Accounts | By Adam Nossiter and Julia Campbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-thompson-lowers-boom-on-dodgers.html | BASEBALLThompson Lowers Boom on Dodgers | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/with-ax-and-scalpel-school-districts-find-ways-to-cut-back.html | With Ax and Scalpel School Districts Find Ways to Cut Back | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/finding-stockholm-s-sunny-side.html | Finding Stockholms Sunny Side | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/choreographer-turns-to-her-own-troupe.html | Choreographer Turns to Her Own Troupe | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/style-high-fashion.html | STYLEHigh Fashion | By Bob Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/art-words-and-images-the-works-of-15-connecticut-artists.html | ARTWords and Images the Works of 15 Connecticut Artists | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/home-clinicin-the-world-of-faucets-washers-have-to-be-in-good.html | HOME CLINICIn the World of Faucets Washers Have to Be in Good Condition | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/hers-fear-of-dying.html | HERSFear of Dying | By Susan Shapiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/millions-at-stake-in-lilcos-shoreham-case.html | Millions at Stake in Lilcos Shoreham Case | By John Rather | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/fugitive-from-a-tour-group.html | Fugitive From a Tour Group | BY Linda Wolfe | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/this-week-eliminating-rose-pests.html | THIS WEEKEliminating Rose Pests | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-notebook-2-teams-learn-value-of-molding-own-aces.html | BASEBALL NOTEBOOK2 Teams Learn Value Of Molding Own Aces | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/new-yorks-attack-on-itself.html | New Yorks Attack on Itself | By Luc Sante | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/banging-a-tin-cup-with-a-silver-spoon.html | Banging a Tin Cup With a Silver Spoon | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/westchester-guide-087149.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-outmirage-no-a-saloon-in-pound-ridge.html | DINING OUTMirage No a Saloon in Pound Ridge | By M H Reed | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/music-festivals-and-programs-for-youths.html | MUSICFestivals and Programs for Youths | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/where-herring-is-not-a-fish.html | Where Herring Is Not a Fish | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/out-of-orderwhat-makes-a-house-the-right-house.html | OUT OF ORDERWhat Makes a House the Right House | By David Bouchier | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/television-viewdiluting-the-news-into-soft-halftruths.html | TELEVISION VIEWDiluting the News Into Soft HalfTruths | By Jeff Macgregor | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-america-s-opportunity-gap.html | The NationAmericas Opportunity Gap | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-in-the-balkans-the-allies-nato-members-agree-on-2-special-forces.html | CONFLICT IN THE BALKANS THE ALLIESNATO Members Agree on 2 Special Forces | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-lawmakers-approve-strict-new-welfare-rules.html | Connecticut Lawmakers Approve Strict New Welfare Rules | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/design-view-in-an-age-of-synthetics-style-is-in-the-substance.html | DESIGN VIEWIn an Age of Synthetics Style Is in the Substance | By Herbert Muschamp | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/about-long-island-talk-about-perfect-and-in-badminton.html | ABOUT LONG ISLANDTalk About Perfect and in Badminton | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/ideas-trends-you-talking-to-me-the-tough-black-man.html | Ideas  TrendsYou Talking to Me The Tough Black Man | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-fresh-air-fund-last-year-s-campers-hope-to-be-2d-summer-s-guests.html | THE FRESH AIR FUNDLast Years Campers Hope To Be 2d Summers Guests | By Kenneth Aaron | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/quick-draw-lotto-game-is-passed-in-budget-bill.html | Quick Draw Lotto Game Is Passed in Budget Bill | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-brief-on-the-trail-in-a-mine-learning-away-from-school.html | IN BRIEFOn the Trail in a Mine Learning Away From School | By George Gene Gustines | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/crime-085570.html | CRIME | By Marilyn Stasio | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-times-move-nashville-devils-lemaire-not-so-sure-he-would-go.html | Sports of The TimesA Move to Nashville Devils Lemaire Is Not So Sure He Would Go | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/what-s-doing-in-milwaukee.html | WHATS DOING INMilwaukee | By Brenda Fowler | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-the-twilight-of-the-art-gods-from-the-80s.html | ARTThe Twilight Of the Art Gods From the 80s | By Allan Schwartzman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/dance-balanchine-ever-the-showman-comes-to-video.html | DANCEBalanchine Ever The Showman Comes to Video | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-russia-and-japan-making-up-is-hard-to-do.html | The World Russia and JapanMaking Up Is Hard to Do | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-ridgewood-time-travel-through-dance.html | NEIGHBORHOOD REPORT RIDGEWOODTime Travel Through Dance | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/capitol-sketchbook-paris-was-great-thanks-but-it-s-swell-to-be-home.html | CAPITOL SKETCHBOOKParis Was Great Thanks but Its Swell to Be Home | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-mexico-s-bad-times-are-past-or-are-they.html | INVESTING ITMexicos Bad Times Are Past Or Are They | By Ken Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/foreign-affairs-lift-lift-contain.html | Foreign AffairsLift Lift Contain | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-funds-watch.html | MUTUAL FUNDSFUNDS WATCH | By Carole Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/technology-view-against-all-odds-good-old-cassettes-lead-a-double-life.html | TECHNOLOGY VIEWAgainst All Odds Good Old Cassettes Lead a Double Life | By Lawrence B Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/pure-doggerel.html | Pure Doggerel | By Jacques | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/norway-celebrates-a-millennium-of-christianity-despite-fires.html | Norway Celebrates a Millennium of Christianity Despite Fires | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/winged-creatures.html | Winged Creatures | By John Russell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/accidental-lives.html | Accidental Lives | By Louis de Bernieres | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-bosnian-serbs-karadzic-s-bosnian-war-myth-becomes-madness.html | CONFLICT IN THE BALKANS THE BOSNIAN SERBSKaradzics Bosnian War Myth Becomes Madness | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/republicans-scrutinize-nonprofit-groups-that-get-federal-money.html | Republicans Scrutinize Nonprofit Groups That Get Federal Money | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/the-big-city-no-jackal-required.html | THE BIG CITYNo Jackal Required | By John Tierney | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/4-hotels-4-facets-of-the-city.html | 4 Hotels 4 Facets of the City | By J M Fenster | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-growing-up-means-keeping-it-down-a-bit.html | RECORDINGS VIEWGrowing Up Means Keeping It Down a Bit | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-work-moves-to-keep-the-leaning-tower-up.html | TRAVEL ADVISORYWork Moves to Keep The Leaning Tower Up | By Elisabetta Povoledo | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/long-island-journal-086606.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfictionlate-bloomer.html | IN SHORT NONFICTIONLate Bloomer | By Robin Lippincott | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-cute-furry-cuddly-and-born-in-a-lab.html | FILMCute Furry Cuddly And Born in a Lab | By Mimi Avins | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-our-man-in-venice-virtuoso-of-video-spectaculars.html | ARTOur Man in Venice Virtuoso Of Video Spectaculars | By Steven Henry Madoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisorypuerto-rico-rationing-water-in-the-north.html | TRAVEL ADVISORYPuerto Rico Rationing Water in the North | By Manuel Saurez | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/the-night-double-duty-royal-couple-and-double-meanings.html | THE NIGHTDouble Duty Royal Couple And Double Meanings | By Bob Morris | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/home-clinicin-the-world-of-faucets-washers-have-to-be-in-good.html | HOME CLINICIn the World of Faucets Washers Have to Be in Good Condition | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/along-the-sound-signs-of-success.html | Along the Sound Signs of Success | By Elsa Brenner | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/new-yorkers-co-beyond-sylvia-s-a-designer-soul-scene.html | NEW YORKERS  COBeyond Sylvias A Designer Soul Scene | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/track-field-records-set-in-heptathlon-and-shot-put.html | TRACK  FIELDRecords Set in Heptathlon and ShotPut | By James Dunaway | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-queens-up-close-who-should-investigate-asian-gangs.html | NEIGHBORHOOD REPORT QUEENS UP CLOSEWho Should Investigate Asian Gangs | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-fair-harvard-please-meet-geraldo.html | May 28  June 3Fair Harvard Please Meet Geraldo | By Jennifer Kingson Bloom | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-moguls-trump-and-helmsley-spat-over-empire-state-building.html | May 28  June 3 MogulsTrump and Helmsley Spat Over Empire State Building | By David Cay Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/home-clinicin-the-world-of-faucets-washers-have-to-be-in-good.html | HOME CLINICIn the World of Faucets Washers Have to Be in Good Condition | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/japan-s-ruling-parties-divided-over-push-to-apologize-for-war.html | Japans Ruling Parties Divided Over Push to Apologize for War | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-once-humbled-thrifts-are-outrunning-the-pack.html | INVESTING ITOnceHumbled Thrifts Are Outrunning the Pack | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-at-the-gate-new-stock-familiar-ring-ring.html | INVESTING IT AT THE GATENew Stock Familiar Ring Ring | By Reed Abelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/annals-of-the-absolute.html | Annals of the Absolute | By Dennis H Wrong | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-fort-greene-bedford-stuyvesant-update-vendors-eviction.html | NEIGHBORHOOD REPORT FORT GREENEBEDFORDSTUYVESANT UPDATEVendors Eviction Pending Again | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/one-in-six-in-county-suffers-from-hunger.html | One in Six in County Suffers From Hunger | By Merri Rosenberg | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/the-wild-bunch.html | The Wild Bunch | By Molly ONeill | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/justice-sought-for-killings-by-chile-army.html | Justice Sought For Killings By Chile Army | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-the-pecking-orders.html | May 28  June 3The Pecking Orders | By Sarah Boxer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/strangers-replace-a-pet-dog.html | Strangers Replace A Pet Dog | By Jim Roberts | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/if-you-re-thinking-of-living-in-allendale-a-tower-symbolizes-its-aspirations.html | If Youre Thinking of Living InAllendaleA Tower Symbolizes Its Aspirations | By Jerry Cheslow | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/voices-from-the-desk-ofanswer-to-this-problem-is-not-in-a-textbook.html | VOICES FROM THE DESK OFAnswer to This Problem Is Not in a Textbook | By Karen Jaehne | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/thing-holy-alienation-and-anxiety-kafka.html | THINGHoly Alienation and Anxiety Kafka | By Ken Kurson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/tennis-a-stunning-center-court-collapse-is-familiar-occurrence-for-novotna.html | TENNISA Stunning CenterCourt Collapse Is Familiar Occurrence for Novotna | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/looking-beyond-tomorrow.html | Looking Beyond Tomorrow | By David P Calleo | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-of-the-times-the-big-boss-uses-straw-for-mischief.html | Sports of The TimesThe Big Boss Uses Straw For Mischief | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/automobiles/driving-smart-traction-control-learns-some-new-tricks.html | DRIVING SMARTTraction Control Learns Some New Tricks | By Joshua Shapiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/voices-viewpoint-knowledge-is-power-it-s-also-smart-business.html | VOICES VIEWPOINTKnowledge Is Power Its Also Smart Business | By Joel Kurtzman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/in-brief-plan-for-electronic-magazine-earns-teacher-a-fellowship.html | IN BRIEFPlan for Electronic Magazine Earns Teacher a Fellowship | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/word-image-airfill.html | WORD  IMAGEAirfill | By Max Frankel | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-mystic-a-two-year-fight-over-public-restrooms.html | In Mystic a TwoYear Fight Over Public Restrooms | By Julie Miller | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/fearing-for-desert-a-city-restricts-mountain-bikes.html | Fearing for Desert a City Restricts Mountain Bikes | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-day-of-the-doers-success-stories-on-the-podium.html | EARNING ITDay of the Doers Success Stories On the Podium | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/julius-wile-business-and-a-love-of-wine.html | Julius Wile Business and a Love of Wine | By Penny Singer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-us-policy-clinton-facing-objections-refines-narrow-conditions.html | CONFLICT IN THE BALKANS US POLICYCLINTON FACING OBJECTIONS REFINES NARROW CONDITIONS FOR USING TROOPS IN BOSNIA | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/good-and-bad-for-you.html | Good and Bad for You | By Fran Schumer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/theater/theater-view-ready-for-another-unflattering-closeup.html | THEATER VIEWReady for Another Unflattering Closeup | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/habitats-greenwich-village-friday-the-rabbi-stays-in-his-bleecker-st-duplex.html | HabitatsGreenwich VillageFriday the Rabbi Stays in His Bleecker St Duplex | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-fort-greene-bedford-stuyvesant-it-s-getting-pretty-snazzy.html | NEIGHBORHOOD REPORT FORT GREENEBEDFORDSTUYVESANTIts Getting Pretty Snazzy A Brownstone Enclave of Jazz | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-lower-east-side-you-can-t-win-dept-roachco-now-too-popular.html | NEIGHBORHOOD REPORT LOWER EAST SIDEThe YouCantWin Dept Roachco Is Now Too Popular | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-of-the-times-the-potential-of-youth-hits-brown-in-2-ways.html | Sports of The TimesThe Potential of Youth Hits Brown in 2 Ways | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/swimming-with-sharks.html | Swimming With Sharks | By Jeff Davis | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/no-news-most-of-the-time.html | No News Most of the Time | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/preschool-called-a-help-for-kindergartners.html | Preschool Called a Help For Kindergartners | By Merri Rosenberg | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-correspondent-s-report-auschwitz-camp-decays-for-lack-of-funds.html | TRAVEL ADVISORY CORRESPONDENTS REPORTAuschwitz Camp Decays For Lack of Funds | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/soapboxgetting-to-know-malik.html | SOAPBOXGetting to Know Malik | By Erik Kolbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-downtown-brooklyn-last-supper-why-couldn-t-gage-tollner-turn.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNA Last Supper Why Couldnt Gage  Tollner Turn a Profit | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-washington-height-harlem-little-loans-tailored-tiny-ventures.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTHARLEMLittle Loans Tailored to Tiny Ventures | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/bargemusic-embarks-on-uncharted-waters.html | Bargemusic Embarks On Uncharted Waters | By Lindsley Cameron | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/frugal-travelerlowkey-charm-of-the-ozarks.html | FRUGAL TRAVELERLowKey Charm Of the Ozarks | By Susan Spano | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/a-tribe-sees-hope-in-whale-hunting-but-us-is-worried.html | A Tribe Sees Hope In Whale Hunting But US Is Worried | By Timothy Egan | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/century-old-chain-of-tutoring.html | CenturyOld Chain of Tutoring | By Roberta Hershenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/2-schools-build-trust-on-the-stage.html | 2 Schools Build Trust on The Stage | By Barbara Hall | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-guide-impressions-of-connecticut.html | TRAVEL ADVISORY GUIDEImpressions of Connecticut | By Joseph Siano | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-the-mapin-double-trouble-the-pines-and-a-piney-remember-when.html | ON THE MAPIn Double Trouble the Pines and a Piney Remember When | By C F Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-competition-njn-high-energy-low-ratings-little-cash.html | THE COMPETITIONNJN High Energy Low Ratings Little Cash | By Norimitsu Onishi | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/food-elder-flowers-lend-whisper-of-spring.html | FOODElder Flowers Lend Whisper of Spring | By Moira Hodgson | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/doors-slowly-open-in-an-area-under-siege.html | Doors Slowly Open In an Area Under Siege | By Jackie Fitzpatrick | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/playing-in-the-neighborhood-088072.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/runways-fearless-heroines-with-looks-to-match.html | RUNWAYSFearless Heroines With Looks to Match | By Suzy Menkes | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/staring-into-the-heart-of-the-heart-of-darkness.html | STARING INTO THE HEART OF THE HEART OF DARKNESS | By Ron Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-cosmetic-surgery-when-health-care-cuts-cost-more.html | The Nation Cosmetic SurgeryWhen Health Care Cuts Cost More | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-sunday-improvisations-are-a-la-mode-if-money-isn-t.html | On SundayImprovisations Are a la Mode If Money Isnt | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/actor-s-injury-doesn-t-dissuade-riders-in-horse-country.html | Actors Injury Doesnt Dissuade Riders in Horse Country | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/reviews-by-weekend-moviegoers-are-in-dole-gets-a-thumbs-down.html | Reviews by Weekend Moviegoers Are In Dole Gets a Thumbs Down | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-regionnew-jerseya-blue-acres-proposal-for-highrisk.html | In the RegionNew JerseyA Blue Acres Proposal for HighRisk Properties | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/arts-artifacts-wrangler-rustic-via-hollywood.html | ARTSARTIFACTSWrangler Rustic Via Hollywood | By Rita Reif | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-bayside-hills-a-cherished-memory-banishing-veronica.html | NEIGHBORHOOD REPORT BAYSIDE HILLSA Cherished Memory Banishing Veronica | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-affirmative-action-the-race-to-win-over-the-angry-white-male.html | May 28  June 3 Affirmative ActionThe Race to Win Over The Angry White Male | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/the-luncheon-clubs-fading-as-a-business-special.html | The Luncheon Clubs Fading as a Business Special | By Peter Slatin | TX 4-083-588 | 1995-08-08 |

| 1995-06-04 | https://www.nytimes.com/1995/06/04/style/ratfink-nation.html | Ratfink Nation | By Trip Gabriel | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/the-unexpected-gardens-of-wales.html | The Unexpected Gardens of Wales | By Susan Crawford | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/harry-n-rosenfield-dies-at-83-resettled-refugees-after-war.html | Harry N Rosenfield Dies at 83 Resettled Refugees After War | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/classical-music-go-ahead-make-his-day-argue-with-him.html | CLASSICAL MUSICGo Ahead Make His Day Argue With Him | By Michael Kimmelman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/pop-view-hand-me-my-air-guitar-i-m-still-a-jethro-tull-freak.html | POP VIEWHand Me My Air Guitar Im Still a Jethro Tull Freak | By Jeffrey Eugenides | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/it-s-official-willie-brown-runs-for-mayor.html | Its Official Willie Brown Runs for Mayor | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-martinez-is-perfect-for-9-but-human-in-10th.html | BASEBALLMartinez Is Perfect for 9 but Human in 10th | AP | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/cuttingsflowers-with-the-qualities-of-doves-and-eagles.html | CUTTINGSFlowers With the Qualities of Doves and Eagles | By Kathleen McCormick and Michael Leccese | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-steinbrenner-to-meet-with-strawberry.html | BASEBALLSteinbrenner to Meet With Strawberry | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-out-beer-spicy-dishes-and-sweet-desserts.html | DINING OUTBeer Spicy Dishes and Sweet Desserts | By Patricia Brooks | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/the-debate-on-diversity-in-california-shifts.html | The Debate on Diversity in California Shifts | By Peter Applebome | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/world/unsafe-abortions-become-a-big-problem-in-kenya.html | Unsafe Abortions Become a Big Problem in Kenya | By Donatella Lorch | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/25-and-under.html | 25 and Under | By Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-comedy-writer-recounts-the-anguish-of-losing-a-friend.html | A Comedy Writer Recounts the Anguish of Losing a Friend | By Rahel Musleah | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-washington-heights-harlem-pathmark-plan-provides-thrust-for.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTSHARLEMPathmark Plan Provides Thrust for a Drive Against the Drug Trade | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/as-tv-news-changed-one-program-did-not.html | As TV News Changed One Program Did Not | By Dan Markowitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/wethersfield-shows-its-heritage.html | Wethersfield Shows Its Heritage | By Alberta Eiseman | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/their-bodies-their-selves.html | Their Bodies Their Selves | By Joyce Carol Oates | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-oj-s-alternates-incredible-shrinking-jury-threatens-shrink-yet.html | May 28  June 3 OJs AlternatesThe Incredible Shrinking Jury Threatens to Shrink Yet Again | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/the-state-of-the-unions.html | The State of the Unions | By Susan Jacoby | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs-a-new-way-to-play-me-and-my-shadow.html | 1995 NHL PLAYOFFSA New Way to Play Me and My Shadow | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-recycled-pop-new-life-from-old-songs.html | RECORDINGS VIEWRecycled Pop New Life From Old Songs | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-on-the-job-re-memorable-memos-we-d-like-to-forget.html | EARNING IT ON THE JOBRe Memorable Memos Wed Like to Forget | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/growing-up-absurd.html | Growing Up Absurd | By Jonathan Baumbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/bus-passenger-hurt-by-driver-wins-suit.html | Bus Passenger Hurt by Driver Wins Suit | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/on-the-auction-how-to-play-the-game.html | The Auction How to Play the Game | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/us/mail-bombings-inquiry-slows-despite-latest-string-of-clues.html | MailBombings Inquiry Slows Despite Latest String of Clues | By Stephen Labaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-view-a-german-master-takes-an-epic-journey.html | ART VIEWA German Master Takes an Epic Journey | By Roberta Smith | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/up-and-coming-parker-poseydont-be-fooled-this-is-no-dazed-and-confused.html | UP AND COMING Parker PoseyDont Be Fooled This Is No Dazed and Confused Party Girl | By Celia McGee | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/books/russian-wise-guys.html | Russian Wise Guys | By Serge Schmemann | TX 4-083-588 | 1995-08-08 |
| 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/gardening-it-s-time-to-mow-and-mulch-the-grass.html | GARDENINGIts Time to Mow and Mulch the Grass | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/pushing-books-by-chat-and-pleading.html | Pushing Books by Chat and Pleading | By Mary B W Tabor | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-red-wings-go-up-on-hawks-by-2-0.html | 1995 NHL PLAYOFFS Red Wings Go Up On Hawks By 20 | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/reporter-s-notebook-trying-o-j-simpson-4986167-and-counting.html | Reporters Notebook Trying O J Simpson 4986167 and Counting | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/evicted-man-defends-right-to-home.html | Evicted Man Defends Right to Home | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/mandaue-journal-they-plow-the-waves-for-the-squire-of-seaweed.html | Mandaue Journal They Plow the Waves for the Squire of Seaweed | By Edward A Gargan | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/cable-picks-up-viewers-the-networks-cast-adrift.html | Cable Picks Up Viewers the Networks Cast Adrift | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/businesses-in-country-music-capital-looking-for-help-in-faraway-places.html | Businesses in Country Music Capital Looking for Help in Faraway Places | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-mexican-tourism-to-unit-of-d-arcy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mexican Tourism To Unit of DArcy | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/virtual-reality-virtual-spaces-find-niche-real-medicine-ill-children-get-3-d.html | Virtual Reality and Virtual Spaces Find a Niche in Real Medicine Ill Children to Get A 3D Playground Out in Cyberspace | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/chronicle-449695.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/abroad-at-home-no-more-illusions.html | Abroad at Home No More Illusions | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/sensing-trend-toward-renovation-and-remodeling-home-magazines-are-adding-on.html | Sensing Trend Toward Renovation and Remodeling Home Magazines Are Adding On | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/baseball-shortest-of-hits-gives-mets-long-faces.html | BASEBALL Shortest Of Hits Gives Mets Long Faces | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/in-school-security-issue-is-control.html | In School Security Issue Is Control | By Maria Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-one-classroom-different-grades.html | NEW JERSEY DAILY BRIEFING One Classroom Different Grades | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-bane-of-today-s-banks-those-educated-consumers.html | The Bane of Todays Banks Those Educated Consumers | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-chevy-to-sponsor-us-ski-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chevy to Sponsor US Ski Team | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/harvard-deaths-leave-a-puzzle-whose-central-piece-may-never-be-found.html | Harvard Deaths Leave a Puzzle Whose Central Piece May Never Be Found | By Fox Butterfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/special-counsels-petty-cases.html | Special Counsels Petty Cases | By Elliot L Richardson | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/trimmer-budgets-for-research-worry-seattle-health-institutions-and-university.html | Trimmer Budgets for Research Worry Seattle Health Institutions and University | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/queens-riders-do-the-subway-shuffle.html | Queens Riders Do the Subway Shuffle | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/metro-matters-the-train-to-the-plane-turns-to-pie-in-the-sky.html | METRO MATTERS The Train to the Plane Turns to Pie in the Sky | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/battle-for-the-stars-shapes-up-at-talent-agencies.html | Battle for the Stars Shapes Up at Talent Agencies | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-devils-on-ice-is-it-a-country-band.html | 1995 NHL PLAYOFFS Devils on Ice Is It a Country Band | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/cycling-one-rider-s-misfortune-is-another-s-good-luck.html | CYCLING One Riders Misfortune Is Anothers Good Luck | By Frank Litsky | TX 4-083-588 | 1995-08-08 |

| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/shifting-public-opinion-by-the-turn-of-a-phrase.html | Shifting Public Opinion by the Turn of a Phrase | By Elizabeth Kolbert | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/media-business-advertising-computer-screen-savers-are-becoming-new-billboards.html | THE MEDIA BUSINESS Advertising Computer screen savers are becoming the new billboards | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-hoboken-s-out-to-lure-shoppers.html | NEW JERSEY DAILY BRIEFING Hobokens Out to Lure Shoppers | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/pataki-s-visions-for-medicaid-welfare-run-into-albany-s-hard-knocks-year-s-delay.html | Patakis Visions for Medicaid and Welfare Run Into Albanys Hard Knocks A Years Delay In the Campaign For Managed Care | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/media-television-cbs-it-affiliates-count-ferris-wheel-theory-what-goes-down-must.html | Media TELEVISION CBS and it affiliates count on the Ferris wheel theory what goes down must rise again | By Andy Meisler | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/you-say-internet-the-spell-checker-says-interment.html | You Say Internet the SpellChecker Says Interment | By Stephen Manes | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/taking-in-the-sites-a-place-for-book-lovers-to-gather.html | Taking In the Sites A Place for Book Lovers To Gather | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/tennis-becker-exits-complaining-while-pierce-exits-crying.html | TENNIS Becker Exits Complaining While Pierce Exits Crying | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/on-tiananmen-anniversary-a-dissident-s-appeal.html | On Tiananmen Anniversary a Dissidents Appeal | By Patrick E Tyler | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/young-musicians-learn-as-masters-listen-in-and-react.html | Young Musicians Learn as Masters Listen In and React | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/president-and-legislature-dueling-in-nicaragua.html | President and Legislature Dueling in Nicaragua | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/horse-racing-fans-grit-their-teeth-over-the-bigger-parimutuel-bite.html | HORSE RACING Fans Grit Their Teeth Over the Bigger Parimutuel Bite | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/books/into-arcadia-with-simon-schama.html | Into Arcadia With Simon Schama | By Mel Gussow | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/nominee-will-be-approved-if-a-vote-is-held-dole-says.html | Nominee Will Be Approved If a Vote Is Held Dole Says | | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/harry-rosenfield-dies-at-83-resettled-refugees-after-war.html | Harry Rosenfield Dies at 83 Resettled Refugees After War | | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/on-baseball-that-moldy-song-from-the-1970-s-isn-t-disco.html | ON BASEBALL That Moldy Song From the 1970s Isnt Disco | | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-devils-are-taking-it-one-game-at-a-time-and-winning-them-all.html | 1995 NHL PLAYOFFS Devils Are Taking It One Game at a Time and Winning Them All | | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/high-grades-hoop-dreams-school-trains-champions.html | High Grades Hoop Dreams School Trains Champions | | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nba-playoffs-do-you-believe-in-the-magic-the-indiana-pacers-do.html | 1995 NBA PLAYOFFS Do You Believe in the Magic The Indiana Pacers Do | | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/essay-reading-boris-s-mind.html | Essay Reading Boriss Mind | | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/sports-of-the-times-magic-is-simply-better-in-talent-and-ratings.html | Sports of The Times Magic Is Simply Better In Talent and Ratings | | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-in-the-balkans-in-washington-un-bosnia-force-to-get-us-spy-planes.html | CONFLICT IN THE BALKANS IN WASHINGTON UN Bosnia Force to Get US Spy Planes | | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/books/books-of-the-times-giving-the-ufo-group-a-shot-at-persuasion.html | BOOKS OF THE TIMES Giving the UFO Group A Shot at Persuasion | | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/listen-up-quincy-jones-has-a-new-gig.html | Listen Up Quincy Jones Has a New Gig | | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-people-440295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/state-seeks-to-take-over-roosevelt-school-district.html | State Seeks to Take Over Roosevelt School District | | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/technology-digital-commerce.html | Technology DIGITAL COMMERCE | | By Denise Caruso | TX 4-083-588 | 1995-08-08 |

Page 18503 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/rap-s-a-10-slice-of-the-recording-industry-pie.html | Raps a 10 Slice of the Recording Industry Pie | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/drug-smuggling-growing-in-ex-communist-lands.html | Drug Smuggling Growing In ExCommunist Lands | By Raymond Bonner | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-york-builders-flouting-wage-law-to-increase-profits.html | New York Builders Flouting Wage Law To Increase Profits | By Alan Finder | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/chronicle-989195.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/jean-marin-86-led-news-agency-and-aided-de-gaulle.html | Jean Marin 86 Led News Agency And Aided de Gaulle | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/more-budget-battles-this-year-s-fiscal-fight-over-albany-but-squabbling-may-be.html | More Budget Battles This Years Fiscal Fight Is Over in Albany But Squabbling May Be Worse Next Year | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/virtual-reality-virtual-spaces-find-niche-real-medicine-simulated-surgery.html | Virtual Reality and Virtual Spaces Find a Niche in Real Medicine Simulated Surgery On a Computer  This Wont Hurt | By Laurie Flynn | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/baseball-with-talk-of-change-yanks-do-they-win.html | BASEBALL With Talk Of Change Yanks Do They Win | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Goodby Silverstein Wins Top Awards | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/change-of-policy-on-us-immigrants-is-urged-by-panel.html | CHANGE OF POLICY ON US IMMIGRANTS IS URGED BY PANEL | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-an-agenda-for-the-beaches.html | NEW JERSEY DAILY BRIEFING An Agenda for the Beaches | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/pataki-s-visions-for-medicaid-welfare-run-into-albany-s-hard-knocks-assembly.html | Patakis Visions for Medicaid and Welfare Run Into Albanys Hard Knocks Assembly Democrats Took On the Governor Over Benefits | By Celia W Dugger | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/c-j-bensley-87-executive-who-led-school-board-panel.html | C J Bensley 87 Executive Who Led School Board Panel | By Eric Pace | TX 4-083-588 | 1995-08-08 |

| 1995-06-05 | https://www.nytimes.com/1995/06/05/theater/sunset-and-love-valour-win-the-top-tony-awards.html | Sunset and Love Valour Win the Top Tony Awards | By Donald G McNeil Jr | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/ballet-review-challenge-in-three-parts.html | BALLET REVIEW Challenge In Three Parts | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/no-rail-walkout-officials-say.html | No Rail Walkout Officials Say | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-panel-takes-up-tax-cut-plan.html | NEW JERSEY DAILY BRIEFING Panel Takes Up TaxCut Plan | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-a-kick-then-a-heart-attack.html | NEW JERSEY DAILY BRIEFING A Kick Then a Heart Attack | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-balkans-american-policy-seesaw-week-for-us-policy-balkans.html | CONFLICT IN THE BALKANS THE AMERICAN POLICY A Seesaw Week for US Policy in the Balkans | By Stephen Engelberg and Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-in-the-balkans-in-bosnia-bosnian-serb-insists-nato-forego-air-strikes.html | CONFLICT IN THE BALKANS IN BOSNIA Bosnian Serb Insists NATO Forego Air Strikes | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/unmarried-couples-challenging-state-law-barring-their-adoptive-plans.html | Unmarried Couples Challenging State Law Barring Their Adoptive Plans | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/changes-loom-for-hollywood-if-ovitz-switches.html | Changes Loom For Hollywood If Ovitz Switches | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/bridge-877195.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-balkans-nato-airmen-for-these-americans-it-s-just-30-minutes-bosnia.html | CONFLICT IN THE BALKANS THE NATO AIRMEN For These Americans Its Just 30 Minutes to Bosnia | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/police-plan-more-training-in-9mm-gun.html | Police Plan More Training In 9mm Gun | By Clifford Krauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/world/for-ex-cult-members-in-japan-a-hard-slow-recovery.html | For ExCult Members in Japan a Hard Slow Recovery | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-blaze-destroys-a-lumberyard.html | NEW JERSEY DAILY BRIEFING Blaze Destroys a Lumberyard | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/golf-well-rested-norman-breaks-out-at-the-memorial.html | GOLF WellRested Norman Breaks Out at the Memorial | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/patents-us-proposes-guidelines-attempt-deal-more-effectively-with-software.html | Patents US proposes guidelines in an attempt to deal more effectively with software inventions | By Sabra Chartrand | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-a-drive-to-build-playgrounds.html | NEW JERSEY DAILY BRIEFING A Drive to Build Playgrounds | By Gerry Mullany | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/time-warner-seeks-a-delicate-balance-in-rap-music-furor.html | Time Warner Seeks A Delicate Balance In Rap Music Furor | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/dance-review-the-artist-behind-the-steps.html | DANCE REVIEW The Artist Behind The Steps | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/dance-review-celebration-of-50-years-of-artistry.html | DANCE REVIEW Celebration of 50 Years of Artistry | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/us/acid-rain-pollution-credits-are-not-enticing-utilities.html | AcidRain Pollution Credits Are Not Enticing Utilities | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-accounts-441095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/arthur-shapiro-72-led-research-of-tourettes.html | Arthur Shapiro 72 Led Research of Tourettes | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/sec-said-to-prepare-inside-trading-case.html | SEC Said to Prepare InsideTrading Case | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-young-people-confronting-aids.html | TELEVISION REVIEW Young People Confronting AIDS | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-investors-winners-in-lotus-deal-enjoy-a-return-of-37-to-1.html | IBMS BIG MOVE THE INVESTORS Winners in Lotus Deal Enjoy a Return of 37 to 1 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/where-justice-collides-with-politics-and-budgets.html | Where Justice Collides With Politics and Budgets | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/giving-up-one-public-station-to-save-two.html | Giving Up One Public Station to Save Two | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |

| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/patterns-138795.html | Patterns | By Constance C R White | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-122095.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/upstart-wins-a-ballot-slot-embarrassing-democrats.html | Upstart Wins A Ballot Slot Embarrassing Democrats | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/international-briefs-motorola-urging-china-to-accept-technology.html | International Briefs Motorola Urging China To Accept Technology | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-target-marketing-falls-short-not-software.html | IBMS BIG MOVE THE TARGET Marketing Falls Short Not Software | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/who-s-an-isolationist.html | Whos an Isolationist | By Bob Dole | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-people-324095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-qualcomm-stock-is-up-with-interest-in-its-technology.html | COMPANY NEWS QUALCOMM STOCK IS UP WITH INTEREST IN ITS TECHNOLOGY | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-scene-for-riders-jolt-seeing-train-barrel-right.html | CRASH ON THE SUBWAY THE SCENE For Riders the Jolt of Seeing a Train Barrel Right In | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-approval-for-trump-stock-deal.html | NEW JERSEY DAILY BRIEFING Approval for Trump Stock Deal | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/baseball-hitchcock-is-no-mystery-to-athletics.html | BASEBALL Hitchcock Is No Mystery to Athletics | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/clinton-rejects-invitation-to-candidate-conference.html | Clinton Rejects Invitation To Candidate Conference | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/bones-may-be-those-of-powerful-maya-ruler.html | Bones May Be Those Of Powerful Maya Ruler | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/market-place-laura-ashley-is-spurning-offers-and-hopes-to-revive-itself.html | Market Place Laura Ashley is spurning offers and hopes to revive itself | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/9-women-object-to-settlement-of-bias-complaint-at-cia.html | 9 Women Object to Settlement Of Bias Complaint at CIA | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nba-playoffs-olajuwon-plays-above-the-rim-in-the-stratosphere.html | 1995 NBA PLAYOFFS Olajuwon Plays Above the Rim in the Stratosphere | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/on-baseball-milestone-for-a-yankee-manager.html | ON BASEBALL Milestone for a Yankee Manager | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/california-speaker-frustrates-gop-one-last-time.html | California Speaker Frustrates GOP One Last Time | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/senate-votes-to-aid-tracing-of-explosives.html | Senate Votes to Aid Tracing of Explosives | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nhl-playoffs-a-poke-check-puts-a-big-dent-in-flyer-hopes.html | 1995 NHL PLAYOFFS A Poke Check Puts a Big Dent in Flyer Hopes | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-trend-calculator-communications-tool-role-computer-changes.html | IBMS BIG MOVE THE TREND  From Calculator to Communications Tool As the Role of the Computer Changes Companies Try to Keep Pace | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/critic-s-notebook-struck-by-history-in-dresden-and-prague.html | CRITICS NOTEBOOK Struck by History in Dresden and Prague | By Alex Ross | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/morgan-stanley-wins-the-right-to-jury-trial-in-west-virginia.html | Morgan Stanley Wins the Right To Jury Trial in West Virginia | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/metal-refiner-to-cut-products.html | Metal Refiner To Cut Products | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/chess-234095.html | Chess | By Robert Byrne | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/tv-sports-you-re-kidding-mcenroe-is-blunt.html | TV SPORTS Youre Kidding McEnroe Is Blunt | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/peripherals-when-the-easy-way-turns-out-to-be-hard.html | PERIPHERALS When the Easy Way Turns Out To Be Hard | By L R Shannon | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/growth-in-rice-cakes.html | Growth in Rice Cakes | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/frank-waters-novelist-dies-chronicler-of-southwest-was-92.html | Frank Waters Novelist Dies Chronicler of Southwest Was 92 | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/broad-coalition-fights-insurer-limits-on-hospital-maternity-stays.html | Broad Coalition Fights Insurer Limits on Hospital Maternity Stays | By Jon Nordheimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/movies/rebuilding-bridges-without-leaving-the-novel-behind.html | Rebuilding Bridges Without Leaving The Novel Behind | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-adp-offers-12-a-share-to-buy-out-sandy-corporation.html | COMPANY NEWS ADP OFFERS 12 A SHARE TO BUY OUT SANDY CORPORATION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/observer-some-vision-things.html | Observer Some Vision Things | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-271595.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/caseload-is-nearing-gridlock-as-current-term-winds-down.html | Caseload Is Nearing Gridlock as Current Term Winds Down | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-about-drugs-and-the-happiness-high.html | TELEVISION REVIEW About Drugs and the Happiness High | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/love-in-the-ruins-preservationists-fight-to-save-crumbling-queens-aquacade.html | Love in the Ruins Preservationists Fight to Save Crumbling Queens Aquacade | By Lynette Holloway | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/freeing-the-icicle.html | Freeing the Icicle | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-system-signals-another-era-leave-room-for-human-error.html | CRASH ON THE SUBWAY THE SYSTEM Signals From Another Era Leave Room for Human Error | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-balkans-us-forces-3500-gi-s-going-italy-case-un-force-needs-aid.html | CONFLICT IN THE BALKANS US FORCES 3500 GIs Going to Italy In Case UN Force Needs Aid | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/ibms-big-move-the-bidder-ibm-seeks-to-buy-software-maker-in-3.3-billion-bid.html | IBMs BIG MOVE THE BIDDER IBM SEEKS TO BUY SOFTWARE MAKER IN 33 BILLION BID | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/scientists-deplore-flight-from-reason.html | Scientists Deplore Flight From Reason | By Malcolm W Browne | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/baseball-green-shakes-giants-rattle-and-mets-roll.html | BASEBALL Green Shakes Giants Rattle and Mets Roll | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |

| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-in-the-balkans-the-hostages-serbs-signal-freeing-of-more-hostages.html | CONFLICT IN THE BALKANS THE HOSTAGES Serbs Signal Freeing of More Hostages | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/by-design-snuggling-up-in-terry.html | By Design Snuggling Up in Terry | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-ovitz-won-t-head-mca-as-big-hollywood-deal-collapses.html | COMPANY NEWS Ovitz Wont Head MCA as Big Hollywood Deal Collapses | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/moscow-journal-lifting-the-spirit-and-face-in-russia.html | Moscow Journal Lifting the Spirit and Face in Russia | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/media-business-advertising-esquire-men-s-health-rolling-stone-find-rare-common.html | THE MEDIA BUSINESS Advertising Esquire Mens Health and Rolling Stone find rare common ground in a promotion for Haggar | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-in-the-balkans-un-forces-bosnia-battle-shows-un-s-pride-and-limits.html | CONFLICT IN THE BALKANS UN FORCES Bosnia Battle Shows UNs Pride and Limits | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-learning-to-live-with-alzheimer-s.html | TELEVISION REVIEW Learning to Live With Alzheimers | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-on-the-subway-the-rescue-fast-paced-evacuation-over-the-east-river.html | CRASH ON THE SUBWAY THE RESCUE FastPaced Evacuation Over the East River | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/tennis-sergi-bruguera-and-the-blustery-day.html | TENNIS Sergi Bruguera and the Blustery Day | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/attack-of-the-aliens-florida-tangles-with-invasive-species.html | Attack of the Aliens Florida Tangles With Invasive Species | By Alan Burdick | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/theater/abbott-is-remembered-in-the-colorful-spirit-of-broadway.html | Abbott Is Remembered in the Colorful Spirit of Broadway | By Mel Gussow | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/veterans-fighting-for-right-to-peddle-in-midtown-once-again.html | Veterans Fighting for Right to Peddle in Midtown Once Again | By Douglas Martin | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/what-ailed-toulouse-lautrec-scientists-zero-in-on-a-key-gene.html | What Ailed ToulouseLautrec Scientists Zero In on a Key Gene | By Natalie Angier | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/sports-of-the-times-stevens-s-game-within-the-game.html | Sports of The Times Stevenss Game Within The Game | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/old-coach-eyeing-new-cup-conquest.html | Old Coach Eyeing New Cup Conquest | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/us-charges-ex-prosecutors-in-a-drug-case.html | US Charges ExProsecutors in a Drug Case | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-on-the-subway-the-overview-2-subway-trains-crash-on-williamsburg-bridge.html | CRASH ON THE SUBWAY THE OVERVIEW 2 Subway Trains Crash on Williamsburg Bridge | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-metrahealth-moves-account-in-house.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Metrahealth Moves Account InHouse | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/dance-review-students-interpreting-works-old-and-new.html | DANCE REVIEW Students Interpreting Works Old and New | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/an-early-hurricane-strikes-florida-s-coast-but-fizzles.html | An Early Hurricane Strikes Floridas Coast but Fizzles | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/pataki-is-half-right-on-drug-laws.html | Pataki Is Half Right on Drug Laws | By Ethan A Nadelmann | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/watery-grave-of-the-azores-to-yield-shipwrecked-riches.html | Watery Grave of the Azores To Yield Shipwrecked Riches | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/on-my-mind-how-to-succeed-in-bosnia.html | On My Mind How to Succeed In Bosnia | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-england-moves-to-shift-five-primaries-to-same-day.html | New England Moves to Shift Five Primaries To Same Day | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/a-specialist-in-rebounds-to-run-kmart.html | A Specialist In Rebounds To Run Kmart | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/pop-review-watching-the-generations-of-rock-merge-and-mutate.html | POP REVIEW Watching the Generations Of Rock Merge and Mutate | By Neil Strauss | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/supreme-court-roundup-justices-to-look-anew-at-seizing-property-tied-to-crime.html | Supreme Court Roundup Justices to Look Anew at Seizing Property Tied to Crime | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/judge-dismisses-2-more-members-of-simpson-jury.html | JUDGE DISMISSES 2 MORE MEMBERS OF SIMPSON JURY | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/boxing-futch-believes-a-more-humble-bowe-can-be-champion.html | BOXING Futch Believes a More Humble Bowe Can Be Champion | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/chimp-talk-debate-is-it-really-language.html | Chimp Talk Debate Is It Really Language | By George Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/credit-markets-prices-of-long-bonds-gain-but-short-term-issues-slip.html | CREDIT MARKETS Prices of Long Bonds Gain But ShortTerm Issues Slip | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/east-germany-s-old-spymaster-talks-he-has-regrets-but-is-uncontrite.html | East Germanys Old Spymaster Talks He Has Regrets but Is Uncontrite | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-america-online-seeks-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA America Online Seeks an Agency | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-asbestos-award-is-thrown-out.html | NEW JERSEY DAILY BRIEFING Asbestos Award Is Thrown Out | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-for-cs-first-boston-yesterday-was-a-return-to-the-80-s.html | COMPANY NEWS For CS First Boston Yesterday Was a Return to the 80s | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/the-quake-that-hurt-kobe-helps-its-criminals.html | The Quake That Hurt Kobe Helps Its Criminals | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/us/the-specter-of-perots-haunts-major-parties.html | The Specter of Perots Haunts Major Parties | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/backers-of-minister-councilman-reassessing-their-choice.html | Backers of MinisterCouncilman Reassessing Their Choice | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/judge-puts-police-panel-in-city-hands.html | Judge Puts Police Panel In City Hands | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/block-to-sell-parts-of-unit.html | Block to Sell Parts of Unit | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/guerrilla-problems-bringing-guatemala-and-mexico-closer.html | Guerrilla Problems Bringing Guatemala and Mexico Closer | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-tax-bill-advances-in-assembly.html | NEW JERSEY DAILY BRIEFING Tax Bill Advances in Assembly | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-trooper-is-hurt-in-crash.html | NEW JERSEY DAILY BRIEFING Trooper Is Hurt in Crash | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/books/books-of-the-times-husband-dumps-wife-she-s-angry-watch-out.html | BOOKS OF THE TIMES Husband Dumps Wife Shes Angry Watch Out | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/existence-of-irs-pension-fund-inquiry-is-admitted-but-details-are-not-disclosed.html | Existence of IRS PensionFund Inquiry Is Admitted but Details Are Not Disclosed | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-motorman-good-train-operator-faulted-once-known-for-precision-stops.html | CRASH ON THE SUBWAY THE MOTORMAN A Good Train Operator Faulted Once Known for Precision Stops | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/our-towns-after-dismissing-police-force-a-village-finds-no-peace-or-order.html | OUR TOWNS After Dismissing Police Force a Village Finds No Peace or Order | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-prospects-merger-may-be-free-of-antitrust-hurdles.html | IBMS BIG MOVE THE PROSPECTS Merger May Be Free of Antitrust Hurdles | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-boy-s-death-ruled-accidental.html | NEW JERSEY DAILY BRIEFING Boys Death Ruled Accidental | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/algerians-still-hunger-for-better-life-even-more-than-an-end-to-civil-war.html | Algerians Still Hunger for Better Life Even More Than an End to Civil War | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/world/israelis-seize-45-from-hamas-saying-they-plotted-attacks.html | Israelis Seize 45 From Hamas Saying They Plotted Attacks | By Joel Greenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nba-playoffs-all-the-magic-pieces-fall-into-place.html | 1995 NBA PLAYOFFS All the Magic Pieces Fall Into Place | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-272395.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/style/high-end-stores-push-for-designer-sales.html | HighEnd Stores Push for Designer Sales | By Amy M Spindler | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/risks-to-spine-seen-in-scuba-diving.html | Risks to Spine Seen in Scuba Diving | By Tim Hilchey | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-accounts-323195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nhl-playoffs-legion-of-gloom-devils-smother-the-flyers-again.html | 1995 NHL PLAYOFFS Legion of Gloom Devils Smother the Flyers Again | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-a-communications-to-buy-network-usa-for-84-million.html | COMPANY NEWS A COMMUNICATIONS TO BUY NETWORK USA FOR 84 MILLION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-a-top-executive-is-resigning-from-american-international-group.html | COMPANY NEWS A Top Executive Is Resigning From American International Group | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-man-charged-in-carjackings.html | NEW JERSEY DAILY BRIEFING Man Charged in Carjackings | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/woman-testifies-on-weeks-held-against-her-will-in-a-brothel.html | Woman Testifies on Weeks Held Against Her Will in a Brothel | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/science/personal-computers-multimedia-games-without-gore.html | PERSONAL COMPUTERS Multimedia Games Without Gore | By Stephen Manes | TX 4-083-588 | 1995-08-08 |
| 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-southwestern-public-to-get-tuco-back-from-cabot.html | COMPANY NEWS SOUTHWESTERN PUBLIC TO GET TUCO BACK FROM CABOT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/business-travel-there-have-been-10-billion-passengers-since-that-first.html | Business Travel There have been 10 billion passengers since that first commercial flight across Tampa Bay in 1914 | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/tennis-agassi-s-grand-plan-goes-awry-in-paris.html | TENNIS Agassi Grand Plan Goes Awry In Paris | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-big-severance-deal-seen-at-warner-music.html | THE MEDIA BUSINESS Big Severance Deal Seen at Warner Music | By Mark Landler | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/international-business-in-trade-dispute-with-japan-both-sides-see-misjudgments.html | INTERNATIONAL BUSINESS In Trade Dispute With Japan Both Sides See Misjudgments | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/papers-fight-giuliani-newsstand-overhaul.html | Papers Fight Giuliani Newsstand Overhaul | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/former-simpson-juror-sees-weak-state-case.html | Former Simpson Juror Sees Weak State Case | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/soccer-us-professional-league-sets-96-start-with-10-teams.html | SOCCER US Professional League Sets 96 Start With 10 Teams | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-target-lotus-huddles-with-advisers-on-hostile-bid.html | IBMS BIG MOVE THE TARGET Lotus Huddles With Advisers On Hostile Bid | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-leaders-different-paths-and-stakes-for-rival-chief-executives.html | IBMS BIG MOVE THE LEADERS Different Paths and Stakes For Rival Chief Executives | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-last-place-yankees-are-playing-that-way.html | BASEBALL LastPlace Yankees Are Playing That Way | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/theater/theater-review-the-radical-mystique-truth-and-the-lies-everyone-relies-on.html | THEATER REVIEW THE RADICAL MYSTIQUE Truth and the Lies Everyone Relies On | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/affirmative-action-selling-big-companies-cautiously-mainstream-minorities-move.html | Affirmative Action Selling to Big Companies Cautiously in the Mainstream Minorities Move Ahead as Political Currents Shift | By Claudia H Deutsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/leave-benefits-alone-is-cry-at-retiree-enclave-in-florida.html | Leave Benefits Alone Is Cry At Retiree Enclave in Florida | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/about-new-york-scenic-route-on-the-calligraphy-superhighway.html | ABOUT NEW YORK Scenic Route on the Calligraphy Superhighway | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/to-pageant-mrs-congeniality-to-neighbors-a-heap-of-trouble.html | To Pageant Mrs Congeniality To Neighbors a Heap of Trouble | By Debra West | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/a-nation-addicted-to-junk-shhh.html | A Nation Addicted To Junk Shhh | By Tanya Wenman Steel | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-hartford-and-norwalk-conn-they-sell-no-ham-before.html | At the Nations Table Hartford and Norwalk ConnThey Sell No Ham Before Its Time | By Mark Bittman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/books/books-of-the-times-music-and-mathematics-as-2-aspects-of-one-thing.html | BOOKS OF THE TIMES Music and Mathematics as 2 Aspects of One Thing | By Timothy Ferris | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/beyond-trail-mix-adding-panache-to-food-for-hiking.html | Beyond Trail Mix Adding Panache to Food for Hiking | By Lee Ann Cox | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/south-africa-s-supreme-court-abolishes-death-penalty.html | South Africas Supreme Court Abolishes Death Penalty | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/foufoundou-journal-a-dying-writer-finds-solace-in-the-heart-of-africa.html | Foufoundou Journal A Dying Writer Finds Solace in the Heart of Africa | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/the-new-york-philharmonic-s-european-tour-by-the-numbers.html | The New York Philharmonics European Tour By the Numbers | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/despite-engine-snag-ge-expects-777-to-be-on-time.html | Despite Engine Snag GE Expects 777 to Be on Time | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/no-more-wretched-refuse.html | No More Wretched Refuse | By Stephen Jay Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-boston-jaspers-closes-while-its-on-top.html | At the Nations Table BostonJaspers Closes While Its on Top | By Carol Kort | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/metropolitan-diary-466795.html | Metropolitan Diary | By Ron Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/movies/television-review-tracing-the-routes-of-the-irish-in-america.html | TELEVISION REVIEW Tracing the Routes Of the Irish in America | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/images-of-lawlessness-twist-russian-reality.html | Images of Lawlessness Twist Russian Reality | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/plain-and-simple-a-pesto-lower-in-fat-really.html | PLAIN AND SIMPLE A Pesto Lower In Fat Really | By Marian Burros | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/the-prixfixe-puzzle-economics-of-1995.html | The PrixFixe Puzzle Economics of 1995 | By Sam Gugino | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-cbs-said-to-be-near-deal-to-hire-warner-tv-executive.html | THE MEDIA BUSINESS CBS Said to Be Near Deal to Hire Warner TV Executive | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/sometimes-a-home-is-not-a-house.html | Sometimes a Home Is Not a House | By Kimberly J McLarin | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/archives/gift-of-cartier-heirlooms-to-university-startles-all.html | Gift of Cartier Heirlooms To University Startles All | By Gianna Jacobson | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/for-chronic-pain-sufferers-change-not-weather-may-hurt.html | For Chronic Pain Sufferers Change Not Weather May Hurt | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/bill-is-signed-raising-limit-to-65-mph.html | Bill Is Signed Raising Limit To 65 MPH | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/panel-sees-merit-in-earned-income-tax-credit.html | Panel Sees Merit in EarnedIncome Tax Credit | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/new-formations-for-stadium-signs.html | New Formations for Stadium Signs | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/for-moscow-s-crime-fighters-ample-stress-little-reward.html | For Moscows Crime Fighters Ample Stress Little Reward | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/obituaries/victor-potamkin-83-turned-ailing-cadillac-agency-into-1-billion-empire.html | Victor Potamkin 83 Turned Ailing Cadillac Agency Into 1 Billion Empire | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/japan-expresses-regret-of-a-sort-for-the-war.html | Japan Expresses Regret of a Sort for the War | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/in-america-militia-madness.html | In America Militia Madness | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/big-blues-big-gamble.html | Big Blues Big Gamble | By Robert X Cringely | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-714395.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-corporate-culture-suddenly-hostile-takeover-benevolent-act.html | IBMS BIG MOVE THE CORPORATE CULTURE Suddenly the Hostile Takeover Is a Benevolent Act | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-hostages-108-un-soldiers-have-been-freed-serbian-aide-says.html | CONFLICT IN THE BALKANS THE HOSTAGES 108 UN SOLDIERS HAVE BEEN FREED SERBIAN AIDE SAYS | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/chancellor-orders-a-review-of-schools-safety-officers.html | Chancellor Orders a Review Of Schools Safety Officers | By Maria Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-overview-unlikely-combination-errors-are-found-crash-subway.html | CRASH ON THE SUBWAY THE OVERVIEW Unlikely Combination of Errors Are Found in Crash on Subway | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-accounts-693795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/at-lunch-with-ronald-l-kuby-crispy-fries-and-radical-causes.html | AT LUNCH WITH Ronald L Kuby Crispy Fries and Radical Causes | By Julie Salamon | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/japanese-indict-leader-of-cult-in-gas-murders.html | Japanese Indict Leader of Cult In Gas Murders | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/foreign-affairs-allies.html | Foreign Affairs Allies | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/market-place-sunamerica-hopes-to-prosper-with-annuities-for-baby-boomers.html | Market Place SunAmerica hopes to prosper with annuities for baby boomers | By Leonard Sloane | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-chicago-a-mobile-feast-for-sunday-brunch.html | At the Nations Table ChicagoA Mobile Feast For Sunday Brunch | By Barbara Revsine | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-devils-special-teams-are-the-difference.html | 1995 NHL PLAYOFFS Devils Special Teams Are the Difference | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/county-executive-plans-cuts-in-work-force.html | County Executive Plans Cuts in Work Force | By Raymond Hernandez | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/republicans-welfare-plan-is-again-attacked-by-clinton.html | Republicans Welfare Plan Is Again Attacked by Clinton | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/disney-venture-animates-great-lawn-in-central-park.html | Disney Venture Animates Great Lawn in Central Park | By Alan Finder | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/obituaries/j-presper-eckert-co-inventor-of-early-computer-dies-at-76.html | J Presper Eckert Coinventor Of Early Computer Dies at 76 | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-sarajevo-snipers-tighten-terror-s-grip-bosnia-s-capital.html | CONFLICT IN THE BALKANS IN SARAJEVO Snipers Tighten Terrors Grip on Bosnias Capital | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-riders-first-meet-disaster-are-also-first-meet-dawn.html | CRASH ON THE SUBWAY THE RIDERS The First to Meet Disaster Are Also the First to Meet the Dawn | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/horse-racing-irish-to-try-their-luck-in-the-belmont-again.html | HORSE RACING Irish to Try Their Luck In the Belmont Again | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/real-estate-glendale-calif-building-sold-deal-that-may-indicate-rekindled-buying.html | Real Estate In Glendale Calif a building is sold in a deal that may indicate rekindled buying by pension funds | By Morris Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/wine-talk-474895.html | Wine Talk | By Frank J Prial | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/ballet-review-young-and-unfamiliar-but-at-ease-at-the-fore.html | BALLET REVIEW Young and Unfamiliar But at Ease at the Fore | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-motormen-solitary-tedious-job-with-great-responsibility.html | CRASH ON THE SUBWAY THE MOTORMEN A Solitary Tedious Job With Great Responsibility | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-goodbye-to-green-monster-as-a-hello-to-progress.html | BASEBALL Goodbye to Green Monster As a Hello to Progress | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/natural-gas-plant-venture.html | Natural Gas Plant Venture | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-hospitalized-mantle-needs-new-liver.html | BASEBALL Hospitalized Mantle Needs New Liver | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-713595.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/preference-in-admission-is-attacked-in-fraud-suit.html | Preference In Admission Is Attacked In Fraud Suit | By William H Honan | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/computer-teacher-rushes-to-the-rescue-in-subway.html | Computer Teacher Rushes To the Rescue in Subway | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-fifi-awards-note-fragrance-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fifi Awards Note Fragrance Ads | By James Bennet | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/company-news-exide-electronics-gets-600-million-air-force-contract.html | COMPANY NEWS EXIDE ELECTRONICS GETS 600 MILLION AIR FORCE CONTRACT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/se same-st-maker-cuts-12-of-staff.html | Sesame St Maker Cuts 12 of Staff | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/company-news-tie-communications-stock-up-on-possible-asset-sale.html | COMPANY NEWS TIE COMMUNICATIONS STOCK UP ON POSSIBLE ASSET SALE | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/the-media-business-kemper-settles-two-longstanding-sec-cases.html | THE MEDIA BUSINESS Kemper Settles Two Longstanding SEC Cases | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/silgan-to-buy-a-metals-unit.html | Silgan to Buy a Metals Unit | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/ang er-and-suspicion-pervade-hearing-on-medicare-cuts.html | Anger and Suspicion Pervade Hearing on Medicare Cuts | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/a t-the-nations-table-rohnert-park-calif-ultrafresh-foods-for-the.html | At the Nations Table Rohnert Park CalifUltraFresh Foods For the Highchair Set | By Linda Berlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/eds-to-buy-consultant-for-600-million.html | EDS to Buy Consultant for 600 Million | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/international-business-labatt-accepts-2.9-billion-bid-large-brewer-belgium.html | INTERNATIONAL BUSINESS Labatt Accepts 29 Billion Bid From Large Brewer in Belgium | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/trump-plaza-casino-stock-trades-today-on-big-board.html | Trump Plaza Casino Stock Trades Today on Big Board | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/chai rman-proposes-redefining-tax-code.html | Chairman Proposes Redefining Tax Code | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/ame ndment-on-flag-burning-is-opposed-by-administration.html | Amendment on Flag Burning Is Opposed by Administration | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/opinio n/let-the-diner-decide.html | Let the Diner Decide | By Alan Stillman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/busine ss/media-business-advertising-big-three-s-lobbying-arm-serious-about-its-business.html | THE MEDIA BUSINESS Advertising The Big Threes lobbying arm is serious about its business and apparently about its gimmickry | By James Bennet | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/stocks-end-day-mixed-with-the-dow-advancing-by-8.65.html | Stocks End Day Mixed With the Dow Advancing by 865 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-flyers-take-aim-at-ending-the-mistakes.html | 1995 NHL PLAYOFFS Flyers Take Aim at Ending the Mistakes | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/music-review-an-uneven-triumph-over-summer-atmospherics.html | MUSIC REVIEW An Uneven Triumph Over Summer Atmospherics | By James R Oestreich | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-seagram-s-chief-says-he-has-no-candidates-to-lead-mca.html | THE MEDIA BUSINESS Seagrams Chief Says He Has No Candidates to Lead MCA | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/telescope-captures-the-fireworks-when-stars-are-born.html | Telescope Captures the Fireworks When Stars Are Born | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-in-the-balkans-the-strategy-un-buildup-in-bosnia-eyes-mogadishu-line.html | CONFLICT IN THE BALKANS THE STRATEGY UN Buildup in Bosnia Eyes Mogadishu Line | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/heart-bypasses-are-safer-study-shows.html | Heart Bypasses Are Safer Study Shows | By Elisabeth Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/tennis-seles-s-first-step-back-an-exhibition-match-on-july-29.html | TENNIS Seless First Step Back An Exhibition Match on July 29 | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/books/book-notes-516795.html | Book Notes | By Mary B W Tabor | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-of-the-times-foreman-has-new-pulpit-safe-boxing.html | Sports of The Times Foreman Has New Pulpit Safe Boxing | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/food-notes-439095.html | Food Notes | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/trak-gets-army-contract.html | Trak Gets Army Contract | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ginnie-mae-wins-lawsuit-on-insider-trading.html | Ginnie Mae Wins Lawsuit on Insider Trading | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/man-who-vowed-to-abandon-crime-is-sentenced-in-spree.html | Man Who Vowed To Abandon Crime Is Sentenced in Spree | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/philip-morris-agrees-to-keep-ads-at-ball-parks-off-tv.html | Philip Morris Agrees to Keep Ads at Ball Parks Off TV | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/ex-chicago-housing-chief-says-bureaucrats-hindered-his-efforts.html | ExChicago Housing Chief Says Bureaucrats Hindered His Efforts | By Don Terry | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/television-review-sondheim-and-lyrics-that-still-explode.html | TELEVISION REVIEW Sondheim And Lyrics That Still Explode | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-washington-troop-move-pits-white-house-against-pentagon.html | CONFLICT IN THE BALKANS IN WASHINGTON Troop Move Pits White House Against Pentagon | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nba-playoffs-rockets-and-magic-expecting-hot-stuff-in-nba-finals.html | 1995 NBA PLAYOFFS Rockets and Magic Expecting Hot Stuff in NBA Finals | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/leadership-contest-threatens-to-split-likud.html | Leadership Contest Threatens to Split Likud | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-does-dave-need-another-tooth.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Does Dave Need Another Tooth | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/credit-markets-prices-mixed-for-treasury-securities-in-slow-day.html | CREDIT MARKETS Prices Mixed For Treasury Securities In Slow Day | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/senate-backs-military-role-in-fighting-domestic-terror.html | Senate Backs Military Role In Fighting Domestic Terror | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/company-news-fibreboard-may-sell-wood-products-unit.html | COMPANY NEWS FIBREBOARD MAY SELL WOOD PRODUCTS UNIT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/italian-pizza-police-offer-rules-for-the-real-thing.html | Italian Pizza Police Offer Rules for the Real Thing | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-wings-end-long-night-and-aim-for-sweep.html | 1995 NHL PLAYOFFS Wings End Long Night And Aim For Sweep | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nba-playoffs-hardaway-s-world-has-no-tomorrow.html | 1995 NBA PLAYOFFS Hardaways World Has No Tomorrow | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-408095.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |

| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/personal-health-399795.html | Personal Health | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-07 | https://www.nytimes.com/1995/06/07/movies/film-review-arizona-dream-lunacy-with-missing-minutes.html | FILM REVIEW ARIZONA DREAM Lunacy With Missing Minutes | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/archives/questions-about-remedial-education-in-a-time-of-budget-cuts.html | Questions About Remedial Education in a Time of Budget Cuts | By Steven Knowlton | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/hospitality-franchise-to-acquire-century-21-for-200-million.html | Hospitality Franchise to Acquire Century 21 for 200 Million | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-a-little-known-giant-foils-franco-in-the-9th.html | BASEBALL A LittleKnown Giant Foils Franco in the 9th | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/plea-by-judges-fails-to-block-sentencing-bill.html | Plea by Judges Fails to Block Sentencing Bill | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-regulators-a-new-test-of-antitrust-hard-line.html | IBMS BIG MOVE THE REGULATORS A New Test Of Antitrust Hard Line | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/us/proceedings-get-graphic-with-photos-of-the-bodies.html | Proceedings Get Graphic With Photos Of the Bodies | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/style/championing-the-imperfect-peach.html | Championing the Imperfect Peach | By Suzanne Hamlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/world/north-korea-announces-atom-reactor-deal-but-us-holds-off.html | North Korea Announces AtomReactor Deal but US Holds Off | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/a-long-reluctance-to-meddle.html | A Long Reluctance to Meddle | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/on-hockey-bad-night-for-devils-may-be-good-for-the-game.html | ON HOCKEY Bad Night for Devils May Be Good for the Game | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/effort-to-evict-clinic-is-called-an-attempt-to-ban-abortions.html | Effort to Evict Clinic Is Called An Attempt to Ban Abortions | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/district-of-columbia-moves-toward-curfew-for-those-under-17.html | District of Columbia Moves Toward Curfew for Those Under 17 | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/plan-to-cut-school-bus-eligibility-rejected.html | Plan to Cut School Bus Eligibility Rejected | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-health-system-gets-new-head.html | NEW JERSEY DAILY BRIEFING Health System Gets New Head | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/amendment-to-protect-flag-wins-house-panel-s-approval.html | Amendment to Protect Flag Wins House Panels Approval | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/republicans-battle-party-on-arts-funds.html | Republicans Battle Party on Arts Funds | By Melinda Henneberger | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/credit-markets-securities-take-drop-on-comments-by-greenspan.html | CREDIT MARKETS Securities Take Drop On Comments By Greenspan | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/books/books-of-the-times-how-writing-is-linked-to-destroying-the-world.html | BOOKS OF THE TIMES How Writing Is Linked To Destroying the World | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/haiti-rolls-out-a-slightly-soiled-but-democratic-red-carpet.html | Haiti Rolls Out a Slightly Soiled but Democratic Red Carpet | by Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-mantle-has-liver-cancer-and-needs-transplant.html | BASEBALL Mantle Has Liver Cancer and Needs Transplant | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-in-the-balkans-in-bosnia-us-serb-talks-suspended.html | CONFLICT IN THE BALKANS IN BOSNIA USSerb Talks Suspended | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/clinton-embraces-a-proposal-to-cut-immigration-by-a-third.html | Clinton Embraces a Proposal To Cut Immigration by a Third | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/stocks-mixed-in-moderate-trading-as-dow-retreats-23.17.html | Stocks Mixed in Moderate Trading as Dow Retreats 2317 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-georgetown-and-gs-technologies-plan-merger.html | COMPANY NEWS GEORGETOWN AND GS TECHNOLOGIES PLAN MERGER | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-devils-reject-offer-on-new-lease.html | 1995 NHL PLAYOFFS Devils Reject Offer on New Lease | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/mixed-reviews-for-school-takeover-plan.html | Mixed Reviews for School Takeover Plan | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/in-cuba-army-takes-on-party-jobs-and-may-be-only-thing-that-works.html | In Cuba Army Takes On Party Jobs and May Be Only Thing That Works | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/dance-review-stepping-out-of-the-ballroom-and-onto-the-stage.html | DANCE REVIEW Stepping Out of the Ballroom and Onto the Stage | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/a-birth-method-stirs-a-debate.html | A Birth Method Stirs a Debate | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/house-defeats-bid-to-repeal-war-powers.html | House Defeats Bid to Repeal War Powers | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/us-indicts-a-fugitive-over-drugs.html | US Indicts A Fugitive Over Drugs | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/music-review-95-year-old-composer-honored-by-ensemble-80-years-younger.html | MUSIC REVIEW 95YearOld Composer Honored By Ensemble 80 Years Younger | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/records-show-philip-morris-studied-influence-of-nicotine.html | Records Show Philip Morris Studied Influence of Nicotine | By Philip J Hilts and Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/democratic-organization-ousts-eight-term-legislator-in-essex.html | Democratic Organization Ousts EightTerm Legislator in Essex | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/lenox-baker-palsy-surgeon-is-dead-at-92.html | Lenox Baker Palsy Surgeon Is Dead at 92 | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/essay-lubyanka-lullaby.html | Essay Lubyanka Lullaby | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-classical-music-557095.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-lindros-s-legion-finally-breaks-through-brodeur-s-force-field.html | 1995 NHL PLAYOFFS Lindross Legion Finally Breaks Through Brodeurs Force Field | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/high-school-aide-held-in-sexual-abuse-of-student.html | High School Aide Held in Sexual Abuse of Student | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-bosnia-bosnian-serbs-release-3-more-united-nations-hostages.html | CONFLICT IN THE BALKANS IN BOSNIA Bosnian Serbs Release 3 More United Nations Hostages | By Roger Cohen | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/us-indicts-arkansas-governor-on-fraud-charges.html | US Indicts Arkansas Governor on Fraud Charges | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-executive-quits-as-cbs-unit-fills-new-job.html | THE MEDIA BUSINESS Executive Quits As CBS Unit Fills New Job | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-scene-capital-sketchbook-for-two-it-s-all-sound-fury-signifying.html | CONFLICT IN THE BALKANS THE SCENE  CAPITAL SKETCHBOOK For Two Its All Sound and Fury Signifying Nothing | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/faa-opposed-to-requiring-baby-seats.html | FAA Opposed to Requiring Baby Seats | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/close-to-home-washing-a-doll-s-head-and-untangling-a-dream.html | CLOSE TO HOME Washing a Dolls Head and Untangling a Dream | By Robin D Stone | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/taiwan-enthralled-by-president-s-private-us-trip.html | Taiwan Enthralled by Presidents Private US Trip | By Edward A Gargan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-spanish-chain-of-stores-wins-bankrupt-rival.html | INTERNATIONAL BUSINESS Spanish Chain Of Stores Wins Bankrupt Rival | By Ana Westley | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/high-concept-meets-good-housekeeping.html | High Concept Meets Good Housekeeping | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/daniel-bershader-72-physicist-who-studied-fast-flight-dies.html | Daniel Bershader 72 Physicist Who Studied Fast Flight Dies | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/increasing-shift-work-challenges-child-care.html | Increasing Shift Work Challenges Child Care | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-service-corporation-to-buy-funeral-company.html | COMPANY NEWS SERVICE CORPORATION TO BUY FUNERAL COMPANY | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/simpson-s-wife-faced-killer-and-struggled-coroner-testifies.html | Simpsons Wife Faced Killer and Struggled Coroner Testifies | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-lamps-made-of-scrap-metal.html | CURRENTS Lamps Made Of Scrap Metal | By Wendy Moonan | TX 4-083-588 | 1995-08-08 |

| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/the-pop-life-the-lights-it-must-be-pink-floyd.html | THE POP LIFE The Lights It Must Be Pink Floyd | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-of-the-times-1995-nba-playoffs-post-up-pupils-take-a-final-exam.html | Sports of The Times 1995 NBA PLAYOFFS PostUp Pupils Take a Final Exam | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/journal-hard-cover-ball.html | Journal Hardcoverball | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-pitney-bowes-to-sell-monarch-marking-systems.html | COMPANY NEWS PITNEY BOWES TO SELL MONARCH MARKING SYSTEMS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-advertising-addenda-foote-cone-expands-in-latin-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Expands In Latin America | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-jazz-556195.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/tory-leaders-misled-parliament-on-iraq-arms-sales-panel-finds.html | Tory Leaders Misled Parliament On Iraq Arms Sales Panel Finds | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/argentina-weighs-offer-to-buy-falkland-islanders-allegiance.html | Argentina Weighs Offer to Buy Falkland Islanders Allegiance | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/court-gives-talley-industries-a-lift-in-reviving-air-bag-business.html | Court Gives Talley Industries a Lift in Reviving Air Bag Business | By Andrea Adelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/economic-scene-turning-the-baby-bells-loose-on-the-long-distance-market.html | Economic Scene Turning the Baby Bells loose on the longdistance market | By Peter Passell | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/pop-review-a-musical-trance-for-healing-from-morocco.html | POP REVIEW A Musical Trance for Healing From Morocco | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/on-baseball-game-is-in-dire-need-of-positive-spin.html | ON BASEBALL Game Is in Dire Need of Positive Spin | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-hanna-andersson-and-its-offshoots.html | CURRENTS Hanna Andersson and Its Offshoots | By Wendy Moonan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/birds-deaths-in-mexico-are-a-test-for-trade-pact.html | Birds Deaths in Mexico Are a Test for Trade Pact | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/koch-opposes-pocahontas-on-great-lawn.html | Koch Opposes Pocahontas on Great Lawn | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/english-gardeners-so-how-do-their-gardens-grow.html | ENGLISH GARDENERS So How do Their Gardens Grow | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-10-democrats-but-20-votes.html | NEW JERSEY DAILY BRIEFING 10 Democrats but 20 Votes | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-parole-delay-for-officer-s-killer.html | NEW JERSEY DAILY BRIEFING Parole Delay for Officers Killer | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-smith-shoots-down-the-mismatch-theory.html | 1995 NBA PLAYOFFS Smith Shoots Down The Mismatch Theory | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-foul-shot-follies-are-opening-act-for-rocket-heroes.html | 1995 NBA PLAYOFFS FoulShot Follies Are Opening Act For Rocket Heroes | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/taking-census-hudson-biologists-seek-reasons-for-sharp-decline-shad.html | Taking a Census in the Hudson Biologists Seek Reasons for Sharp Decline of the Shad | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/media-business-advertising-merrill-lynch-campaign-shows-shift-financial-planning.html | THE MEDIA BUSINESS ADVERTISING Merrill Lynch campaign shows a shift to financial planning basics | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-bankers-first-exploring-merger-or-sale-of-company.html | COMPANY NEWS BANKERS FIRST EXPLORING MERGER OR SALE OF COMPANY | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/at-home-with-debi-mazar-a-tomb-of-one-s-own.html | AT HOME WITH Debi Mazar A Tomb of Ones Own | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/movies/critic-s-notebook-from-comedy-central-an-animated-therapist.html | CRITICS NOTEBOOK From Comedy Central An Animated Therapist | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/new-reit-offer-by-canton-unit.html | New REIT Offer By Canton Unit | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/big-drug-companies-brace-for-battles-on-patent-rights.html | Big Drug Companies Brace For Battles on Patent Rights | By Milt Freudenheim | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/consumer-s-world-limits-on-free-mileage.html | CONSUMERS WORLD Limits on Free Mileage | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/bridge-083795.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/ibm-s-chief-and-lotus-head-meet-to-discuss-takeover-bid.html | IBMs Chief And Lotus Head Meet to Discuss Takeover Bid | By Judith H Dobrzynski | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/style/chronicle-563495.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/newly-found-cave-paintings-in-france-are-the-oldest-scientists-estimate.html | Newly Found Cave Paintings in France Are the Oldest Scientists Estimate | By Marlise Simons | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/2-braking-rods-are-faulted-in-fatal-crash-of-j-train.html | 2 Braking Rods Are Faulted In Fatal Crash Of J Train | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-a-bright-idea-for-sick-children.html | NEW JERSEY DAILY BRIEFING A Bright Idea for Sick Children | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-omni-hotels-parent-raises-possibility-of-selling-chain.html | INTERNATIONAL BUSINESS Omni Hotels Parent Raises Possibility of Selling Chain | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-a-parisian-garden-of-artful-delights.html | CURRENTS A Parisian Garden Of Artful Delights | By Wendy Moonan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-york-official-warns-of-layoffs-in-the-classroom.html | NEW YORK OFFICIAL WARNS OF LAYOFFS IN THE CLASSROOM | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/turncoats-in-the-war-on-drugs.html | Turncoats in the War on Drugs | By Peter Bensinger | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/eino-friberg-94-a-translator-of-the-finnish-national-epic.html | Eino Friberg 94 a Translator Of the Finnish National Epic | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/metro-matters-roads-interest-albany-not-a-train-to-the-plane.html | METRO MATTERS Roads Interest Albany Not a Train to the Plane | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-of-the-times-mickey-mantle-s-cancer.html | Sports of The Times Mickey Mantles Cancer | By Dave Anderson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/dividend-rise-stock-buyback-by-caterpillar.html | Dividend Rise Stock Buyback By Caterpillar | By Richard Ringer | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-1-2-3-4-anderson-misses-them-all.html | 1995 NBA PLAYOFFS 1 2 3 4 Anderson Misses Them All | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/with-first-veto-clinton-rejects-budget-cut-bill.html | With First Veto Clinton Rejects BudgetCut Bill | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/breakthrough-is-announced-in-us-north-korea-nuclear-talks.html | Breakthrough Is Announced in USNorth Korea Nuclear Talks | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/maker-of-siding-in-suit-accord.html | Maker of Siding In Suit Accord | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/woman-convicted-in-abduction-of-executive.html | Woman Convicted in Abduction of Executive | By George James | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-one-pass-holds-key-that-lets-flyers-in.html | 1995 NHL PLAYOFFS One Pass Holds Key That Lets Flyers In | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-oh-so-that-s-a-russian-palace.html | CURRENTS Oh So Thats a Russian Palace | By Wendy Moonan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-bullpen-yet-again-can-t-get-bonds-out.html | BASEBALL Bullpen Yet Again Cant Get Bonds Out | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-evoking-the-mayans-on-a-florida-beach.html | CURRENTS Evoking the Mayans On a Florida Beach | By Wendy Moonan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-an-experimental-plan-for-mantle.html | BASEBALL An Experimental Plan for Mantle | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/archives/new-improved-inkjet-printers.html | New Improved InkJet Printers | By Jonathan Pepper | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/19-nonresident-families-sued-for-school-fees.html | 19 Nonresident Families Sued for School Fees | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/the-annals-of-film-as-told-in-dance.html | The Annals of Film As Told in Dance | By Alan Riding | TX 4-083-588 | 1995-08-08 |

| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/philips-pleads-guilty-in-case-of-false-data.html | Philips Pleads Guilty in Case Of False Data | By David Barboza | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-old-yanks-and-new-are-pulling-for-mantle.html | BASEBALL Old Yanks And New Are Pulling For Mantle | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/savely-kramarov-comedian-revered-in-russia-dies-at-60.html | Savely Kramarov Comedian Revered in Russia Dies at 60 | By By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-pop-555395.html | IN PERFORMANCE POP | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/style/chronicle-564295.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/horse-racing-notebook-lukas-is-a-bit-fearful-of-irish-colt.html | HORSE RACING NOTEBOOK Lukas Is a Bit Fearful of Irish Colt | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/theater/in-performance-theater-323295.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-washington-clinton-s-policy-bosnia-draws-criticism-congress.html | CONFLICT IN THE BALKANS IN WASHINGTON Clintons Policy on Bosnia Draws Criticism in Congress | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-a-cool-pettitte-notches-no-1-in-the-big-leagues.html | BASEBALL A Cool Pettitte Notches No 1 in the Big Leagues | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/greenspan-sees-chance-of-recession.html | Greenspan Sees Chance Of Recession | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/68-days-late-lawmakers-pass-33-billion-new-york-budget.html | 68 Days Late Lawmakers Pass 33 Billion New York Budget | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-advertising-addenda-2-picked-to-share-top-effie-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Picked to Share Top Effie Award | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-divorce-for-medicaid-is-upheld.html | NEW JERSEY DAILY BRIEFING Divorce for Medicaid Is Upheld | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-big-powers-plan-a-world-economic-bailout-fund.html | INTERNATIONAL BUSINESS Big Powers Plan a World Economic Bailout Fund | By David E Sanger | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/market-place-the-magellan-fund-s-manager-bets-on-lower-interest-rates.html | Market Place The Magellan funds manager bets on lower interest rates | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/brazil-takes-big-step-toward-ending-state-monopoly-over-oil.html | Brazil Takes Big Step Toward Ending State Monopoly Over Oil | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-registers-of-deeds-allege-sexism.html | NEW JERSEY DAILY BRIEFING Registers of Deeds Allege Sexism | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/3d-try-in-tough-town-for-comedy.html | 3d Try in Tough Town for Comedy | By William Grimes | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/tennis-neophytes-no-match-for-gifted-and-talented.html | TENNIS Neophytes No Match For Gifted and Talented | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-us-is-seeking-sales-data-from-computer-reseller.html | COMPANY NEWS US IS SEEKING SALES DATA FROM COMPUTER RESELLER | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/the-lion-king-problem.html | The Lion King Problem | By Sam Johnson and Chris Marcil | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/arbitragers-have-a-field-day-with-ibm-s-bid-for-lotus.html | Arbitragers Have a Field Day With IBMs Bid for Lotus | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/send-the-peacekeepers-home-a-ravaged-rwanda-tells-un.html | Send the Peacekeepers Home a Ravaged Rwanda Tells UN | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-youth-injured-in-palisades-fall.html | NEW JERSEY DAILY BRIEFING Youth Injured in Palisades Fall | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/world/bucharest-journal-with-old-tricks-romania-s-old-reds-curb-press.html | Bucharest Journal With Old Tricks Romanias Old Reds Curb Press | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-red-tape-waivers-for-schools.html | NEW JERSEY DAILY BRIEFING RedTape Waivers for Schools | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/business/why-is-this-surgeon-suing.html | Why Is This Surgeon Suing | By Sabra Chartrand | TX 4-083-588 | 1995-08-08 |
| 1995-06-08 | https://www.nytimes.com/1995/06/08/us/senate-approves-anti-terror-bill-by-a-91-to-8-vote.html | SENATE APPROVES ANTITERROR BILL BY A 91TO8 VOTE | By Jerry Gray | TX 4-083-588 | 1995-08-08 |

| 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/peter-kump-expert-chef-and-cooking-teacher-dies-at-57.html | Peter Kump Expert Chef and Cooking Teacher Dies at 57 | By Bryan Miller | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/stock-close-mixed-with-dow-off-3.46.html | Stock Close Mixed With Dow Off 346 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/budget-conferees-gather-but-not-really-to-confer.html | Budget Conferees Gather But Not Really to Confer | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/shift-blocked-in-rockefeller-center-stake.html | Shift Blocked In Rockefeller Center Stake | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/airo-journal-nights-on-the-nile-under-the-7-veils-a-russian.html | airo Journal Nights on the Nile Under the 7 Veils a Russian | By Chris Hedges | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-risen-from-the-past-precise-and-polished.html | THEATER REVIEW Risen From the Past Precise and Polished | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-advertising-addenda-president-replaced-at-warwick-baker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Replaced At Warwick Baker | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-621095.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-ex-replacement-player-sues-yanks-for-termination-pay.html | BASEBALL ExReplacement Player Sues Yanks for Termination Pay | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/market-place-regulatory-alarms-ring-on-wall-st.html | Market Place Regulatory Alarms Ring on Wall St | By Susan Antilla | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-618095.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/administration-burned-in-past-declines-to-join-challenge-to-gay-rights-ban.html | Administration Burned in Past Declines to Join Challenge to Gay Rights Ban | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/overnight-and-under-the-stars.html | Overnight and Under the Stars | By Douglas Martin | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/critic-s-choice-the-director-emulated-by-bergman.html | CRITICS CHOICE The Director Emulated By Bergman | By Caryn James | TX 4-083-588 | 1995-08-08 |

Page 18533 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-masco-may-give-up-its-home-furnishings-business.html | COMPANY NEWS MASCO MAY GIVE UP ITS HOME FURNISHINGS BUSINESS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/former-clinton-aide-pleads-guilty-to-misusing-us-backed-loan.html | Former Clinton Aide Pleads Guilty to Misusing USBacked Loan | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/school-prayer-debate-opens-with-everything-but-silence.html | School Prayer Debate Opens With Everything but Silence | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/brake-failure-was-cited-in-87-subway-crash.html | Brake Failure Was Cited in 87 Subway Crash | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/pop-review-p-j-harvey-breaks-down-love-to-its-scary-essentials.html | POP REVIEW P J Harvey Breaks Down Love to Its Scary Essentials | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/critic-s-notebook-in-looping-lines-a-clue-to-the-elusive-malraux.html | CRITICS NOTEBOOK In Looping Lines a Clue To the Elusive Malraux | By Michael Kimmelman | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/from-democrats-another-welfare-plan.html | From Democrats Another Welfare Plan | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/media-business-advertising-for-networks-bull-market-advance-sales-commercial.html | THE MEDIA BUSINESS Advertising For the networks a bull market in advance sales of commercial time | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/cnn-officials-to-propose-a-business-news-cable-service.html | CNN Officials to Propose a Business News Cable Service | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-in-brussels-briton-suggests-un-may-leave-bosnia.html | CONFLICT IN THE BALKANS IN BRUSSELS Briton Suggests UN May Leave Bosnia | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/a-big-hedge-fund-returns-1.3-billion-to-its-investors.html | A Big Hedge Fund Returns 13 Billion to Its Investors | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-mcdowell-seems-lost-in-yankees-dense-fog.html | BASEBALL McDowell Seems Lost In Yankees Dense Fog | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-619995.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/teaching-nazi-past-to-german-youth.html | Teaching Nazi Past to German Youth | By Alan Cowell | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-of-the-times-bonds-could-learn-from-saint-nick.html | Sports of The Times Bonds Could Learn From Saint Nick | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/books/books-of-the-times-the-baseball-hero-beyond-mere-fame.html | BOOKS OF THE TIMES The Baseball Hero Beyond Mere Fame | By Avery Corman | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/japan-deserves-a-tariff.html | Japan Deserves A Tariff | By Lawrence Chimerine and James Fallows | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/bar-for-clinton-administration-constitutional-scholar-forges-opinions-theory.html | At the Bar For the Clinton Administration a constitutional scholar forges opinions from theory and real life | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/mantle-receives-new-liver-as-donor-is-found-quickly.html | Mantle Receives New Liver As Donor Is Found Quickly | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-beethoven-a-proto-nazi-is-one-paranoid-to-ask.html | FILM REVIEW Beethoven a ProtoNazi Is One Paranoid to Ask | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/maybe-they-just-like-3-card-monte.html | Maybe They Just Like 3Card Monte | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/3-are-held-in-plot-to-sell-material-to-iraq.html | 3 Are Held in Plot to Sell Material to Iraq | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-gussie-mae-makes-it-finally.html | NEW JERSEY DAILY BRIEFING Gussie Mae Makes It Finally | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/hockey-devils-new-goal-is-to-regain-their-spark.html | HOCKEY Devils New Goal Is to Regain Their Spark | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-fleshing-out-jung-s-theory.html | THEATER REVIEW Fleshing Out Jungs Theory | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-the-rescuers-semper-fi-and-proud-marines-do-their-job.html | CONFLICT IN THE BALKANS THE RESCUERS Semper Fi and Proud Marines Do Their Job | By Rick Bragg | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/alltel-to-buy-20-of-go.html | Alltel to Buy 20 of Go | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-should-she-work-or-play.html | FILM REVIEW Should She Work Or Play | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/private-company-narrows-its-focus-to-5-hartford-schools.html | Private Company Narrows Its Focus to 5 Hartford Schools | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/design-review-stroll-through-the-gardens-of-fashion.html | DESIGN REVIEW Stroll Through the Gardens of Fashion | By Bernadine Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-land-sale-to-ease-budget-woes.html | NEW JERSEY DAILY BRIEFING Land Sale to Ease Budget Woes | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-a-bruised-knee-a-slippery-case.html | NEW JERSEY DAILY BRIEFING A Bruised Knee a Slippery Case | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/on-stage-and-off.html | On Stage and Off | By Donald G McNeil Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-620295.html | Art in Review | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/late-budget-in-hand-pataki-faces-power-shift.html | Late Budget In Hand Pataki Faces Power Shift | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-two-forecasts-on-tax-cut-plan.html | NEW JERSEY DAILY BRIEFING Two Forecasts on TaxCut Plan | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-612195.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-610595.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/harvard-journal-a-college-and-its-graduates-move-on.html | Harvard Journal A College and Its Graduates Move On | By Fox Butterfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-british-union-of-big-cable-operators.html | THE MEDIA BUSINESS British Union Of Big Cable Operators | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-inco-to-acquire-interest-in-mining-discovery.html | COMPANY NEWS INCO TO ACQUIRE INTEREST IN MINING DISCOVERY | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-high-tech-gorillas-vs-dumbed-down-scientists.html | FILM REVIEW HighTech Gorillas vs DumbedDown Scientists | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/step-right-up-see-the-bearded-person.html | Step Right Up See the Bearded Person | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/photography-review-the-dry-plate-genesis-and-what-it-wrought.html | PHOTOGRAPHY REVIEW The DryPlate Genesis And What It Wrought | By Charles Hagen | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-the-pilot-the-right-man-who-maintained-his-cool.html | CONFLICT IN THE BALKANS THE PILOT The Right Man Who Maintained His Cool | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-mishima-s-view-of-marquis-de-sade.html | THEATER REVIEW Mishimas View of Marquis de Sade | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-balkans-rescue-downed-us-pilot-rescued-bosnia-daring-raid.html | CONFLICT IN THE BALKANS THE RESCUE Downed US Pilot Rescued in Bosnia in Daring Raid | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/house-gop-narrowing-bill-on-deregulation.html | House GOP Narrowing Bill On Deregulation | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/three-officers-disciplined-for-drunken-hotel-spree.html | Three Officers Disciplined For Drunken Hotel Spree | By Clifford Krauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/microsoft-s-on-line-plan-is-scrutinized.html | Microsofts OnLine Plan Is Scrutinized | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/gen-juan-carlos-ongania-argentine-ex-president-81.html | Gen Juan Carlos Ongania Argentine ExPresident 81 | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/a-liberal-takes-half-a-loaf-an-unlikely-bipartisan-hero-in-hartford.html | A Liberal Takes Half a Loaf An Unlikely Bipartisan Hero in Hartford | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/article-290895-no-title.html | Article 290895  No Title | By Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/waging-trade-war-with-fax-and-figures.html | Waging Trade War With Fax and Figures | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-611395.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/hockey-squabbling-continues-after-rejection-of-lease.html | HOCKEY Squabbling Continues After Rejection of Lease | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/legal-attack-on-tobacco-intensifies.html | Legal Attack on Tobacco Intensifies | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/in-search-of-answers-in-wrong-places.html | In Search Of Answers In Wrong Places | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-234795.html | Art in Review | MICHAEL KIMMELMAN | TX 4-083-588 | 1995-08-08 |

| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/chic-venue-new-owner.html | Chic Venue New Owner | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/house-votes-to-lift-bosnia-arms-ban.html | House Votes to Lift Bosnia Arms Ban | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/japanese-are-in-rush-to-sell-their-real-estate-in-the-us.html | Japanese Are in Rush to Sell Their Real Estate in the US | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/robert-vesco-fugitive-financier-is-arrested-in-cuba-the-us-says.html | Robert Vesco Fugitive Financier Is Arrested in Cuba the US Says | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-getting-tough-on-ex-convicts.html | NEW JERSEY DAILY BRIEFING Getting Tough on ExConvicts | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/city-shortfall-even-worse-than-forecast.html | City Shortfall Even Worse Than Forecast | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/basketball-rockets-playing-on-the-road-again-to-test-the-magic-for-resiliency.html | BASKETBALL Rockets Playing on the Road Again To Test the Magic for Resiliency | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/kerrey-vows-to-stall-telecommunications-bill.html | Kerrey Vows to Stall Telecommunications Bill | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-624595.html | Art in Review | ROBERTA SMITH | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/abroad-at-home-a-culture-of-rights.html | Abroad at Home A Culture of Rights | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/draining-simpson-session-is-cut-short.html | Draining Simpson Session Is Cut Short | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/the-simpson-jurys-right-to-be-needy.html | The Simpson Jurys Right to Be Needy | By Patricia Meyer Spacks | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-advertising-addenda-hill-holliday-chairman-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Chairman to Retire | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-baseball-takes-steps-to-speed-up-the-game.html | BASEBALL Baseball Takes Steps to Speed Up the Game | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/riots-by-vietnamese-erode-plan-to-send-them-home.html | Riots by Vietnamese Erode Plan to Send Them Home | By Philip Shenon | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/for-new-jersey-welfare-recipients-a-rule-to-join-hmo-s.html | For New Jersey Welfare Recipients a Rule to Join HMOs | | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-welcome-mat-for-foreign-banks.html | NEW JERSEY DAILY BRIEFING Welcome Mat for Foreign Banks | | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/washington-talk-a-senator-holds-the-center-for-medicaid.html | Washington Talk A Senator Holds the Center for Medicaid | | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-volvo-bus-unit-completes-deal-for-canadian-concern.html | COMPANY NEWS VOLVO BUS UNIT COMPLETES DEAL FOR CANADIAN CONCERN | | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/tennis-sanchez-vicario-and-graf-bracing-for-a-2-in-1-battle-in-france.html | TENNIS Sanchez Vicario and Graf Bracing for a 2in1 Battle in France | | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/credit-markets-treasuries-fall-hard-again-as-rate-cut-hopes-recede.html | CREDIT MARKETS Treasuries Fall Hard Again As RateCut Hopes Recede | | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/jeffrey-z-rubin-54-an-expert-on-negotiation.html | Jeffrey Z Rubin 54 an Expert on Negotiation | | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-eyelashes-sufficient-to-be-wigs.html | FILM REVIEW Eyelashes Sufficient To Be Wigs | | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/us-envoy-to-press-a-wary-seoul-on-atom-talks.html | US Envoy to Press a Wary Seoul on Atom Talks | | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/jerry-zipkin-who-lunched-and-listened-is-dead-at-80.html | Jerry Zipkin Who Lunched And Listened Is Dead at 80 | | By Enid Nemy | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/horse-racing-touch-of-intrigue-lukas-colts-on-outside.html | HORSE RACING Touch of Intrigue Lukas Colts on Outside | | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/changing-plea-man-admits-montclair-shootings.html | Changing Plea Man Admits Montclair Shootings | | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/home-video-283595.html | Home Video | | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/about-real-estate-market-may-be-sluggish-but-luxury-houses-sell.html | About Real EstateMarket May Be Sluggish But Luxury Houses Sell | | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |

| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/reputed-russian-crime-chief-arrested.html | Reputed Russian Crime Chief Arrested | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/tv-weekend-looking-back-over-a-century-of-films-and-loving-it.html | TV WEEKEND Looking Back Over a Century of Films and Loving It | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/lotus-chairman-is-seeking-stronger-bargaining-stance.html | Lotus Chairman Is Seeking Stronger Bargaining Stance | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/only-a-paper-boon-consumers-aren-t-spending-their-profits-from-surging-stocks.html | Only a Paper Boon Consumers Arent Spending Their Profits From Surging Stocks | By Sylvia Nasar | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-11-linked-to-homemade-bombs-little-egg-harbor-township.html | NEW JERSEY DAILY BRIEFING 11 Linked to Homemade Bombs LITTLE EGG HARBOR TOWNSHIP | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-meat-seller-accused-in-scheme.html | NEW JERSEY DAILY BRIEFING Meat Seller Accused in Scheme | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-balkans-washington-after-cigars-clinton-still-faces-growing-criticism.html | CONFLICT IN THE BALKANS IN WASHINGTON After the Cigars Clinton Still Faces Growing Criticism of Bosnia Policy | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/business/international-business-japan-announces-package-to-deal-with-banks-crisis.html | INTERNATIONAL BUSINESS Japan Announces Package To Deal With Banks Crisis | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/trevor-n-dupuy-79-prolific-military-historian.html | Trevor N Dupuy 79 Prolific Military Historian | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/our-towns-off-screen-a-detective-fights-drugs-in-schools.html | OUR TOWNS Off Screen a Detective Fights Drugs in Schools | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-in-bosnia-un-moves-heavy-guns-near-sarajevo.html | CONFLICT IN THE BALKANS IN BOSNIA UN Moves Heavy Guns Near Sarajevo | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-mets-gift-wrap-big-inning-for-mlicki.html | BASEBALL Mets GiftWrap Big Inning for Mlicki | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/cigars-and-conversation-in-the-course-of-revelation.html | Cigars and Conversation In the Course of Revelation | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-york-hospitals-show-a-high-rate-of-newborn-deaths.html | New York Hospitals Show a High Rate Of Newborn Deaths | By Josh Barbanel | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/on-my-mind-legal-and-damnable.html | On My Mind Legal and Damnable | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/us/for-defense-lawyer-in-bomb-case-latest-in-a-line-of-unpopular-clients.html | For Defense Lawyer in Bomb Case Latest in a Line of Unpopular Clients | By Stephen Labaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/restaurants-308495.html | Restaurants | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/2-nutrition-programs-win-crucial-backing-in-senate.html | 2 Nutrition Programs Win Crucial Backing in Senate | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/polio-isnt-dead-yet.html | Polio Isnt Dead Yet | By Hugh Downs | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-thermo-electron-plans-to-buy-medical-technologies.html | COMPANY NEWS THERMO ELECTRON PLANS TO BUY MEDICAL TECHNOLOGIES | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-many-lotus-workers-seem-pleased-to-have-a-suitor-come-calling.html | COMPANY NEWS Many Lotus Workers Seem Pleased to Have a Suitor Come Calling | By Glenn Rifkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-hard-bop-still-alive-and-kicking.html | JAZZ REVIEW Hard Bop Still Alive And Kicking | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/tennis-clay-cruisers-reach-final-it-s-muster-against-chang.html | TENNIS Clay Cruisers Reach Final Its Muster Against Chang | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/case-in-montclair-prompts-bills-to-tighten-death-penalty-law.html | Case in Montclair Prompts Bills To Tighten Death Penalty Law | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-sale-of-styrene-plastics-business-is-considered.html | COMPANY NEWS SALE OF STYRENE PLASTICS BUSINESS IS CONSIDERED | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-625996.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/investors-see-trouble-fed-doesn-t.html | Investors See Trouble Fed Doesnt | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |

| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/producer-prices-show-no-inflation-reflecting-slowdown.html | Producer Prices Show No Inflation Reflecting Slowdown | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/judge-approves-1-million-agreement-in-sex-bias-case-at-cia.html | Judge Approves 1 Million Agreement in Sex Bias Case at CIA | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-sound-builds-bridges-between-us-and-asia.html | JAZZ REVIEW Sound Builds Bridges Between US and Asia | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nhl-playoffs-driver-is-aching-but-status-is-unclear.html | 1995 NHL PLAYOFFS Driver Is Aching But Status Is Unclear | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-many-sources-for-an-argentine-composer.html | JAZZ REVIEW Many Sources for an Argentine Composer | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/gen-jc-ongania-ex-argentine-dictator-81.html | Gen JC Ongania ExArgentine Dictator 81 | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/expect-suspensions-even-dismissals-bratton-warns.html | Expect Suspensions Even Dismissals Bratton Warns | By Garry PierrePierre | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/us-bonds-take-plunge-on-a-rumor.html | US Bonds Take Plunge On a Rumor | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/taiwan-s-president-tiptoes-around-politics-at-cornell.html | Taiwans President Tiptoes Around Politics at Cornell | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/in-america-welcome-home-convicted-molester.html | In America Welcome Home Convicted Molester | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/bridge-570895.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/armed-robber-is-killed-in-gunfight-with-police.html | Armed Robber Is Killed in Gunfight With Police | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/bankruptcy-judge-blocks-move-on-rockefeller-center.html | Bankruptcy Judge Blocks Move on Rockefeller Center | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/at-simpson-trial-coroner-offers-more-details-of-goldman-s-struggle.html | At Simpson Trial Coroner Offers More Details of Goldmans Struggle | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/president-of-afl-cio-is-reportedly-set-to-retire.html | President of AFLCIO Is Reportedly Set to Retire | By Louis Uchitelle | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-microtec-shares-sink-on-shift-in-computer-market.html | COMPANY NEWS MICROTEC SHARES SINK ON SHIFT IN COMPUTER MARKET | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/giuliani-is-seeking-new-cuts-in-schools-and-social-services.html | Giuliani Is Seeking New Cuts in Schools And Social Services | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/clinton-moves-closer-to-a-detailed-plan-to-balance-the-budget-officials-say.html | Clinton Moves Closer to a Detailed Plan to Balance the Budget Officials Say | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/school-is-rebuilding-in-wood-and-in-spirit.html | School Is Rebuilding In Wood and in Spirit | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-classical-music-743395.html | IN PERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-761196.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nba-playoffs-houston-takes-total-control-with-a-crushing-victory.html | 1995 NBA PLAYOFFS Houston Takes Total Control With a Crushing Victory | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-746895.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/thomas-cabot-98-capitalist-and-philanthropist-is-dead.html | Thomas Cabot 98 Capitalist And Philanthropist Is Dead | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/russia-and-ukraine-settle-dispute-over-black-sea-fleet.html | Russia and Ukraine Settle Dispute Over Black Sea Fleet | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/sports-of-the-times-magic-needs-some-tough-knicks-d.html | Sports of The Times Magic Needs Some Tough Knicks D | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-pilot-pilot-back-base-thanks-god-his-rescue-crews.html | CONFLICT IN THE BALKANS THE PILOT Pilot Back at Base Thanks God and His Rescue Crews | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-15-are-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING 15 Are Arrested in Drug Sweep | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/nypd-white.html | NYPD White | By Joseph D McNamara | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/dole-and-democrat-in-talks-on-regulatory-overhaul.html | Dole and Democrat in Talks On Regulatory Overhaul | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/un-to-withdraw-over-half-of-military-force-in-rwanda.html | UN to Withdraw Over Half Of Military Force in Rwanda | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/edith-hooper-85-a-collector-of-art-and-philanthropist.html | Edith Hooper 85 A Collector of Art And Philanthropist | By Rita Reif | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/once-again-sex-abuse-by-employee-at-a-school.html | Once Again Sex Abuse By Employee At a School | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/olympics-usoc-likely-to-pick-former-ncaa-leader.html | OLYMPICS USOC Likely to Pick Former NCAA Leader | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/faa-faults-an-li-center-for-air-traffic.html | FAA Faults An LI Center For Air Traffic | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/for-mercy-college-teachers-recruit-a-student-get-a-raise.html | For Mercy College Teachers Recruit a Student Get a Raise | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/clinton-and-gingrich-may-join-in-a-forum.html | Clinton and Gingrich May Join in a Forum | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-625995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-mantle-has-follow-up-operation.html | BASEBALL Mantle Has FollowUp Operation | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/about-new-york-an-awfully-calm-locale-for-such-an-awful-cargo.html | ABOUT NEW YORK An Awfully Calm Locale For Such an Awful Cargo | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/books/rock-and-roll-finds-a-fancy-publisher.html | RockandRoll Finds A Fancy Publisher | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/private-review-of-homeless-program-is-planned.html | Private Review of Homeless Program Is Planned | By Thomas J Lueck | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-briefs-nynex-unit-raises-610-million-in-britain.html | International Briefs Nynex Unit Raises 610 Million in Britain | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-baby-is-killed-in-car-crash.html | NEW JERSEY DAILY BRIEFING Baby Is Killed in Car Crash | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |

| 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/they-came-they-conquered-they-closed.html | They Came They Conquered They Closed | By James Howard Kunstler | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-yankees-absorb-another-pounding.html | BASEBALL Yankees Absorb Another Pounding | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/free-tickets-for-municipal-workers.html | Free Tickets for Municipal Workers | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/a-hero-s-precinct-is-in-hot-water.html | A Heros Precinct Is in Hot Water | By Lynette Holloway | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/us/religion-journal-taking-on-hollywood-long-before-dole.html | Religion Journal Taking On Hollywood Long Before Dole | By Gustav Niebuhr | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/sisters-attacked-during-robbery.html | Sisters Attacked During Robbery | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/japan-tells-us-it-will-not-join-embargo-on-iran.html | JAPAN TELLS US IT WILL NOT JOIN EMBARGO ON IRAN | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-bosnians-gore-tells-bosnian-premier-us-won-t-lift-arms-embargo.html | CONFLICT IN THE BALKANS THE BOSNIANS Gore Tells Bosnian Premier US Wont Lift Arms Embargo | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-business-unchilled-milk-not-cool-yet-us-proves-be-difficult-market.html | INTERNATIONAL BUSINESS Unchilled Milk Not Cool Yet US Proves to Be a Difficult Market for Parmalat | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/colombian-drug-lord-captured-in-police-raid-in-his-hometown.html | Colombian Drug Lord Captured In Police Raid in His Hometown | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-employees-watch-stock-surge-as-management-forbids-sales.html | COMPANY NEWS Employees Watch Stock Surge As Management Forbids Sales | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-tartabull-suggests-a-trade.html | BASEBALL Tartabull Suggests a Trade | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/getting-on-a-transplant-list-is-the-first-of-many-hurdles.html | Getting on a Transplant List Is the First of Many Hurdles | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/dow-tumbles-34.58-points-as-hopes-dim-for-rate-cut.html | Dow Tumbles 3458 Points As Hopes Dim for Rate Cut | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |

| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-itt-selling-the-rest-of-subsidiary.html | COMPANY NEWS ITT Selling The Rest of Subsidiary | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-state-plans-to-buy-hilltop-tract.html | NEW JERSEY DAILY BRIEFING State Plans to Buy Hilltop Tract | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-tactics-3-us-was-unaware-serb-missiles-officials-assert.html | CONFLICT IN THE BALKANS THE TACTICS 3 US WAS UNAWARE ON SERB MISSILES OFFICIALS ASSERT | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-un-secretary-general-asks-increase-peacekeeping-forces.html | CONFLICT IN THE BALKANS THE UN Secretary General Asks to Increase Peacekeeping Forces | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-from-a-wreck-to-a-fish-haven.html | NEW JERSEY DAILY BRIEFING From a Wreck to a Fish Haven | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/observer-all-in-what-family.html | Observer All in What Family | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/horse-racing-timber-country-is-scratched-from-belmont.html | HORSE RACING Timber Country Is Scratched From Belmont | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-crowd-control-at-sentencing.html | NEW JERSEY DAILY BRIEFING Crowd Control at Sentencing | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-aids-guide-approved-by-state-angering-bishops.html | New AIDS Guide Approved By State Angering Bishops | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/past-upstages-present-at-venice-biennale.html | Past Upstages Present at Venice Biennale | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-ge-capital-to-acquire-american-express-unit.html | COMPANY NEWS GE CAPITAL TO ACQUIRE AMERICAN EXPRESS UNIT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nba-playoffs-with-hop-and-a-skip-cassell-starts-rockets.html | 1995 NBA PLAYOFFS With Hop and a Skip Cassell Starts Rockets | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-business-how-long-life-milk-tastes-a-bit-less-sweet-creamy.html | INTERNATIONAL BUSINESS How LongLife Milk Tastes A Bit Less Sweet Creamy | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/turner-looks-at-offer-for-king-world.html | Turner Looks At Offer for King World | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-even-the-padres-worst-batter-prospers-as-harnisch-hands-out-hits.html | BASEBALL Even the Padres Worst Batter Prospers as Harnisch Hands Out Hits | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-reactors-under-federal-scrutiny.html | NEW JERSEY DAILY BRIEFING Reactors Under Federal Scrutiny | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/in-hartford-both-parties-find-reasons-for-peace.html | In Hartford Both Parties Find Reasons for Peace | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-761195.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-745096.html | IN PERFORMANCE ROCK | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-098695.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/tipasa-journal-algerian-anti-terror-force-can-instill-terror-too.html | Tipasa Journal Algerian AntiTerror Force Can Instill Terror Too | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-microsoft-defends-its-on-line-plans.html | COMPANY NEWS Microsoft Defends Its OnLine Plans | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-744195.html | IN PERFORMANCE ROCK | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/world/mobutu-zaire-s-guide-leads-nation-into-chaos.html | Mobutu Zaires Guide Leads Nation Into Chaos | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-take-me-out-of-this-ballgame.html | NEW JERSEY DAILY BRIEFING Take Me Out of This Ballgame | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-745095.html | IN PERFORMANCE ROCK | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/a-prince-charming-disney-and-the-city-find-each-other.html | A Prince Charming Disney and the City Find Each Other | By Alan Finder | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/tennis-graf-survives-the-elements-to-capture-french-open.html | TENNIS Graf Survives The Elements To Capture French Open | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-485895.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/word-image-news-of-a-lifetime.html | WORD  IMAGE News of a Lifetime | By Max Frankel | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-journal-861795.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/after-decades-of-wariness-forces-of-us-and-india-begin-to-cooperate.html | After Decades of Wariness Forces of US and India Begin to Cooperate | By John F Burns | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/hamlets-draw-up-plans-going-to-the-grassroots.html | Hamlets Draw Up Plans Going to the Grassroots | By Regina Marcazzo | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/the-great-wall-of-paris.html | The Great Wall of Paris | By Stephen A Costello | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-sunday-for-panther-revolution-never-ends.html | On Sunday For Panther Revolution Never Ends | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cuttings-showstopping-irises-are-habitforming-too.html | CUTTINGSShowStopping Irises Are HabitForming Too | By Cass Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-789195.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/putting-in-the-dark.html | Putting in the Dark | By George Plimpton | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cable-tv-news-expands-to-24-hours-in-connecticut.html | Cable TV News Expands To 24 Hours in Connecticut | By George Judson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/budget-cut-leads-military-to-shift-focus-of-aids-fight.html | Budget Cut Leads Military to Shift Focus of AIDS Fight | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/sunday-view-facts-are-not-always-the-sum-of-identity.html | SUNDAY VIEW Facts Are Not Always The Sum of Identity | By Margo Jefferson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/a-woman-scorned.html | A Woman Scorned | By Bertha Harris | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/huntington-group-urges-zoning-against-sex-shops.html | Huntington Group Urges Zoning Against Sex Shops | By Linda Saslow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/film-review-history-as-buckskin-clad-fairy-tale.html | FILM REVIEW History as BuckskinClad Fairy Tale | By Janet Maslin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-intrigue-american-style-in-port-chester.html | DINING OUTIntrigue American Style in Port Chester | By M H Reed | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-tuesday-its-pizza-for-some-republicans.html | On Tuesday Its Pizza For Some Republicans | By Scott S Greenberger | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/spending-it-is-it-time-to-refinance-homeowners-start-your-calculators.html | SPENDING IT Is It Time to Refinance Homeowners Start Your Calculators | By Nick Ravo | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/ireland-urges-britain-to-free-ira-prisoners.html | Ireland Urges Britain to Free IRA Prisoners | By James F Clarity | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/westchester-qa-jean-wentworth-one-who-tries-to-recycle-everything.html | Westchester QA Jean WentworthOne Who Tries to Recycle Everything | By Donna Greene | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/post-modern-love.html | PostModern Love | By Lisa Zeidner | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/jersey-when-a-good-cigar-is-more-than-a-smoke.html | JERSEY When a Good Cigar Is More Than a Smoke | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/music-caramoor-and-tony-bennett.html | MUSIC Caramoor And Tony Bennett | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/obituaries/zoilo-versalles-55-shortstop-who-was-mr-baseball-in-1965.html | Zoilo Versalles 55 Shortstop Who Was Mr Baseball in 1965 | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-harlem-saying-farewell-to-roy-wingate.html | NEIGHBORHOOD REPORT HARLEM Saying Farewell to Roy Wingate | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/gardening-when-some-of-your-best-friends-are-insects.html | GARDENING When Some of Your Best Friends Are Insects | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/an-eccentrics-legacy-castle-nowhere.html | An Eccentrics Legacy Castle Nowhere | By Donald S Olson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-notebook-oh-brothers-majors-seem-full-of-them.html | BASEBALL NOTEBOOK Oh Brothers Majors Seem Full of Them | By Murray Chass | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-hostile-bids-ibm-tries-to-buy-a-slice-of-the-future.html | June 410 Hostile Bids IBM Tries to Buy A Slice of the Future | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/spending-it-filling-prescriptions-by-mail-not-always-the-best.html | SPENDING ITFilling Prescriptions by Mail Not Always the Best Bargain | By Richard D Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/religion-for-a-growing-indian-community-a-new-temple-keeps-with-tradition.html | RELIGION For a Growing Indian Community a New Temple Keeps With Tradition | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/arts-artifacts-trivia-long-ago-serious-treasures-now.html | ARTSARTIFACTS Trivia Long Ago Serious Treasures Now | By Rita Reif | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/school-colors.html | SCHOOL COLORS | By Barbara Stewart | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/streetscapes-fuller-building-art-deco-delight-seeks-to-recapture-its-past-glory.html | StreetscapesFuller Building Art Deco Delight Seeks to Recapture Its Past Glory | By Christopher Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/style/the-night-movies-to-see-and-miss-the-relatively-fabulous.html | THE NIGHT Movies to See and Miss The Relatively Fabulous | By Bob Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/beyong-teepees-and-totem-poles.html | Beyong Teepees and Totem Poles | By Betsy Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/crash-focuses-attention-on-equipment-conditions.html | Crash Focuses Attention On Equipment Conditions | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-primitive-not-the-one-who-drew-the-lion.html | June 410 Primitive Not the One Who Drew the Lion | By Anne Cronin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-it-s-a-small-world-and-not-always-pc.html | FILM Its a Small World   And Not Always PC | By Paula Schwartz | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/travel.html | TRAVEL | By Ted Conover | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-mcmullen-s-suiteheart-plan-run-the-arena.html | Sports of The Times McMullens Suiteheart Plan Run the Arena | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/christopher-and-assad-reaffirm-syrian-israeli-military-talks.html | Christopher and Assad Reaffirm SyrianIsraeli Military Talks | By Serge Schmemann | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/topics-brief-rest-stops-memorials-plates-trenton-considers-them-all.html | NEWS AND TOPICS IN BRIEF Rest Stops Memorials and Plates Trenton Considers Them All | By Karen Demasters | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/spicy-business.html | Spicy Business | By Francine Prose | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-villages-east-amd-west-punk-summer-camp-s-over.html | NEIGHBORHOOD REPORT VILLAGES EAST AMD WEST Punk Summer Camps Over | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-nba-playoffs-magic-has-a-2-game-mountain-to-climb.html | 1995 NBA PLAYOFFS Magic Has A 2Game Mountain To Climb | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-how-do-the-bulls-think-with-a-smile.html | INVESTING IT How Do the Bulls Think With a Smile | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/connecticut-q-a-patrice-kunesh-defining-how-a-tribe-governs-its-land.html | Connecticut QA Patrice Kunesh Defining How a Tribe Governs Its Land | By Robert A Hamilton | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-take-me-out-to-the-beanball-game.html | Sports of The Times Take Me Out to the Beanball Game | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-793095.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Anita Gates | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-a-cozy-jewel-in-the-old-world-tradition.html | DINING OUT A Cozy Jewel in the Old World Tradition | By Joanne Starkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/film-visual-flair-a-hip-sensibility-and-a-past.html | FILM Visual Flair A Hip Sensibility And a Past | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/recordings-view-hovhaness-at-84-a-comeback-kid.html | RECORDINGS VIEWHovhaness at 84 A Comeback Kid | By K Robert Schwarz | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-eminent-bloomsberry.html | The Eminent Bloomsberry | By Angeline Goreau | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-bad-news-they-can-manage.html | The World Bad News They Can Manage | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/jazz-view-grand-potentate-of-jazz.html | JAZZ VIEW Grand Potentate Of Jazz | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-new-drug-mules.html | THE NEW DRUG MULES | By Jessica Speart | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/development-threat-on-mianus-river.html | Development Threat on Mianus River | By Anne C Fullam | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/theater-children-know-this-lyricists-songs-just-ask.html | THEATERChildren Know This Lyricists Songs Just Ask | By Dick Scanlan | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/a-river-beyond-the-rhine.html | A River Beyond the Rhine | By John Dornberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-a-hollywood-tale-the-guy-who-passed-up-250-million-a-year.html | June 410 A Hollywood Tale The Guy Who Passed Up 250 Million a Year | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/automobiles/behind-the-wheel1996-infiniti-i30-24-valves-190-horses-100.html | BEHIND THE WHEEL1996 Infiniti I3024 Valves 190 Horses 100 Tariffs | By Michelle Krebs | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/victoriana-in-the-fenwickian-tradition.html | Victoriana in the Fenwickian Tradition | By Bill Ryan | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/schools-face-renovations-of-aging-buildings.html | Schools Face Renovations of Aging Buildings | By Linda Saslow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/more-sex-please-we-re-russian.html | More Sex Please Were Russian | By Liesl Schillinger | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-budget-battle-between-mayor-and-the-council-the-devil-is-in-the-details.html | In Budget Battle Between Mayor and the Council the Devil Is in the Details | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/running-race-for-7500-ends-up-duel-of-2-kenyan-villages.html | RUNNING Race for 7500 Ends Up Duel of 2 Kenyan Villages | By Nunyo F Demasio | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-vows-heather-arak-nathan-kanofsky.html | WEDDINGS VOWS Heather Arak Nathan Kanofsky | By Lois Smith Brady | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/connecticut-guide-415395.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/new-jersey-trouble-with-your-conga-no-time-for-lottery-these-inventors-have.html | NEW JERSEY  CO Trouble With Your Conga No Time for the Lottery These Inventors Have a Better Way | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/present-shock.html | PRESENT SHOCK | By Claudia Dreifus | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/for-the-elderly-a-day-care-option.html | For the Elderly a DayCare Option | By Alan S Oser | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/mr-yankee.html | Mr Yankee | By Richard Gid Powers | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/very-little-women.html | Very Little Women | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/pop-culture-view-rapping-and-politicking-show-time-on-the-stump.html | POP CULTURE VIEW Rapping and Politicking Show Time on the Stump | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-region-connecticut-why-buy-a-tiny-unbuildable-lot-near-a-lake.html | In the RegionConnecticut Why Buy a Tiny Unbuildable Lot Near a Lake | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/what-s-doing-in-luxembourg.html | WHATS DOING IN Luxembourg | By Eric Sjogren | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/journal-gop-gansta-rap.html | Journal GOP Gansta Rap | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/for-noncandidate-gingrich-all-new-hampshire-s-a-stage.html | For Noncandidate Gingrich All New Hampshires a Stage | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/from-vietnam-a-novel-of-a-search.html | From Vietnam A Novel of a Search | By Denise Mourges | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-grill-substituting-tuna-for-t-bone.html | ON THE GRILL Substituting Tuna for TBone | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/earning-it-employee-leasing-the-risks-of-swimming-in-a-big-pool.html | EARNING ITEmployee Leasing The Risks Of Swimming in a Big Pool | MUKUL PANDYA | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/on-hockey-stevens-makes-impact-but-not-on-scoresheet.html | ON HOCKEY Stevens Makes Impact But Not on Scoresheet | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-grill-substituting-tuna-for-t-bone-steak.html | ON THE GRILL Substituting Tuna For TBone Steak | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/q-and-a-610995.html | Q and A | By Suzanne MacNeille | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/luxury-home-for-elderly-opens-its-doors.html | Luxury Home for Elderly Opens Its Doors | By Penny Singer | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/mariah-carey-offers-her-views-on-caramoor.html | Mariah Carey Offers Her Views on Caramoor | By Alan W Petrucelli | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/new-anti-gang-weapon-bars-everyday-conduct.html | New AntiGang Weapon Bars Everyday Conduct | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/fairways-of-the-gods.html | Fairways of the Gods | By Dave Kindred | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-betting-is-big-but-crowd-is-small.html | HORSE RACING Betting Is Big But Crowd Is Small | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-regionlong-island-coming-about-to-the-past-for-a-better.html | In the RegionLong IslandComing About to the Past for a Better Waterfront | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/choice-tables-feasting-on-tapas-around-madrid.html | CHOICE TABLES Feasting on Tapas Around Madrid | By Catharine Reynolds | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-nhl-playoffs-brodeur-fails-devils-again-and-suddenly-it-s-a-series.html | 1995 NHL PLAYOFFS Brodeur Fails Devils Again And Suddenly Its a Series | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-politics-when-the-party-says-the-party-s-over.html | ON POLITICS When the Party Says The Partys Over | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/penick-s-tips-for-women.html | Penicks Tips For Women | By Holly Brubach | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/vesco-a-dealmaker-to-dictators-thrived-in-cuba-diplomats-say.html | Vesco a Dealmaker to Dictators Thrived in Cuba Diplomats Say | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/word-for-word-high-school-speeches-farewell-dear-fellow-graduates-hello-whoever.html | Word for Word  High School Speeches Farewell Dear Fellow Graduates Hello Whoever I Am | By Daryl Royster Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/us-envoy-to-china-is-reported-preparing-to-leave-post-early.html | US Envoy to China Is Reported Preparing to Leave Post Early | By Patrick E Tyler | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/on-language-to-vs-with.html | ON LANGUAGE To vs With | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/playing-in-the-neighborhood-815995.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/music-and-movies-for-better-or-worse.html | Music and Movies For Better or Worse | By Jim Koch | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-racism-mexico-s-in-denial.html | The World Racism Mexicos in Denial | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-preparing-for-96-new-england-states-move-toward-a-regional-primary.html | June 410 Preparing for 96 New England States Move Toward a Regional Primary | By Marc D Charney | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-and-topics-in-brief-a-cold-shoulder-in-fair-lawn-leads-to-a-6-mile-backup.html | NEWS AND TOPICS IN BRIEF A Cold Shoulder in Fair Lawn Leads to a 6Mile Backup | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/research-park-rising-on-site-of-audubon-ballroom.html | Research Park Rising on Site of Audubon Ballroom | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/style-asleep-on-the-job.html | STYLE Asleep on the Job | By Holly Brubach | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/taking-affirmative-action-apart.html | Taking Affirmative Action Apart | By Nicholas Lemann | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/unfashionable-guys.html | Unfashionable Guys | By Jonathan Dee | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/croaton-park-east-low-bridge-lifts-trucks-lids.html | CROATON PARK EAST Low Bridge Lifts Trucks Lids | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/fyi-811695.html | FYI | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/gardening-271295.html | GARDENING | By Allen Lacy | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/obituaries/rene-f-martell-68-is-dead-doyen-in-the-land-of-cognac.html | Rene F Martell 68 Is Dead Doyen in the Land of Cognac | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/diary-624695.html | DIARY | By James Schembari | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-grand-tour.html | The Grand Tour | By Michael Bamberger | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-garden-tour-de-force-groomed-naturally.html | A Garden Tour de Force Groomed Naturally | By Denise Mourges | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/weeki nreview/june-4-10-conspiracy-charges-6-defense-lawyers-face-drug-indictments.html | June 410 Conspiracy Charges 6 Defense Lawyers Face Drug Indictments | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/ tennis-muster-and-chang-ready-for-final.html | TENNIS Muster and Chang Ready for Final | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/ italian-referendum-may-break-up-berlusconi-s-tv-interests.html | Italian Referendum May Break Up Berlusconis TV Interests | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/subway-brakes-work-well-in-post-crash-test-but-at-slow-speeds.html | Subway Brakes Work Well in PostCrash Test but at Slow Speeds | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/busine ss/mutual-funds-funds-watch-ranking-the-domestic-equity-funds.html | MUTUAL FUNDS FUNDS WATCH Ranking the Domestic Equity Funds | By Carole Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/busine ss/voices-from-the-desk-of-a-little-group-therapy-on-the-home-office-front.html | VOICES FROM THE DESK OF A Little Group Therapy On the Home Office Front | By Michael S Perricone | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/t ravel-advisory-denver-airport-plans-runway-repairs.html | TRAVEL ADVISORYDenver Airport Plans Runway Repairs | By Kelley Griffin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/all-the-worlds-at-work-on-the-special-olympics.html | All the Worlds at Work on the Special Olympics | By Jackie Fitzpatrick | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/ice-rink-proposal-leads-to-a-referendum-in-lewisboro.html | Ice Rink Proposal Leads to a Referendum in Lewisboro | By Ann Costello | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/westchester-guide-338695.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/art-revelations-32-painters-and-sculptors-picture-themselves.html | ART Revelations 32 Painters and Sculptors Picture Themselves | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weeki nreview/the-world-in-algeria-real-power-hides-in-the-shadows.html | The World In Algeria Real Power Hides in the Shadows | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/ one-4yearold-two-resorts.html | One 4YearOld Two Resorts | By Adam Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/striped-bass-boom-but-a-bust-for-shad.html | Striped Bass Boom But a Bust for Shad | By Sam Libby | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/realest ate/habitats-50-hamilton-terrace-moving-from-the-village-to-harlem.html | Habitats50 Hamilton Terrace Moving From the Village to Harlem | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/t ravel-advisory-museum-how-to-act-like-a-bat.html | TRAVEL ADVISORY MUSEUM How to Act Like a Bat | By Joseph Siano | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/atlantic-city-just-call-sid.html | ATLANTIC CITY Just Call SID | By Bill Kent | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weeki nreview/june-4-10-politics-magnifies-an-immigration-proposal.html | June 410 Politics Magnifies an Immigration Proposal | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/t ravel-advisory-correspondent-s-report-3-countries-join-lure-visitors-sinai.html | TRAVEL ADVISORY CORRESPONDENTS REPORT 3 Countries Join to Lure Visitors to the Sinai | By Chris Hedges | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/ on/a-la-carte-maryland-crab-house.html | A LA CARTE Maryland Crab House | By Richard Jay Scholem | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/ practical-traveler-making-way-for-wheelchairs.html | PRACTICAL TRAVELER Making Way For Wheelchairs | By Betsy Wade | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ creme-de-la-creme.html | Creme de la Creme | By Ron Chernow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weeki nreview/the-nation-transplants-morality-and-mickey.html | The Nation Transplants Morality and Mickey | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/busine ss/and-then-there-were-2.html | and Then There Were 2 | By Reed Abelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/dancers-who-want-to-keep-on-dancing.html | Dancers Who Want to Keep On Dancing | By Cynthia Magriel Wetzler | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/art view-an-artist-whose-ego-outreached-his-art.html | ART VIEW An Artist Whose Ego Outreached His Art | By Michael Kimmelman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ life-on-the-loaf-two-weeks-at-the-bread-loaf-writers-conference.html | Life on the Loaf Two Weeks at the Bread Loaf Writers Conference | By Meghan Daum | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ in-pursuit-of-ben-hogan.html | In Pursuit of Ben Hogan | By Gordon T Thompson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/looking-for-an-attorney-here-s-counsel.html | Looking for an Attorney Heres Counsel | By Laura Mansnerus | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-view-from-hartford-what-happens-when-all-the-coffee-bars-come.html | The View From HartfordWhat Happens When All the Coffee Bars Come to Town | By Leonard Felson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/new-isolationists-weaken-america.html | New Isolationists Weaken America | By Arthur Schlesinger Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/damian-woetzel.html | Damian Woetzel | By Jesse Kornbluth | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/amazon-indians-battle-for-land-grows-violent.html | Amazon Indians Battle for Land Grows Violent | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-union-square-house-of-blues-update-huh.html | NEIGHBORHOOD REPORT UNION SQUAREHouse of Blues Update Huh | By Saro Botton | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-south-lawn.html | THE SOUTH LAWN | By Julie V Iovine | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/television-wages-of-deceit-untrue-confessions.html | TELEVISION Wages of Deceit Untrue Confessions | By Elizabeth Kolbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/for-now-the-job-outlook-is-brighter.html | For Now the Job Outlook Is Brighter | By Elsa Brenner | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/childrens-books.html | CHILDRENS BOOKS | By Steven Heller | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/washington-talk-if-old-hickory-met-new-politics.html | Washington Talk If Old Hickory Met New Politics | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/mutual-funds-rating-funds-for-fun-but-not-for-profit.html | MUTUAL FUNDS Rating Funds for Fun But Not for Profit | By Carole Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/2-rivals-in-afl-cio-are-seeking-its-presidency.html | 2 Rivals in AFLCIO Are Seeking Its Presidency | By Louis Uchitelle | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/love-and-glasnost.html | Love and Glasnost | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-democrats-find-out-things-can-get-worse.html | THE NATION Democrats Find Out Things Can Get Worse | By Richard L Berke | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/autom obiles/teen-agers-look-down-road-eyes-on-safety.html | TeenAgers Look Down Road Eyes on Safety | By Marshall Schuon | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/ backtalk-open-is-a-day-late-and-short-on-thrills.html | BACKTALK Open Is a Day Late and Short on Thrills | By Al Barkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/the-urban-gollfer.html | The Urban Gollfer | By Douglas Martinb | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/cl assical-music-the-earlymusic-world-circles-its-wagons-again.html | CLASSICAL MUSICThe EarlyMusic World Circles Its Wagons Again | By Michelle Dulak | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ no-sea-too-great.html | No Sea Too Great | By Nigel Nicolson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ six-flags-over-middle-earth.html | Six Flags Over Middle Earth | By Charles McGrath | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ the-paradox-of-npr.html | The Paradox of NPR | By David K Shipler | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/theater-hecht-s-2-sides-pariah-and-humorist.html | THEATER Hechts 2 Sides Pariah and Humorist | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/ weekend-getaways-cooling-off-on-a-pastel-island.html | WEEKEND GETAWAYS Cooling Off On a Pastel Island | By Terry Trucco | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/soapbox-wbeg-panhandling-on-the-air-well-say-anything-for-a-buck.html | SOAPBOXWBEG Panhandling on the Air Well Say Anything for a Buck | By Steve Inskeep | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/ta king-the-children-a-scotsman-best-not-to-trifle-with-792195.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/t he-great-wall-of-paris.html | The Great Wall of Paris | By Stephen A Costello | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregi on/new-yorkers-co-here-comes-the-bride-here-comes-another.html | NEW YORKERS  CO Here Comes the Bride Here Comes Another | BY Monique P Yazigi | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magaz ine/about-men-dabbling-dads.html | ABOUT MEN Dabbling Dads | By Sean Elder | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-upper-eat-side-after-rao-s-fire-a-sad-requiem-good-memories.html | NEIGHBORHOOD REPORT UPPER EAT SIDE After Raos Fire A Sad Requiem Good Memories | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/classical-view-composers-come-calling-leaving-scores-and-trinkets.html | CLASSICAL VIEW Composers Come Calling Leaving Scores and Trinkets | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/foreign-affairs-a-consumer-guide.html | Foreign Affairs A Consumer Guide | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-the-balkans-the-pilot-no-rambo-and-6-days-on-the-run.html | CONFLICT IN THE BALKANS THE PILOT No Rambo And 6 Days On the Run | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-on-your-mind-along-with-a-big-inheritance-comes-a-need.html | INVESTING IT ON YOUR MINDAlong With a Big Inheritance Comes a Need for Good Advice | By Laura Pedersen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/theater-a-tale-of-machismo-told-in-body-language.html | THEATERA Tale of Machismo Told in Body Language | By William Harris | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/vietnam-veterans-first-play.html | Vietnam Veterans First Play | By Herb Hadad | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/your-home-lobbying-against-doctors.html | YOUR HOME Lobbying Against Doctors | By Jay Romano | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/debate-goes-on-over-protecting-residents-and-workers.html | Debate Goes On Over Protecting Residents And Workers | By Kate Stone Lombardi | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/pesto-packin.html | Pesto Packin | By Molly ONeill | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-map-belvideres-strawberry-queen-a-long-and-enthusiastic.html | ON THE MAPBelvideres Strawberry Queen A Long and Enthusiastic Reign | By C F Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-this-stock-market-sails-a-sea-of-calm.html | INVESTING IT This Stock Market Sails a Sea of Calm | By Nick Ravo | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/with-tents-and-tees-shinnecock-is-ready-for-us-open.html | With Tents and Tees Shinnecock Is Ready for US Open | By Mary Cummings | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/for-student-who-killed-her-mother-acceptance.html | For Student Who Killed Her Mother Acceptance | By William H Honan | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/architecture-view-where-the-readers-are-inside-the-books.html | ARCHITECTURE VIEW Where the Readers Are Inside the Books | By Herbert Muschamp | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/mantle-and-america-allies-in-vulnerability.html | Mantle and America Allies in Vulnerability | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/market-watch-recession-markets-see-little-to-fear.html | MARKET WATCH Recession Markets See Little To Fear | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-coney-island-the-blockhead-s-final-bow.html | NEIGHBORHOOD REPORT CONEY ISLAND The Blockheads Final Bow | By Corey Kilgannon | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/racial-remarks-at-rutgers-prompt-plan-and-criticism.html | Racial Remarks at Rutgers Prompt Plan and Criticism | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-sure-ebola-is-bad-africa-has-worse.html | The World Sure Ebola Is Bad Africa Has Worse | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-person-at-home-on-the-ice.html | IN PERSON At Home on the Ice | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/coping-of-good-and-evil-yin-and-yang-in-union-sq.html | COPING Of Good and Evil Yin and Yang in Union Sq | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/star-power.html | Star Power | By Wayne Koestenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/where-care-reigns-for-animals.html | Where Care Reigns for Animals | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/zappology.html | Zappology | By Peter Keepnews | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cuttings-this-week-house-plants-step-out-for-a-change.html | CUTTINGS THIS WEEK House Plants Step Out for a Change | By Anne Raver | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/men-in-love.html | Men in Love | By Maggie Paley | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-the-balkans-the-un-mandate-peacekeeping-vs-an-intractable-war.html | CONFLICT IN THE BALKANS THE UN MANDATE Peacekeeping vs an Intractable War | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/will-stratford-ever-be-home-to-shakespeare-again.html | Will Stratford Ever Be Home to Shakespeare Again | By Peggy McCarthy | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/when-hartfordmade-highwheelers-changed-a-nation.html | When HartfordMade HighWheelers Changed a Nation | By Alberta Eiseman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-middle-eastern-movie-making-with-curfew-and-a-state-of-siege.html | FILM Middle Eastern Movie Making With Curfew and a State of Siege | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/thousands-jam-disney-s-newest-park-to-see-pocahontas.html | Thousands Jam Disneys Newest Park to See Pocahontas | By Felicia R Lee | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-if-you-re-really-ancient-you-may-be-better-off.html | THE NATION If Youre Really Ancient You May Be Better Off | By Natalie Angier | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-villages-east-and-west-conference-king-beats-punctuated.html | NEIGHBORHOOD REPORT VILLAGES EAST AMD WEST Conference on King of Beats Punctuated by Counter Beats | By Edward Lewine | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-yes-statutory-rape-is-still-a-rather-big-deal.html | The Nation Yes Statutory Rape Is Still a Rather Big Deal | By Margot Slade | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-east-flatbush-bards-brooklyn-bring-you-blood-guts-wargret.html | NEIGHBORHOOD REPORT EAST FLATBUSH The Bards of Brooklyn Bring You Blood Guts and Wargret | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-790595.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Patricia S McCormick | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-eastern-queens-march-of-pathmark-leaves-trail-of-anger.html | NEIGHBORHOOD REPORT EASTERN QUEENS March of Pathmark Leaves Trail of Anger | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-remorse-story.html | June 410 Remorse Story | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-art-review-20-years-of-art-in-a-city-without-walls.html | ON THE TOWNS ART REVIEW 20 Years of Art in a City Without Walls | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/soapbox-how-many-holes-does-1-nose-need.html | SOAPBOXHow Many Holes Does 1 Nose Need | By Alexandra J Wall | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-the-garden-before-you-spray-those-insects.html | IN THE GARDEN Before You Spray Those Insects | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-return-of-a-heroic-coward.html | The Return of a Heroic Coward | By Thomas Flanagan | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINICAerators Can Keep Backyard Ponds Jumping and Healthy Too | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/four-stylish-gardeners-talk-about-their-creations.html | Four Stylish Gardeners Talk About Their Creations | By Scott Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/visitors-from-outer-space.html | Visitors From Outer Space | By Dean Koontz | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-thunder-gulch-only-no-2-brings-lukas-a-triple.html | HORSE RACING Thunder Gulch Only No 2 Brings Lukas a Triple | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/mutual-funds-are-good-times-gone-for-the-funds-industry.html | MUTUAL FUNDS Are Good Times Gone For the Funds Industry | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-this-time-krone-gets-plaudits-from-zito.html | HORSE RACING This Time Krone Gets Plaudits From Zito | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/art-a-juried-show-51-selections-out-of-more-than-1000-entries.html | ARTA Juried Show 51 Selections Out of More Than 1000 Entries | By William Zimmer | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/workplace-behavior-that-can-cost-dearly.html | Workplace Behavior That Can Cost Dearly | By Eve Nagler | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/cooking.html | COOKING | By Richard Flaste | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-why-a-jury-can-be-12-even-6-but-not-5.html | The Nation Why a Jury Can Be 12 Even 6 but Not 5 | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-balkans-serbian-role-western-officials-say-serbia-helps-bosnian.html | CONFLICT IN THE BALKANS THE SERBIAN ROLE WESTERN OFFICIALS SAY SERBIA HELPS BOSNIAN COMRADES | By Stephen Engelberg and Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ms-frankenstein.html | Ms Frankenstein | By Nina Auerbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-and-topics-road-and-rail-goethals-plan-would-give-commuters-more-elbow-room.html | NEWS AND TOPICS ROAD AND RAIL Goethals Plan Would Give Commuters More Elbow Room | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-791395.html | TAKING THE CHILDREN A Scotsman Best Not to Trifle With | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-faces-of-evil-artist-sketches-criminals-likenesses.html | The Faces of Evil Artist Sketches Criminals Likenesses | By Eleanor Blau | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/topics-road-rail-blueprint-crucial-transit-projects-for-next-20-years.html | NEWS AND TOPICS ROAD AND RAIL A Blueprint of Crucial Transit Projects for the Next 20 Years | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-fresh-air-fund-children-with-disabilities-get-a-chance-at-camping.html | THE FRESH AIR FUND Children With Disabilities Get a Chance at Camping | By Robert Waddell | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-sauces-with-flavor-take-out-or-eat-in.html | DINING OUT Sauces With Flavor Take Out or Eat In | By Patricia Brooks | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-a-postman-a-poet-an-actor-s-farewell.html | FILM A Postman a Poet an Actors Farewell | By Maria Laurino | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/very-public-figure-turns-private-eye.html | Very Public Figure Turns Private Eye | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/are-parents-clueless-about-teenagers.html | Are Parents Clueless About TeenAgers | By Fred Musante | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/giuliani-creates-commission-to-investigate-safety-in-schools.html | Giuliani Creates Commission To Investigate Safety in Schools | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/fast-forward-this-is-sex.html | FAST FORWARD This Is Sex | By James Gleik | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-us-open-bagpipe-echoes-ride-on-shinnecock-wind.html | 1995 US OPEN Bagpipe Echoes Ride On Shinnecock Wind | By Larry Dorman | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/statewide-imbalance-persists-defying-courts.html | STATEWIDE Imbalance Persists Defying Courts | By Norimitsu Onishi | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-the-garden-before-you-spray-for-bugs.html | IN THE GARDEN Before You Spray for Bugs | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/art-at-fifth-ave-and-104th-st-latino-cultures-intersect.html | ART At Fifth Ave and 104th St Latino Cultures Intersect | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/convicting-cali-s-drug-boss-may-be-as-hard-as-arresting-him.html | Convicting Calis Drug Boss May Be as Hard as Arresting Him | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/making-it-work-queens-dreams.html | MAKING IT WORK Queens Dreams | By Rebecca Cooney | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-eastern-queens-the-blighted-house-next-door.html | NEIGHBORHOOD REPORT EASTERN QUEENS The Blighted House Next Door | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-regionnew-jersey-some-home-buyers-are-choosing-modular.html | In the RegionNew JerseySome Home Buyers Are Choosing Modular Houses | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/morrisania-st-augustine-a-cautionary-tale.html | MORRISANIA St Augustine A Cautionary Tale | By Jhl | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/art-photographers-challenge-conventions-in-an-annual-show.html | ARTPhotographers Challenge Conventions in an Annual Show | By Helen A Harrison | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/music-the-season-picks-up-in-summer-venues.html | MUSIC The Season Picks Up In Summer Venues | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/restaurants-made-in-the-shade.html | RESTAURANTSMADE IN THE SHADE | By Fran Schumer | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/commercial-property-sublet-space-conventional-ideas-about-subleasing-are.html | Commercial PropertySublet Space Conventional Ideas About Subleasing Are Changing | By Claudia H Deutsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/finger-on-the-pulse-of-the-airport.html | Finger on the Pulse Of the Airport | By Jim Cirrincione | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/appearances-shades-of-meaning.html | APPEARANCES   Shades of Meaning | By Mary Tannen | TX 4-083-588 | 1995-08-08 |

| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-manhattan-up-close-sex-zone-rules-a-roundup.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Sex Zone Rules A Roundup | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-congress-fiddles-while-flags-don-t-burn.html | The Nation Congress Fiddles While Flags Dont Burn | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-upper-eat-side-hunting-for-the-perfect-weapon-try-mad-ave.html | NEIGHBORHOOD REPORT UPPER EAT SIDE Hunting for the Perfect Weapon Try Mad Ave | By Andrea Kannapell | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/taylor-law-proposal-far-off-for-lirr.html | Taylor Law Proposal Far Off for LIRR | By John Rather | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/treatment-for-many-ills-an-area-centers-on-lincoln-hospital.html | Treatment for Many Ills An Area Centers on Lincoln Hospital | By Brett Pulley | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/as-children-survive-cancer-they-confront-new-problems.html | As Children Survive Cancer They Confront New Problems | By Linda Saslow | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-qa-jonathan-silin-aids-as-a-social-issue-to-be-taught.html | Long Island QA Jonathan SilinAIDS as a Social Issue to Be Taught to Schoolchildren | By Tom Clavin | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-street-smarts-recent-casper-popularity-doesn-t-show-big-picture.html | INVESTING IT STREET SMARTS Recent Casper Popularity Doesnt Show Big Picture | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-view-from-white-plains-recreation-and-camaraderie-for-people.html | The View From White PlainsRecreation and Camaraderie for People Infected With AIDS | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-the-quagmire-a-daring-rescue-brings-scant-relief-to-clinton-on-bosnia.html | June 410 The Quagmire A Daring Rescue Brings Scant Relief To Clinton on Bosnia | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/dance-view-at-ballet-theater-the-old-and-the-new.html | DANCE VIEW At Ballet Theater the Old and the New | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/earning-it-you-re-out-clean-out-your-office-now-for-some-nice-parting-gifts.html | EARNING IT Youre Out Clean Out Your Office Now for Some Nice Parting Gifts | By Claudia H Deutsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/montreal-for-food-and-civility.html | Montreal for Food and Civility | By Regina Schrambling | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/business/voices-viewpoint-crafting-an-effective-plan-to-pay-corporate.html | VOICES VIEWPOINTCrafting an Effective Plan To Pay Corporate Directors | By Dennis C Carey and John D England | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-lost-and-found-10-rich-minutes-of-early-garbo.html | FILMLost and Found 10 Rich Minutes of Early Garbo | By Gray Horan | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/north-korea-may-agree-to-atom-deal.html | North Korea May Agree To Atom Deal | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-new-museum-in-toulouse.html | TRAVEL ADVISORYNew Museum in Toulouse | By Shelley Aspaklaria | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/medieval-mystic-and-a-new-jersey-nun-ascend-billboard-charts-together.html | Medieval Mystic and a New Jersey Nun Ascend Billboard Charts Together | By Michael Pollak | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-slide-rule-mets-lose-another-to-san-diego.html | BASEBALL Slide Rule Mets Lose Another to San Diego | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/endpaper-sequel-in-the-rye.html | ENDPAPERSequel in the Rye | By Frank Cammuso | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/us/reclusive-tribe-fears-effects-of-plane-crash.html | Reclusive Tribe Fears Effects of Plane Crash | By Elizabeth Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-and-topics-in-brief-should-2-lanes-become-5-there-s-a-difference-of-opinion.html | NEWS AND TOPICS IN BRIEF Should 2 Lanes Become 5 Theres a Difference of Opinion | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/playing-the-market-by-the-rules-of-youth.html | Playing the Market by the Rules of Youth | By James Lomuscio | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/east-is-a-west-b-north-c-i-don-t-know.html | East Is aWest bNorth cI Dont Know | By Ralph Schoenstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/taking-affirmative-action-apart.html | TAKING AFFIRMATIVE ACTION APART | Nicholas Lamann | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/food-substituting-tuna-steaks-for-t-bone-on-outdoor-grills.html | FOOD Substituting Tuna Steaks For TBone on Outdoor Grills | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-lukas-knows-the-count-on-anything.html | Sports of The Times Lukas Knows The Count On Anything | By George Vecsey | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/on-pro-basketball-houston-heeds-signal-from-ground-control.html | ON PRO BASKETBALL Houston Heeds Signal From Ground Control | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/books/geek-love.html | Geek Love | By Jay McInerney | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-music-la-donna-e-mobile-read-the-supertitles.html | ON THE TOWNS MUSICLa Donna e Mobile Read the Supertitles | By Leslie Kandell | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-theater-intimate-festival-at-the-mccarter.html | ON THE TOWNS THEATER Intimate Festival at the McCarter | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-this-time-a-bloop-not-a-blast-tips-yanks.html | BASEBALL This Time A Bloop Not a Blast Tips Yanks | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/if-you-re-thinking-living-shippan-point-stamford-harbor-s-treasured-address.html | If Youre Thinking of Living InShippan Point Stamford Harbors Treasured Address | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-balkans-us-may-send-more-radar-jamming-jets-to-hinder-the-serbs.html | CONFLICT IN BALKANS US May Send More RadarJamming Jets to Hinder the Serbs | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/thing-researching-legal-briefs-the-silkscreened-kind.html | THINGResearching Legal Briefs the SilkScreened Kind | By Jim Morrison | TX 4-083-588 | 1995-08-08 |
| 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/dance-she-knows-how-to-combine-innocence-with-sensuality.html | DANCE She Knows How to Combine Innocence With Sensuality | By Jann Parry | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/2-genteel-giants-meet-in-new-hampshire.html | 2 Genteel Giants Meet in New Hampshire | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/media-television-despite-its-uncertain-status-baseball-can-still-count.html | Media TELEVISION Despite its uncertain status baseball can still count advertisers among its fans | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/outflanking-goliath-unable-overcome-microsoft-windows-ibm-tries-end-run-with.html | Outflanking Goliath Unable to Overcome Microsoft Windows IBM Tries an End Run With Lotus Notes | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/for-police-she-s-a-true-blue-friend.html | For Police Shes a TrueBlue Friend | By Fox Butterfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/fm-radio-stations-start-to-carry-more-am-fare.html | FM Radio Stations Start To Carry More AM Fare | By Joshua Mills | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/theater-review-a-grand-gaudy-lloyd-webber-tour.html | THEATER REVIEW A Grand Gaudy Lloyd Webber Tour | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/rock-review-making-the-most-of-a-split.html | ROCK REVIEW Making The Most Of a Split | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/seeking-moose-the-speaker-gets-hooked.html | Seeking Moose the Speaker Gets Hooked | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-trailing-in-series-by-3-0-magic-won-t-surrender.html | 1995 NBA PLAYOFFS Trailing in Series by 30 Magic Wont Surrender | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/europe-tries-to-finesse-us-japan-clash.html | Europe Tries to Finesse USJapan Clash | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/arrest-in-colombia-heartens-us.html | Arrest in Colombia Heartens US | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-challenging-property-taxes.html | NEW JERSEY DAILY BRIEFING Challenging Property Taxes | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/on-baseball-for-these-new-yorkers-reality-gets-tougher-by-the-inning.html | ON BASEBALL For These New Yorkers Reality Gets Tougher by the Inning | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-more-family-less-saga-for-mantle.html | BASEBALL More Family Less Saga for Mantle | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-classical-music-481295.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/time-warner-under-its-own-spotlight.html | Time Warner Under Its Own Spotlight | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/rene-f-martell-68-leader-of-cognac-company.html | Rene F Martell 68 Leader of Cognac Company | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-immunizations-for-children.html | NEW JERSEY DAILY BRIEFING Immunizations for Children | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/television-review-absolutely-fabulous-middle-aged-scamps-return.html | TELEVISION REVIEW ABSOLUTELY FABULOUS MiddleAged Scamps Return | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-officers-are-elected-at-industry-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officers Are Elected At Industry Group | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/a-giuliani-voting-bloc-is-eroding.html | A Giuliani Voting Bloc Is Eroding | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-owners-ready-to-resume-negotiations.html | BASEBALL Owners Ready to Resume Negotiations | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-ogilvy-mather-names-a-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Names a Partner | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-celebrity-clout-at-fund-raising.html | NEW JERSEY DAILY BRIEFING Celebrity Clout at Fund Raising | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/critic-s-notebook-musings-in-front-of-the-small-screen.html | CRITICS NOTEBOOK Musings in Front of the Small Screen | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/no-more-mental-patients-some-in-resort-town-say.html | No More Mental Patients Some in Resort Town Say | By Robert Hanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-lemieux-zips-devils-closer-to-the-finals.html | 1995 NHL PLAYOFFS Lemieux Zips Devils Closer To the Finals | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/books/books-of-the-times-a-rural-chinese-catch-22-you-can-almost-smell.html | BOOKS OF THE TIMES A Rural Chinese Catch22 You Can Almost Smell | By Richard Bernstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-sports-times-devils-lemaire-trap-defense-just-plain-hockey.html | 1995 NHL PLAYOFFS Sports of The Times To Devils Lemaire The Trap Defense Is Just Plain Hockey | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-york-officer-arrested-and-3-are-suspended-in-bar-fight.html | New York Officer Arrested and 3 Are Suspended in Bar Fight | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/the-great-nondebate-leaves-a-bipartisan-peace-as-its-legacy.html | The Great Nondebate Leaves a Bipartisan Peace as Its Legacy | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/salomon-is-said-to-be-scrapping-its-disputed-compensation-plan.html | Salomon Is Said to Be Scrapping Its Disputed Compensation Plan | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/media-business-advertising-everybody-s-cyber-critic-mentos-commercials-become.html | THE MEDIA BUSINESS Advertising Everybodys a cyber critic Mentos commercials become an unlikely hot topic on the Internet | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/the-law-on-their-side.html | The Law On Their Side | By Maggie Gallagher | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/microsoft-developing-electronic-cash-card.html | Microsoft Developing Electronic Cash Card | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/a-new-generation-seems-ready-to-give-bisexuality-a-place-in-the-spectrum.html | A New Generation Seems Ready to Give Bisexuality a Place in the Spectrum | By Trip Gabriel | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/bridge-982295.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/experts-see-peril-for-us-pact-to-buy-up-russian-bomb-fuel.html | Experts See Peril For US Pact To Buy Up Russian Bomb Fuel | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/a-year-later-the-simpson-case-has-permeated-the-nation-s-psyche.html | A Year Later The Simpson Case Has Permeated the Nations Psyche | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-an-ailing-leyritz-and-yanks-recover.html | BASEBALL An Ailing Leyritz And Yanks Recover | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/has-fcc-become-obsolete-technology-moves-fast-determining-public-interest-takes.html | Has the FCC Become Obsolete Technology Moves Fast Determining the Public Interest Takes Time | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-rockets-pull-within-one-game-of-sweep.html | 1995 NBA PLAYOFFS Rockets Pull Within One Game of Sweep | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/mideast-momentum.html | Mideast Momentum | By Serge Schmemann | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/formation-of-panel-on-school-safety-adds-to-tense-battle.html | Formation of Panel on School Safety Adds to Tense Battle | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/the-hamptons-bound-find-luxury-in-coach.html | The HamptonsBound Find Luxury in Coach | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/life-s-a-global-roller-coaster-ride-for-the-kirov-s-director.html | Lifes a Global RollerCoaster Ride For the Kirovs Director | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/golf-no-retreat-no-surrender.html | GOLF No Retreat No Surrender | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-dance-482095.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/essay-love-feast-debate.html | Essay LoveFeast Debate | By William Safire | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-road-trip-s-last-lemon-leaves-mets-sour.html | BASEBALL Road Trips Last Lemon Leaves Mets Sour | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/union-fights-visas-for-2-orchestras.html | Union Fights Visas For 2 Orchestras | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/lindsey-nelson-76-broadcaster-for-mets-for-17-years-is-dead.html | Lindsey Nelson 76 Broadcaster For Mets for 17 Years Is Dead | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/avoiding-the-jugular.html | Avoiding the Jugular | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/unicef-asks-broader-aid-for-children.html | Unicef Asks Broader Aid For Children | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/abroad-at-home-a-chinese-puzzle.html | Abroad at Home A Chinese Puzzle | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/ibm-wins-lotus-as-offer-is-raised-above-3.5-billion.html | IBM WINS LOTUS AS OFFER IS RAISED ABOVE 35 BILLION | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/market-place-tie-shareholders-should-be-happy-over-the-stock-price.html | Market Place TIE shareholders should be happy over the stock price | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/tokyo-journal-why-a-nation-of-apologizers-makes-one-large-exception.html | Tokyo Journal Why a Nation of Apologizers Makes One Large Exception | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/congress-preparing-a-major-overhaul-of-medicaid.html | Congress Preparing a Major Overhaul of Medicaid | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/o-grady-back-in-the-usa-to-family-s-joy-and-delight.html | OGrady Back in the USA to Familys Joy and Delight | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-laborer-killed-in-10-story-fall.html | NEW JERSEY DAILY BRIEFING Laborer Killed in 10Story Fall | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/kodak-s-crusade-to-open-japan-market.html | Kodaks Crusade to Open Japan Market | By John Holusha | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/music-review-plots-that-rely-on-shuffling-the-pieces.html | MUSIC REVIEW Plots That Rely on Shuffling the Pieces | By Bernard Holland | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-a-hearing-on-noise-barriers.html | NEW JERSEY DAILY BRIEFING A Hearing on Noise Barriers | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/tennis-muster-king-of-clay-gets-his-slam-crown.html | TENNIS Muster King of Clay Gets His Slam Crown | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/in-performance-theater-470795.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/us-plans-wider-links-with-cubans.html | US Plans Wider Links With Cubans | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/patents-791995.html | Patents | By Teresa Riordan | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/at-fair-for-survivalists-fallout-from-oklahoma.html | At Fair for Survivalists Fallout From Oklahoma | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/haiti-battles-to-keep-vote-on-schedule.html | Haiti Battles to Keep Vote on Schedule | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/competition-is-cutthroat-at-the-paris-air-show.html | Competition Is Cutthroat At the Paris Air Show | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-on-hockey-lindros-tumbles-lemieux-pounces.html | 1995 NHL PLAYOFFS ON HOCKEY Lindros Tumbles Lemieux Pounces | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/metro-matters-like-disney-giuliani-budget-could-use-a-reality-check.html | METRO MATTERS Like Disney Giuliani Budget Could Use a Reality Check | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/a-rare-nudge-for-a-drop-in-rates.html | A Rare Nudge for a Drop in Rates | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/administration-balks-at-new-job-standards-on-repetitive-strain.html | Administration Balks At New Job Standards On Repetitive Strain | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/notes-on-notes-users.html | Notes on Notes Users | By Laurie Flynn | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/bomb-in-medellin-colombian-drug-city-kills-30.html | Bomb in Medellin Colombian Drug City Kills 30 | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/jazz-review-cross-pollinating-asian-music-and-jazz.html | JAZZ REVIEW CrossPollinating Asian Music and Jazz | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/nassau-college-s-distinction-its-pay-for-teachers.html | Nassau Colleges Distinction Its Pay for Teachers | By Peter Marks | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/world/german-free-democrats-trying-to-halt-slide-pick-new-chief.html | German Free Democrats Trying to Halt Slide Pick New Chief | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/technology-line-microsoft-worried-that-justice-department-may-force-delay.html | TECHNOLOGY ON LINE Microsoft is worried that the Justice Department may force a delay in Windows 95 | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/chronicle-903295.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/dance-review-city-ballet-contrasts-stillness-and-action.html | DANCE REVIEW City Ballet Contrasts Stillness And Action | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-pop-480495.html | IN PERFORMANCE POP | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-fishermen-want-to-tell-tales.html | NEW JERSEY DAILY BRIEFING Fishermen Want to Tell Tales | By Dave Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/cbs-program-chief-identifies-toughest-competitor-himself.html | CBS Program Chief Identifies Toughest Competitor Himself | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/if-devils-leave-new-jersey-life-on-rte-3-will-not-end.html | If Devils Leave New Jersey Life on Rte 3 Will Not End | By Matthew Purdy | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-shandwick-realigns-us-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shandwick Realigns US Operations | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/on-the-annual-scoreboard-of-new-magazines-it-s-sports-67-sex-44.html | On the Annual Scoreboard of New Magazines Its Sports 67 Sex 44 | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/curb-on-mob-aids-garment-makers.html | CURB ON MOB AIDS GARMENT MAKERS | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/chronicle-472395.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/zoilo-versalles-55-shortstop-who-was-mr-baseball-in-1965.html | Zoilo Versalles 55 Shortstop Who Was Mr Baseball in 1965 | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/taking-in-the-sites-ibm-lotus-courtship-went-to-the-web.html | Taking in the Sites IBMLotus Courtship Went to the Web | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |

| 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/foreign-aid-has-its-uses.html | Foreign Aid HAs Its Uses | By Brent Scowcroft | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-cordiant-explores-cuts-in-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Explores Cuts in Operations | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-sports-of-the-times-more-of-the-same-in-the-civil-series.html | 1995 NBA PLAYOFFS Sports of The Times More of the Same In the Civil Series | By George Veecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/horse-racing-lukas-holding-3-aces-is-hoping-to-cash-in.html | HORSE RACING Lukas Holding 3 Aces Is Hoping to Cash In | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/us/blast-suspect-s-brother-gets-back-to-basics.html | Blast Suspects Brother Gets Back to Basics | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/albany-works-lesson-1-lobbying-beverage-industry-pushes-hard-for-tax-break.html | How Albany Works Lesson 1 Lobbying The Beverage Industry Pushes Hard for a Tax Break and Succeeds | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/dance-review-rapturous-surrender-to-a-whirling-role.html | DANCE REVIEW Rapturous Surrender to a Whirling Role | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/olympics-the-race-for-2002-winds-down.html | OLYMPICS The Race For 2002 Winds Down | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/mexico-is-shown-paper-trail-of-illicit-campaign-spending.html | Mexico Is Shown Paper Trail of Illicit Campaign Spending | By Tim Golden | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/bosnian-serbs-playing-hostage-card.html | Bosnian Serbs Playing Hostage Card | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/abner-v-mccall-80-educator-who-led-in-expansion-of-baylor.html | Abner V McCall 80 Educator Who Led in Expansion of Baylor | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/administration-seeks-quick-action-as-house-takes-up-anti-terrorism-bill.html | Administration Seeks Quick Action as House Takes Up AntiTerrorism Bill | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-varian-to-sell-electron-devices-unit-for-200-million.html | COMPANY NEWS VARIAN TO SELL ELECTRON DEVICES UNIT FOR 200 MILLION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-briefs-rieter-acquires-globe.html | International Briefs Rieter Acquires Globe | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/stylish-house-is-new-victim-in-haft-family-feud.html | Stylish House Is New Victim in Haft Family Feud | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/chase-introducing-new-electronic-banking-account.html | Chase Introducing New ElectronicBanking Account | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/case-justice-total-travesty-battle-over-breast-implants-took-dow-corning-chapter.html | A Case of Justice or a Total Travesty How the Battle Over Breast Implants Took Dow Corning to Chapter 11 | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/raucous-revelry-in-bushwick-leads-to-tensions-with-police.html | Raucous Revelry in Bushwick Leads to Tensions With Police | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/rules-of-road-on-the-information-highway-law-makes-harassing-by-computer-a-crime.html | Rules of Road on the Information Highway Law Makes Harassing by Computer a Crime | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/o-grady-at-a-clinton-lunch-prefers-to-skip-the-salad.html | OGrady at a Clinton Lunch Prefers to Skip the Salad | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/senate-communications-bill-bogged-down-on-long-distance.html | Senate Communications Bill Bogged Down on LongDistance | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-days-inn-account-is-put-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Days Inn Account Is Put in Review | By Staurt Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/boxing-morrison-is-back-in-the-picture-or-is-he.html | BOXING Morrison Is Back in the Picture Or Is He | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/relief-expert-missing-in-chechnya-is-among-macarthur-grant-recipients.html | Relief Expert Missing in Chechnya Is Among MacArthur Grant Recipients | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/before-brawl-bartenders-cut-off-drinks-to-officers.html | Before Brawl Bartenders Cut Off Drinks to Officers | By Jon Nordheimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/peripherals-new-data-new-wine-new-snags-for-users.html | PERIPHERALS New Data New Wine New Snags for Users | By L R Shannon | TX 4-083-588 | 1995-08-08 |

| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/personal-computers-for-99-a-multimedia-starter-camera.html | PERSONAL COMPUTERS For 99 a Multimedia Starter Camera | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-judge-rejects-moving-a-trial.html | NEW JERSEY DAILY BRIEFING Judge Rejects Moving a Trial | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-of-the-times-shinnecock-should-be-on-radio.html | Sports of The Times Shinnecock Should Be On Radio | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/efforts-grow-to-steer-elderly-retirees-to-hmo-s.html | Efforts Grow to Steer Elderly Retirees to HMOs | By Milt Freudenheim | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/stocks-recover-some-of-last-week-s-losses.html | Stocks Recover Some of Last Weeks Losses | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-us-bioscience-stock-soars-on-fda-recommendation.html | COMPANY NEWS US BIOSCIENCE STOCK SOARS ON FDA RECOMMENDATION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/maker-says-biotech-drug-slows-lou-gehrigs-disease.html | Maker Says Biotech Drug Slows Lou Gehrigs Disease | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/the-supreme-court-reaction-5-4-decision-buoys-some-for-others-it-s-a-setback.html | THE SUPREME COURT REACTION 54 Decision Buoys Some For Others Its a Setback | By Tamar Lewin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/new-technique-may-point-out-coronary-risks.html | New Technique May Point Out Coronary Risks | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/administration-moves-to-blame-fed-rate-rises-for-slowdown.html | Administration Moves to Blame Fed Rate Rises For Slowdown | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/market-place-japan-s-banks-need-shoring-up-if-its-stock-market-is-to-revive.html | Market Place Japans banks need shoring up if its stock market is to revive | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-still-a-rocket-and-finally-a-shooter.html | 1995 NBA PLAYOFFS Still a Rocket and Finally a Shooter | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/authur-kropp-37-headed-a-civil-liberties-group.html | Authur Kropp 37 Headed a Civil Liberties Group | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |

| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/landlords-prospect-for-olympic-gold.html | Landlords Prospect for Olympic Gold | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/lotus-deal-to-generate-35-million-just-in-fees.html | Lotus Deal To Generate 35 Million Just in Fees | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/chief-of-washington-police-resigns-amid-budget-turmoil.html | Chief of Washington Police Resigns Amid Budget Turmoil | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-338295.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/by-design-the-sabrina-shift.html | By Design The Sabrina Shift | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/for-one-girl-rising-above-troubled-life.html | For One Girl Rising Above Troubled Life | By Charisse Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/earlier-animal-life-hinted.html | Earlier Animal Life Hinted | By Walter Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/taming-asphalt-jungle-pothole-czar-tackles-pockmarks-craters-queens.html | Taming the Asphalt Jungle Pothole Czar Tackles the Pockmarks and Craters of Queens | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/government-seizes-hotel-that-became-drug-haven.html | Government Seizes Hotel That Became Drug Haven | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/how-shock-turned-to-deal-for-lotus-chief.html | How Shock Turned to Deal for Lotus Chief | By Glenn Rifkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-337495.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-five-minutes-to-plead-for-bases.html | NEW JERSEY DAILY BRIEFING Five Minutes to Plead for Bases | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-business-a-big-economic-meeting-but-not-often-a-success.html | INTERNATIONAL BUSINESS A Big Economic Meeting but Not Often a Success | By Paul Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/employees-of-lotus-meet-their-new-top-boss.html | Employees of Lotus Meet Their New Top Boss | By Glenn Rifkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nhl-playoffs-devils-trying-to-forget-same-time-last-year.html | 1995 NHL PLAYOFFS Devils Trying to Forget Same Time Last Year | By Alex Yannis | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/movies/television-review-power-lines-and-cancer-is-there-a-connection.html | TELEVISION REVIEW Power Lines and Cancer Is There a Connection | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-briefs-embraer-10-plane-order.html | International Briefs Embraer 10Plane Order | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/bombing-suspect-s-brother-noted-building-s-vulnerability-1988-court-papers-say.html | Bombing Suspects Brother Noted Buildings Vulnerability in 1988 Court Papers Say | By Jo Thomas | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-us-open-floyd-returns-to-scene-of-victory.html | 1995 US OPEN Floyd Returns To Scene Of Victory | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-democrats-sue-over-irs-letter.html | NEW JERSEY DAILY BRIEFING Democrats Sue Over IRS Letter | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/on-my-mind-the-possible-dream.html | On My Mind The Possible Dream | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/g-j-tankersley-74-executive-who-diversified-gas-company.html | G J Tankersley 74 Executive Who Diversified Gas Company | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/mayor-s-critics-assail-school-safety-inquiry.html | Mayors Critics Assail School Safety Inquiry | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/gingrich-makes-it-fully-clear-he-s-not-in-presidential-race.html | Gingrich Makes It Fully Clear Hes Not in Presidential Race | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-new-entrant-in-the-soda-wars-royal-crown-draft-premium.html | COMPANY NEWS New Entrant in the Soda Wars Royal Crown Draft Premium | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/credit-markets-bonds-rise-in-reaction-to-comments-by-greenspan.html | CREDIT MARKETS Bonds Rise In Reaction To Comments By Greenspan | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-nbc-group-is-set-to-bid-for-the-assets-of-multimedia.html | THE MEDIA BUSINESS NBC Group Is Set to Bid For the Assets of Multimedia | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/mesa-fails-to-get-its-price-and-drops-gas-field-sale.html | Mesa Fails to Get Its Price And Drops Gas Field Sale | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/primordial-helium-created-in-big-bang-detected-at-long-last.html | Primordial Helium Created in Big Bang Detected at Long Last | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/baseball-enough-is-enough-showalter-lets-yanks-hear-it.html | BASEBALL Enough Is Enough Showalter Lets Yanks Hear It | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/chess-kasparov-says-he-lost-joel-lautier-because-he-forgot-move-but-would-it.html | Chess Kasparov says he lost to Joel Lautier because he forgot a move But would it have mattered | By Robert Byrne | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/books/books-of-the-times-afloat-in-the-turbulence-of-the-american-dream.html | BOOKS OF THE TIMES Afloat in the Turbulence Of the American Dream | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-nba-talks-resume-as-lockout-looms.html | 1995 NBA PLAYOFFS NBA Talks Resume as Lockout Looms | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/a-revolutionary-1923-ballet-goes-home-to-russia-at-last.html | A Revolutionary 1923 Ballet Goes Home to Russia at Last | By Michael Specter | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/observer-food-for-the-crocodile.html | Observer Food for the Crocodile | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/retiring-labor-chief-supports-deputy.html | Retiring Labor Chief Supports Deputy | By Peter T Kilborn | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/on-baseball-injuries-no-hindrance-to-red-sox-and-reds.html | ON BASEBALL Injuries No Hindrance To Red Sox and Reds | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-travelers-to-spin-off-its-transport-holdings-unit.html | COMPANY NEWS TRAVELERS TO SPIN OFF ITS TRANSPORT HOLDINGS UNIT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-reynolds-to-expand-its-agency-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reynolds to Expand Its Agency Roster | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/media-business-advertising-country-home-magazine-will-sponsor-dream-house-middle.html | THE MEDIA BUSINESS Advertising Country Home magazine will sponsor a dream house in the middle of a shopping mall | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/theater/theater-review-the-entertainer-an-angry-man-no-longer-young.html | THEATER REVIEW THE ENTERTAINER An Angry Man No Longer Young | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/in-reversal-test-scores-rise-at-new-york-city-s-schools.html | In Reversal Test Scores Rise At New York Citys Schools | By Vivian S Toy | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-misadventures-in-hot-dog-trade.html | NEW JERSEY DAILY BRIEFING Misadventures in Hot Dog Trade | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-refrigerants-for-a-long-hot-summer.html | COMPANY NEWSRefrigerants for a Long Hot Summer | By Julie Edelson Halpert | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-to-relocate-mentally-ill-from-shore.html | New Jersey To Relocate Mentally Ill From Shore | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/supreme-court-affirmative-action-justices-5-4-cast-doubts-us-programs-that-give.html | THE SUPREME COURT AFFIRMATIVE ACTION JUSTICES 5 TO 4 CAST DOUBTS ON US PROGRAMS THAT GIVE PREFERENCES BASED ON RACE | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/walter-landor-81-a-designer-of-logos-for-giant-corporations.html | Walter Landor 81 a Designer Of Logos for Giant Corporations | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/arturo-benedetti-michelangeli-reclusive-pianist-is-dead-at-75.html | Arturo Benedetti Michelangeli Reclusive Pianist Is Dead at 75 | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/radar-captures-image-of-cigar-shape-asteroid.html | Radar Captures Image Of CigarShape Asteroid | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244596.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-freightliner-to-buy-assets-of-american-lafrance.html | COMPANY NEWS FREIGHTLINER TO BUY ASSETS OF AMERICAN LAFRANCE | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/simpson-prosecutors-decide-pathologist-won-t-testify.html | Simpson Prosecutors Decide Pathologist Wont Testify | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/tennis-a-determined-muster-molds-his-greatest-work-on-clay.html | TENNIS A Determined Muster Molds His Greatest Work on Clay | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/what-lotus-got-cash-and-freedom.html | What Lotus Got Cash and Freedom | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/patterns-226295.html | Patterns | By Constance C R White | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/are-retail-consultants-missing-fashion-s-x-factor.html | Are Retail Consultants Missing Fashions XFactor | By Amy M Spindler | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/books/mcgraw-hill-sues-on-sales.html | McGrawHill Sues on Sales | By Mary B W Tabor | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/music-review-an-under-loved-favorite-of-handel-s.html | MUSIC REVIEW An UnderLoved Favorite of Handels | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/pro-football-players-antitrust-appeal-rejected-by-supreme-court.html | PRO FOOTBALL Players Antitrust Appeal Rejected by Supreme Court | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-houston-s-3-pointers-are-putting-it-on-top.html | 1995 NBA PLAYOFFS Houstons 3Pointers Are Putting It on Top | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/theater/theater-review-the-pious-nymphomaniac-of-lubbock-tex.html | THEATER REVIEW The Pious Nymphomaniac of Lubbock Tex | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-complaint-over-a-strip-search.html | NEW JERSEY DAILY BRIEFING Complaint Over a Strip Search | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/our-towns-in-montclair-hope-and-contradiction-are-found-to-be-neighbors.html | OUR TOWNS In Montclair Hope and Contradiction Are Found to Be Neighbors | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/they-teach-and-do.html | They Teach and Do | By Thomas J Devlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/30-year-struggle-for-art-on-tv.html | 30Year Struggle for Art on TV | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-salomon-loses-media-deal-maker.html | COMPANY NEWS Salomon Loses Media Deal Maker | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-shares-of-yes-clothing-plunge-62-on-loss-news.html | COMPANY NEWS SHARES OF YES CLOTHING PLUNGE 62 ON LOSS NEWS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244597.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-bad-landing-in-leap-to-freedom.html | NEW JERSEY DAILY BRIEFING Bad Landing in Leap to Freedom | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/fatal-arson-case-is-solved-a-half-century-later.html | Fatal Arson Case Is Solved a HalfCentury Later | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/dance-review-creating-a-most-youthful-following.html | DANCE REVIEW Creating a Most Youthful Following | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |

| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/far-right-s-gains-in-elections-are-raising-alarms-in-france.html | Far Rights Gains in Elections Are Raising Alarms in France | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/supreme-court-desegregation-justices-say-making-state-pay-desegregation-case-was.html | THE SUPREME COURT DESEGREGATION Justices Say Making State Pay In Desegregation Case Was Error | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/q-a-294795.html | QA | By C Claiborne Ray | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nhl-playoffs-pushed-to-brink-flyers-tie-fate-to-lindros.html | 1995 NHL PLAYOFFS Pushed to Brink Flyers Tie Fate to Lindros | JOE LAPOINTE | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/bergamo-journal-how-tidings-of-grief-came-to-the-little-sisters.html | Bergamo Journal How Tidings of Grief Came to the Little Sisters | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/discarded-feathers-answer-question-crucial-for-survival-of-rare-bird.html | Discarded Feathers Answer Question Crucial for Survival of Rare Bird | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/pariahs-of-the-fungal-world-lichens-finally-get-some-respect.html | Pariahs of the Fungal World Lichens Finally Get Some Respect | By Carol Kaesuk Yoon | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/science/behind-veil-thought-advances-brain-research-provoking-patient-s-worst-fears.html | Behind the Veil of Thought Advances in brain research Provoking a Patients Worst Fears To Determine the Brains Role | By Daniel Goleman | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-white-good-buys-luca-stephan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA White Good Buys Luca Stephan | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-a-sister-s-precious-legacy.html | NEW JERSEY DAILY BRIEFING A Sisters Precious Legacy | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-550995.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/political-memo-budget-brawlers-bloody-but-smiling.html | Political Memo Budget Brawlers Bloody but Smiling | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/colombia-vows-a-crackdown-on-cartels.html | Colombia Vows a Crackdown on Cartels | By Larry Rohter | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/herman-branson-80-a-scientist-who-headed-lincoln-university.html | Herman Branson 80 a Scientist Who Headed Lincoln University | By J Michael Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-us-open-at-the-open-canvas-comes-with-a-cash-lining.html | 1995 US OPEN At the Open Canvas Comes With a Cash Lining | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/world/berlusconi-wins-in-vote-affecting-tv-interests.html | Berlusconi Wins in Vote Affecting TV Interests | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/us/us-and-north-korea-agree-on-deal-for-nuclear-reactors.html | US and North Korea Agree On Deal for Nuclear Reactors | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/baseball-storm-and-stress-follow-mets-home.html | BASEBALL Storm And Stress Follow Mets Home | By Jennifer Frey | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/ogradys-pluck-lets-us-forget.html | OGradys Pluck Lets Us Forget | By Michael Dorris | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-mothers-to-have-the-last-word.html | NEW JERSEY DAILY BRIEFING Mothers to Have the Last Word | SUSAN JO KELLER | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-griffin-bacal-lays-off-10-workers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Griffin Bacal Lays Off 10 Workers | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-business-no-progress-in-special-talks-with-japan.html | INTERNATIONAL BUSINESS No Progress in Special Talks With Japan | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/3-airlines-charting-austerity-course-delta-two-small-carriers-are-thriving.html | 3 Airlines Charting Austerity Course Delta and Two Small Carriers Are Thriving by Cutting Costs | By Adam Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/consumer-prices-up-0.3-retail-sales-barely-rise.html | Consumer Prices Up 03 Retail Sales Barely Rise | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/style/more-than-one-way-to-enjoy-the-abundance-of-greens.html | More Than One Way to Enjoy the Abundance of Greens | By Mark Bittman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/new-head-expected-at-modern.html | New Head Expected At Modern | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-the-council-behind-closed-doors-37-leaders-weigh-in.html | NEW YORK CITYS BUDGET THE COUNCIL Behind Closed Doors 37 Leaders Weigh In | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |

| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/success-in-europe-after-fiasco-at-met.html | Success in Europe After Fiasco at Met | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/credit-markets-weak-economic-data-send-treasury-prices-soaring.html | CREDIT MARKETS Weak Economic Data Send Treasury Prices Soaring | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-mca-to-distribute-dreamworks-films-abroad.html | THE MEDIA BUSINESS MCA to Distribute Dreamworks Films Abroad | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/cuny-seeks-to-bar-remedial-courses-beyond-first-year.html | CUNY Seeks to Bar Remedial Courses Beyond First Year | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/itt-the-quintessential-conglomerate-plans-to-split-up.html | ITT the Quintessential Conglomerate Plans to Split Up | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/john-h-finley-jr-91-classicist-at-harvard-for-43-years-is-dead.html | John H Finley Jr 91 Classicist At Harvard for 43 Years Is Dead | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-banishing-game-6-ghosts-devils-set-sights-on-cup.html | 1995 NHL PLAYOFFS Banishing Game 6 Ghosts Devils Set Sights on Cup | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/pataki-turns-to-term-limits-yes-and-regents-no.html | Pataki Turns to Term Limits Yes and Regents No | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/mail-reported-83-on-time-in-new-york.html | Mail Reported 83 on Time In New York | By Melinda Henneberger | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/on-a-play-date-with-captain-kangaroo-fighting-demotion-to-mr-marsupial.html | ON A PLAY DATE WITH Captain Kangaroo Fighting Demotion to Mr Marsupial | By David Blum | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/books/book-notes-574795.html | Book Notes | By Mary B W Tabor | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/energy-department-research-is-defended-by-outside-panel.html | Energy Department Research Is Defended by Outside Panel | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/yangon-journal-burmese-generals-ask-less-spit-more-polish.html | Yangon Journal Burmese Generals Ask Less Spit More Polish | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/theater/in-performance-theater-741395.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-083-588 | 1995-08-08 |

| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/insurance-agents-win-again-on-bank-bill.html | Insurance Agents Win Again on Bank Bill | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/sex-fantasy-research-said-to-neglect-women.html | Sex Fantasy Research Said to Neglect Women | By Daniel Goleman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-bid-deadline-is-seen-for-multimedia.html | THE MEDIA BUSINESS Bid Deadline Is Seen for Multimedia | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/theater/theater-review-a-campier-ashman-including-songs-disney-cut.html | THEATER REVIEW A Campier Ashman Including Songs Disney Cut | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-overview-council-leaders-mayor-reach-accord-budget.html | NEW YORK CITYS BUDGET THE OVERVIEW COUNCIL LEADERS AND MAYOR REACH ACCORD ON BUDGET | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/first-data-to-acquire-archrival-in-a-6.6-billion-deal.html | First Data to Acquire Archrival in a 66 Billion Deal | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/the-un-trap-no-peace-to-be-kept.html | The UN Trap No Peace to Be Kept | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-workers-protest-whitman.html | NEW JERSEY DAILY BRIEFING Workers Protest Whitman | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/big-problem-with-officers-and-alcohol-bratton-says.html | Big Problem With Officers And Alcohol Bratton Says | By George James | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-norman-isn-t-bothered-by-the-one-that-got-away.html | 1995 US OPEN Norman Isnt Bothered by the One That Got Away | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/movies/film-review-the-postman-il-postino-a-lonely-soul-and-a-beloved-poet.html | FILM REVIEW THE POSTMAN IL POSTINO A Lonely Soul And a Beloved Poet | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-health-care-this-time-clinton-trying-selective-health-care.html | BATTLE OVER THE BUDGET HEALTH CARE This Time Clinton Is Trying Selective Health Care Strategy | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/metro-north-unions-relax-their-deadline-for-walkout.html | MetroNorth Unions Relax Their Deadline for Walkout | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-mets-call-up-pulsipher-and-the-future-is-now.html | BASEBALL Mets Call Up Pulsipher And the Future Is Now | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-newark-cabdrivers-strike.html | NEW JERSEY DAILY BRIEFING Newark Cabdrivers Strike | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/parents-end-school-boycott-after-oakland-district-says-it-will-replace.html | Parents End School Boycott After Oakland District Says It Will Replace Classrooms | By Sarah Kershaw | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-route-3-pile-ups-happen-again.html | NEW JERSEY DAILY BRIEFING Route 3 PileUps Happen Again | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/books/books-of-the-times-virtuous-bugs-and-sinning-dolphins.html | BOOKS OF THE TIMES Virtuous Bugs and Sinning Dolphins | By Derek Bickerton | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-lower-t-shirt-demand-trims-fruit-of-the-loom-outlook.html | COMPANY NEWS LOWER TSHIRT DEMAND TRIMS FRUIT OF THE LOOM OUTLOOK | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-overview-president-offers-plan-balance-federal-budget.html | BATTLE OVER THE BUDGET THE OVERVIEW PRESIDENT OFFERS PLAN TO BALANCE FEDERAL BUDGET | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/knudsen-says-it-still-needs-new-loans.html | Knudsen Says It Still Needs New Loans | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/market-place-orange-county-calif-pays-a-price-for-a-step-toward-recovery.html | Market Place Orange County Calif pays a price for a step toward recovery | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-court-opens-condos-to-politics.html | NEW JERSEY DAILY BRIEFING Court Opens Condos to Politics | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/former-officer-in-chinatown-admits-that-he-took-bribes.html | Former Officer in Chinatown Admits That He Took Bribes | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/senate-backs-microchip-to-let-parents-control-tv.html | Senate Backs Microchip To Let Parents Control TV | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-rutgers-ends-group-s-financing.html | NEW JERSEY DAILY BRIEFING Rutgers Ends Groups Financing | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-the-budget-news-analysis-starting-point-for-talks.html | BATTLE OVER THE BUDGET NEWS ANALYSIS Starting Point for Talks | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/in-performance-570495.html | IN PERFORMANCE | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/a-tale-of-2-mexican-brothers-hinting-at-dark-deeds-in-a-murky-system.html | A Tale of 2 Mexican Brothers Hinting at Dark Deeds in a Murky System | By Tim Golden | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/a-changing-vision-for-a-giant.html | A Changing Vision for a Giant | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/international-business-us-and-japan-told-to-solve-trade-dispute.html | INTERNATIONAL BUSINESS US and Japan Told to Solve Trade Dispute | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/style/customer-is-always-right-right.html | Customer Is Always Right Right | By Suzanne Hamlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/music-review-one-man-s-fables-many-men-s-tunes.html | MUSIC REVIEW One Mans Fables Many Mens Tunes | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/north-korea-to-get-plants-from-rival.html | North Korea To Get Plants From Rival | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-appeal-by-convicted-killer-of-5.html | NEW JERSEY DAILY BRIEFING Appeal by Convicted Killer of 5 | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-on-hockey-mckay-is-making-his-mark-outside-michigan.html | 1995 NHL PLAYOFFS ON HOCKEY McKay Is Making His Mark Outside Michigan | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-fritz-is-bid-up-in-anticipation-of-conference-call.html | COMPANY NEWS FRITZ IS BID UP IN ANTICIPATION OF CONFERENCE CALL | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/sports-of-the-times-prodigal-son-sells-ribs-for-family.html | Sports of The Times Prodigal Son Sells Ribs For Family | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/anti-corruption-reporter-shot-and-wounded-in-argentina.html | AntiCorruption Reporter Shot and Wounded in Argentina | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/the-princess-of-eco-kitsch.html | The Princess of EcoKitsch | By Simon Schama | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/tears-and-a-juror-s-flight-in-a-grueling-day-in-court.html | Tears and a Jurors Flight In a Grueling Day in Court | By Seth Mydans | TX 4-083-588 | 1995-08-08 |

| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/transit-unit-plans-cuts-at-rush-hour.html | Transit Unit Plans Cuts At Rush Hour | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/food-notes-566695.html | Food Notes | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/kansas-city-uncertain-on-its-schools-fate.html | Kansas City Uncertain on Its Schools Fate | By Dirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/closed-talks-held-on-saving-watersheds.html | Closed Talks Held on Saving Watersheds | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/serbs-free-more-un-captives-bosnia-troops-mass-at-sarajevo.html | Serbs Free More UN Captives Bosnia Troops Mass at Sarajevo | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/real-estate-depository-trust-will-stay-in-lower-manhattan-if-the.html | Real EstateDepository Trust will stay in lower Manhattan if the citys plan to aid the area is approved | By Peter Slatin | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/in-performance-classical-music-742195.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/personal-health-protection-from-the-sun-when-a-little-isn-t-enough.html | Personal Health Protection from the sun when a little isnt enough | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-716295.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-kent-puts-slump-aside-and-drives-mets-home.html | BASEBALL Kent Puts Slump Aside And Drives Mets Home | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/wine-talk-569095.html | Wine Talk | By Frank J Prial | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/movies/film-review-algeria-s-incendiary-mix-of-poverty-and-islam.html | FILM REVIEW Algerias Incendiary Mix Of Poverty and Islam | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/murder-charges-for-baby-sitter-in-the-death-of-a-child-in-brooklyn.html | Murder Charges for Baby Sitter in the Death of a Child in Brooklyn | By Garry PierrePierre | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/business-travel-for-many-corporate-entertainers-hot-deals-and-thick.html | Business TravelFor many corporate entertainers hot deals and thick steaks just seem to go together naturally | By Paul Burnham Finney | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-liar-can-still-get-compensation.html | NEW JERSEY DAILY BRIEFING Liar Can Still Get Compensation | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/special-pleaders-lobbyists-art-700-billion-data-highway-persuasion-has-polite.html | Special Pleaders The lobbyists art On 700 Billion Data Highway Persuasion Has a Polite Frenzy | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/big-telescope-is-first-to-find-brown-dwarf-team-reports.html | Big Telescope Is First to Find Brown Dwarf Team Reports | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/senator-challenges-the-practices-of-a-retirees-association.html | Senator Challenges the Practices of a Retirees Association | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/unsung-chefs-in-a-city-of-stars.html | Unsung Chefs In a City of Stars | By Bryan Miller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/jobless-legions-rattle-europe-s-welfare-states.html | Jobless Legions Rattle Europes Welfare States | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/firearms-injure-3-for-every-1-they-kill-new-research-finds.html | Firearms Injure 3 for Every 1 They Kill New Research Finds | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/president-and-other-dignitaries-eulogize-aspin-as-great-patriot.html | President and Other Dignitaries Eulogize Aspin as Great Patriot | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nba-playoffs-disappearing-act-finale-for-magic.html | 1995 NBA PLAYOFFS DisappearingAct Finale for Magic | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/bail-raised-for-a-judge-facing-trial.html | Bail Raised For a Judge Facing Trial | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/track-and-field-an-elite-status-for-streete-thompson.html | TRACK AND FIELD An Elite Status for StreeteThompson | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/metropolitan-diary-633695.html | Metropolitan Diary | By Ron Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/stocks-rally-on-expectations-of-interest-rate-cut-by-the-fed.html | Stocks Rally on Expectations of Interest Rate Cut by the Fed | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/no-2-treasury-official-quits-new-nominee-led-peso-rescue.html | No 2 Treasury Official Quits New Nominee Led Peso Rescue | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-in-defeat-lindros-learns-his-limits.html | 1995 NHL PLAYOFFS In Defeat Lindros Learns His Limits | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-yankees-receive-surprise-visitor.html | BASEBALL Yankees Receive Surprise Visitor | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-there-s-no-place-like-home.html | 1995 US OPEN Theres No Place Like Home | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/the-wedding-reception-that-s-chilly-to-children.html | The Wedding Reception Thats Chilly to Children | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-advertising-addenda-2d-name-change-for-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2d Name Change For New York Shop | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/dance-review-a-quixote-in-which-joy-tilts-at-chaos.html | DANCE REVIEW A Quixote in Which Joy Tilts at Chaos | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-oracle-proposes-on-line-venture-to-send-video.html | COMPANY NEWS ORACLE PROPOSES ONLINE VENTURE TO SEND VIDEO | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/france-planning-nuclear-tests-despite-opposition-chirac-says.html | France Planning Nuclear Tests Despite Opposition Chirac Says | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/2-are-killed-in-home-fire-traced-to-cigar.html | 2 Are Killed in Home Fire Traced to Cigar | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/about-new-york-where-once-stood-a-dump-sculptors-cavort.html | ABOUT NEW YORK Where Once Stood a Dump Sculptors Cavort | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-yanks-respond-to-scolding-with-a-victory.html | BASEBALL Yanks Respond to Scolding With a Victory | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/boxing-gonzalez-gets-even-more-surly-as-bowe-bout-nears.html | BOXING Gonzalez Gets Even More Surly as Bowe Bout Nears | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-advertising-addenda-cordiant-planning-to-take-a-charge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Planning To Take a Charge | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nba-playoffs-anthony-could-go-in-the-expansion-draft.html | 1995 NBA PLAYOFFS Anthony Could Go in the Expansion Draft | By Clifton Brown | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/adolph-lowe-102-economist-who-fled-hitler.html | Adolph Lowe 102 Economist Who Fled Hitler | By Sylvia Nasar | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/virus-imperils-texas-shrimp-farms.html | Virus Imperils Texas Shrimp Farms | By Sam Howe Verhovek | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/texas-governor-succeeds-without-the-flash.html | Texas Governor Succeeds Without the Flash | By Sam Howe Verhovek | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/steve-silver-51-creator-of-revue-that-captivated-san-francisco.html | Steve Silver 51 Creator of Revue That Captivated San Francisco | By Glenn Rifkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/mcdonnell-says-it-has-asian-orders-for-25-jets.html | McDonnell Says It Has Asian Orders for 25 Jets | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/sun-seeking-savings-decides-to-cut-800-jobs-and-dividend.html | Sun Seeking Savings Decides To Cut 800 Jobs and Dividend | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/illegal-migrants-road-west-crosses-old-east-bloc.html | Illegal Migrants Road West Crosses Old East Bloc | By Raymond Bonner | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-717095.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/group-seeks-a-reopening-of-hearings-on-tobacco.html | Group Seeks A Reopening Of Hearings On Tobacco | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/in-step-on-racial-policy.html | In Step on Racial Policy | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/clinton-names-first-liaison-to-gay-and-lesbian-groups.html | Clinton Names First Liaison To Gay and Lesbian Groups | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/when-office-air-hazardous-east-side-building-employees-complain-over-fumes.html | When Office Air Is Hazardous At an East Side Building Employees Complain Over Fumes | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-526795.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/us/nursing-homes-look-askance-at-gop-plan-to-cut-medicaid.html | Nursing Homes Look Askance at GOP Plan to Cut Medicaid | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-this-year-the-chips-should-again-be-up.html | 1995 US OPENThis Year the Chips Should Again Be Up | By John Huggan | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-naacp-official-is-leaving.html | NEW JERSEY DAILY BRIEFING NAACP Official Is Leaving | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/foreign-affairs-blurring-lines-in-belfast.html | Foreign Affairs Blurring Lines in Belfast | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/media-business-advertising-sunny-forecast-for-ad-spending-grows-even-brighter.html | THE MEDIA BUSINESS Advertising A sunny forecast for ad spending grows even brighter | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/addressing-unwed-fathers-whitman-attempts-to-make-amends.html | Addressing Unwed Fathers Whitman Attempts to Make Amends | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/business/rivals-specialists-on-the-oil-industry-join-morgan-stanley.html | Rivals Specialists On the Oil Industry Join Morgan Stanley | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/washington-seeks-delay-on-expanding-un-force-in-bosnia.html | Washington Seeks Delay on Expanding UN Force in Bosnia | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-the-impact-budget-s-pleasant-surprise-a-tax-cut.html | NEW YORK CITYS BUDGET THE IMPACT Budgets Pleasant Surprise A Tax Cut | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/in-america-giuliani-s-bludgeon.html | In America Giulianis Bludgeon | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-14 | https://www.nytimes.com/1995/06/14/world/senate-panel-seeks-to-save-russian-atom-arms-for-peace-deal.html | Senate Panel Seeks to Save Russian AtomArmsforPeace Deal | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/hoboken-mayor-is-accused-of-assault-at-poll.html | Hoboken Mayor Is Accused of Assault at Poll | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-590495.html | NEW YORK CITYS BUDGET THE IMPACT  Critics Maintain Budgets OneTime Savings Could Bring More Pain Later Social Services | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/administration-proposes-federal-regulation-of-health-insurance.html | Administration Proposes Federal Regulation of Health Insurance | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/design-notebook-where-the-quiet-holds-no-terror.html | DESIGN NOTEBOOK Where the Quiet Holds No Terror | By Patricia Leigh Brown | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-589095.html | NEW YORK CITYS BUDGET THE IMPACT  Critics Maintain Budgets OneTime Savings Could Bring More Pain Later Health | By Esther B Fein | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-shift-at-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift at Burnett | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-new-woven-designs-from-laos.html | CURRENTS New Woven Designs From Laos | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-council-after-uproar-over-budget-anger-fades-handshake.html | NEW YORK CITYS BUDGET THE COUNCIL After Uproar Over Budget Anger Fades To Handshake | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/robert-louis-meyzen-68-dies-was-co-founder-of-la-caravelle.html | Robert Louis Meyzen 68 Dies Was CoFounder of La Caravelle | By Marian Burros | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-inventor-s-house-now-a-landmark.html | CURRENTS Inventors House Now a Landmark | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/gingrich-reaching-out-to-washington-residents.html | Gingrich Reaching Out To Washington Residents | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-officer-cleared-in-beating.html | NEW JERSEY DAILY BRIEFING Officer Cleared in Beating | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-stern-says-labor-deal-could-be-struck-soon.html | 1995 NBA PLAYOFFS Stern Says Labor Deal Could Be Struck Soon | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/yeltsin-allows-critic-in-army-to-quit-post.html | Yeltsin Allows Critic in Army To Quit Post | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/pearl-jam-bows-to-ticketmaster.html | Pearl Jam Bows To Ticketmaster | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-budget-president-white-house-memo-new-strategy-puts-clinton-his-own.html | BATTLE OVER THE BUDGET THE PRESIDENT WHITE HOUSE MEMO New Strategy Puts Clinton On His Own | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/metro-matters-out-of-towners-offering-views-on-police-problems.html | METRO MATTERS OutofTowners Offering Views on Police Problems | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |

Page 18594 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nhl-playoffs-for-devils-a-quick-return-to-reality.html | 1995 NHL PLAYOFFS For Devils A Quick Return To Reality | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/essay-break-the-siege.html | Essay Break the Siege | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-a-room-aglow.html | CURRENTS A Room Aglow | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/flea-market-in-zoning-peril.html | Flea Market in Zoning Peril | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/in-new-lyrics-jackson-uses-slurs.html | In New Lyrics Jackson Uses Slurs | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/tansi-congolese-novelist-is-dead-at-48.html | Tansi Congolese Novelist Is Dead at 48 | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/music-review-nature-never-an-ally-is-hostile-with-met.html | MUSIC REVIEW Nature Never An Ally Is Hostile With Met | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/supreme-court-rejects-a-double-jeopardy-plea.html | Supreme Court Rejects A Double Jeopardy Plea | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-suspect-is-ruled-out-in-bombing.html | New Suspect Is Ruled Out In Bombing | By David Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/track-field-for-o-brien-hard-work-replaces-hype-his-quest-for-olympic-gold.html | TRACK AND FIELD For OBrien Hard Work Replaces the Hype in His Quest for Olympic Gold | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-2-new-jersey-cities-to-play-ball.html | NEW JERSEY DAILY BRIEFING 2 New Jersey Cities to Play Ball | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-foote-cone-official-won-t-be-replaced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Official Wont Be Replaced | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/the-modern-moves-into-a-new-era.html | The Modern Moves Into a New Era | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-us-open-the-air-at-shinnecock-is-tart-with-perfection.html | 1995 US OPEN The Air at Shinnecock Is Tart With Perfection | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/market-place-new-tactics-in-takeovers-rich-bids-and-quick-closes.html | Market Place New Tactics In Takeovers Rich Bids and Quick Closes | By Susan Antilla | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/scientists-find-source-of-comets-on-outer-edges-of-solar-system.html | Scientists Find Source of Comets On Outer Edges of Solar System | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/a-ragtag-bosnian-army-becomes-a-credible-force.html | A Ragtag Bosnian Army Becomes a Credible Force | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/money-for-new-un-force-congress-is-key-for-clinton.html | Money for New UN Force Congress Is Key for Clinton | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-two-in-a-row-it-s-a-streak-for-the-yanks.html | BASEBALL Two in a Row Its a Streak For the Yanks | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/high-court-rules-an-award-on-age-prejudice-is-taxable.html | High Court Rules an Award On Age Prejudice Is Taxable | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-return-of-rail-line-to-be-studied.html | NEW JERSEY DAILY BRIEFING Return of Rail Line to Be Studied | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-picking-up-sofas.html | CURRENTS Picking Up Sofas | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/strides-seen-in-new-york-harbor-cleanup.html | Strides Seen in New York Harbor Cleanup | By Andrew C Revkin | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-34-arrested-in-drug-dealing.html | NEW JERSEY DAILY BRIEFING 34 Arrested in Drug Dealing | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/johana-harris-pianist-composer-and-teacher-82.html | Johana Harris Pianist Composer And Teacher 82 | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/mandela-tries-step-to-reduce-rival-s-power.html | Mandela Tries Step to Reduce Rivals Power | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/credit-markets-prices-retreat-in-quiet-day-after-gains-on-tuesday.html | CREDIT MARKETS Prices Retreat In Quiet Day After Gains On Tuesday | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/senior-class-on-town-councils-voices-of-experience.html | SENIOR CLASS On Town Councils Voices of Experience | By Robert W Stock | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/uaw-ranks-thinning-elects-a-fighter-as-president.html | UAW Ranks Thinning Elects a Fighter as President | By James Bennet | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-accounts-364295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/heart-drug-results-halve-cor-s-stock-value.html | HeartDrug Results Halve Cors Stock Value | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-dogs-get-their-day-in-court.html | NEW JERSEY DAILY BRIEFING Dogs Get Their Day in Court | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/media-business-advertising-for-houston-s-dignified-superstar-it-s-whole-new.html | THE MEDIA BUSINESS ADVERTISING For Houstons dignified superstar its a whole new transition game | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/irs-is-preparing-to-audit-nra-focusing-on-deductions.html | IRS Is Preparing to Audit NRA Focusing on Deductions | By Fox Butterfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-135695.html | NEW YORK CITYS BUDGET THE IMPACT  Critics Maintain Budgets OneTime Savings Could Bring More Pain Later Arts | By Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/public-defender-s-flaw-he-s-no-lawyer.html | Public Defenders Flaw Hes No Lawyer | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-prefabricated-circuitous-routes.html | CURRENTS Prefabricated Circuitous Routes | By Elaine Louie | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-business-a-glum-unity-the-group-of-7-sees-downhill.html | INTERNATIONAL BUSINESS A Glum Unity The Group of 7 Sees Downhill | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/television-review-a-return-to-montana-and-teen-age-turmoil.html | TELEVISION REVIEW A Return to Montana And TeenAge Turmoil | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/style/chronicle-636695.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/house-panel-adopts-a-broad-measure-to-fight-terrorism.html | House Panel Adopts a Broad Measure to Fight Terrorism | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-rockets-sweep-to-2d-straight-championship.html | 1995 NBA PLAYOFFS Rockets Sweep to 2d Straight Championship | By Clifton Brown | TX 4-083-588 | 1995-08-08 |

| 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/francis-levien-90-industrialist-known-for-conglomerates.html | Francis Levien 90 Industrialist Known For Conglomerates | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/settlers-fight-next-step-in-west-bank-transfer.html | Settlers Fight Next Step in West Bank Transfer | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/us-banks-holdings-of-derivatives-rose-in-first-quarter.html | US Banks Holdings of Derivatives Rose in First Quarter | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/english-gardeners-sissinghurst-still-speaks-of-vita-and-harold.html | English Gardeners Sissinghurst Still Speaks Of Vita And Harold | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/olympics-equine-virus-is-a-problem-in-atlanta.html | OLYMPICS Equine Virus Is a Problem In Atlanta | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/books/books-of-the-times-seeking-satan-bogeyman-and-balm.html | BOOKS OF THE TIMES Seeking Satan Bogeyman and Balm | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/company-news-factory-stores-to-buy-more-outlet-centers.html | COMPANY NEWS FACTORY STORES TO BUY MORE OUTLET CENTERS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/rock-review-neither-snide-nor-soggy-stills-plays-to-nostalgia.html | ROCK REVIEW Neither Snide Nor Soggy Stills Plays to Nostalgia | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/mexican-fighting-extradition-denies-assassination-cover-up.html | Mexican Fighting Extradition Denies Assassination CoverUp | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-strawberry-pinstripes-tailor-isn-t-needed-yet.html | BASEBALL Strawberry Pinstripes Tailor Isnt Needed Yet | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/house-votes-628-million-more-for-pentagon-s-missile-defense-system.html | House Votes 628 Million More for Pentagons Missile Defense System | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-587495.html | NEW YORK CITYS BUDGET THE IMPACT Critics Maintain Budgets OneTime Savings Could Bring More Pain Later | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/2-companies-are-identified-as-discount-chain-bidders.html | 2 Companies Are Identified As Discount Chain Bidders | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/oklahoma-bombing-linked-to-arkansas-robbery.html | Oklahoma Bombing Linked to Arkansas Robbery | By John Kifner | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/cyprus-shores-wash-dirty-money.html | Cyprus Shores Wash Dirty Money | By Chris Hedges | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/3-charged-in-killings-over-cocaine-dealing.html | 3 Charged in Killings Over Cocaine Dealing | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/3-software-makers-propose-rating-system-for-internet.html | 3 Software Makers Propose Rating System for Internet | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-the-trials-of-a-pro-female-pitcher.html | Sports of The Times The Trials of a Pro Female Pitcher | HARVEY ARATON | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/japan-to-pay-women-forced-into-brothels.html | Japan to Pay Women Forced Into Brothels | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-seafood-on-stanley-cup-menu.html | NEW JERSEY DAILY BRIEFING Seafood on Stanley Cup Menu | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/relatives-slain-children-join-albany-lawmakers-push-for-bills-aimed-violent.html | Relatives of Slain Children Join Albany Lawmakers to Push for Bills Aimed at Violent Crime | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/grace-decides-to-spin-off-a-health-unit.html | Grace Decides To Spin Off A Health Unit | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/senate-supports-severe-penalties-on-computer-smut.html | SENATE SUPPORTS SEVERE PENALTIES ON COMPUTER SMUT | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-changes-made-at-bates-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes Made At Bates Unit | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/dismayed-greenwich-confronts-a-message-of-hate-in-a-yearbook.html | Dismayed Greenwich Confronts a Message of Hate in a Yearbook | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/an-air-force-laboratory-may-get-a-reprieve.html | An Air Force Laboratory May Get a Reprieve | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |

| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/with-eye-on-sarajevo-government-bolsters-its-forces.html | With Eye on Sarajevo Government Bolsters Its Forces | By Chuck Sudetic | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/olympics-cities-make-final-pitches-for-games.html | OLYMPICS Cities Make Final Pitches For Games | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/coroner-says-time-of-death-is-imprecise.html | Coroner Says Time of Death Is Imprecise | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/at-home-with-george-jones-just-put-that-sad-back-in-the-bottle.html | AT HOME WITH George JonesJust Put That Sad Back in the Bottle | By Nicholas Dawidoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-588295.html | NEW YORK CITYS BUDGET THE IMPACT  Critics Maintain Budgets OneTime Savings Could Bring More Pain Later Education | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/style/chronicle-637495.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/halifax-journal-on-a-paved-parking-lot-they-put-up-a-paradise.html | Halifax Journal On a Paved Parking Lot They Put Up a Paradise | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-york-calls-for-precincts-to-control-police-monitoring.html | New York Calls for Precincts To Control Police Monitoring | By George James | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/market-drifts-in-wait-of-data-and-triple-witching-tomorrow.html | Market Drifts in Wait of Data and Triple Witching Tomorrow | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/a-candlelight-vigil-is-latest-round-in-a-clash-over-tyson.html | A Candlelight Vigil Is Latest Round in a Clash Over Tyson | By Charisse Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-getting-business-to-clear-the-air.html | NEW JERSEY DAILY BRIEFING Getting Business to Clear the Air | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-swinging-or-looking-mets-still-go-down.html | BASEBALL Swinging Or Looking Mets Still Go Down | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-budget-rationales-good-economics-joins-with-very-good-politics.html | BATTLE OVER THE BUDGET THE RATIONALES Good Economics Joins With Very Good Politics | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/television-review-an-immigration-debate-s-real-issue.html | TELEVISION REVIEW An Immigration Debates Real Issue | By Walter Goodman | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/tee-and-moonlight-golf-course-for-those-who-like-to-play-in-dead-of-night.html | Tee and Moonlight Golf Course for Those Who Like to Play in Dead of Night | By Peter Marks | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-season-over-with-hopes-for-another.html | Sports of The Times Season Over With Hopes For Another | By George Veesey | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/two-tier-wall-st.html | TwoTier Wall St | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/lawyers-for-bomb-suspects-say-admissions-came-after-threats.html | Lawyers for Bomb Suspects Say Admissions Came After Threats | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/perry-says-pilot-had-little-warning-before-downing-in-bosnia.html | Perry Says Pilot Had Little Warning Before Downing in Bosnia | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-will-it-finally-be-a-european-open.html | Sports of The Times Will It Finally Be a European Open | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/close-to-home-the-ghosts-of-departments-past-in-childhood-s-local-mall.html | CLOSE TO HOME The Ghosts of Departments Past in Childhoods Local Mall | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/ibm-deal-puts-network-software-in-spotlight.html | IBM Deal Puts Network Software in Spotlight | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-the-budget-seeking-common-ground-clinton-team-and-gop-debate-deficit.html | BATTLE OVER THE BUDGET SEEKING COMMON GROUND Clinton Team And GOP Debate Deficit | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/akers-set-to-rejoin-team.html | Akers Set to Rejoin Team | VASTERAS Sweden June 14 | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/bridge-318995.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-591295.html | NEW YORK CITYS BUDGET THE IMPACT  Critics Maintain Budgets OneTime Savings Could Bring More Pain Later Transit | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/economic-scene-is-a-trade-war-coming-in-some-industries-it-s-already-here.html | Economic Scene Is a trade war coming In some industries its already here | By Peter Passell | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/911-blamed-by-medics-for-delaying-ambulance.html | 911 Blamed By Medics For Delaying Ambulance | By John Sullivan | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-staples-spot-wins-top-radio-prize.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Spot Wins Top Radio Prize | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/clinton-s-budget-doesn-t-matter.html | Clintons Budget Doesnt Matter | By James C Miller 3d | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-o-neal-s-season-is-over-but-his-work-isn-t-done.html | 1995 NBA PLAYOFFS ONeals Season Is Over But His Work Isnt Done | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/journal-the-longest-year.html | Journal The Longest Year | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/merger-of-small-management-firms-is-aimed-at-giant-competition.html | Merger of Small Management Firms Is Aimed at Giant Competition | By Michael Quint | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-clues-in-balancing-the-risks-of-hormones-after-menopause.html | New Clues in Balancing the Risks Of Hormones After Menopause | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/world/us-blacks-battle-nigeria-over-rights-issue.html | US Blacks Battle Nigeria Over Rights Issue | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/fordham-radio-tower-ruling-satisfies-no-one.html | Fordham Radio Tower Ruling Satisfies No One | By Adam Nossiter | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/on-baseball-this-is-one-invitation-that-comes-regrets-only.html | ON BASEBALL This Is One Invitation That Comes Regrets Only | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/what-kind-of-hawk.html | What Kind of Hawk | By Owen Harries | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-taxes-commercial-renters-to-get-a-break.html | NEW YORK CITYS BUDGET TAXES Commercial Renters to Get a Break | By Thomas J Lueck | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-officer-in-killing-back-to-work.html | NEW JERSEY DAILY BRIEFING Officer in Killing Back to Work | By Susan Jo Keller | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/where-to-find-it.html | Where to Find It | By By Terry Trucco | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/business/riverboat-casino-venture.html | Riverboat Casino Venture | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-15 | https://www.nytimes.com/1995/06/15/movies/the-pop-life-513095.html | The Pop Life | By Neil Strauss | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/algeria-in-secret-talks-with-militants-dividing-rebels-further.html | Algeria in Secret Talks With Militants Dividing Rebels Further | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/senate-approves-far-reaching-bill-on-media-industry.html | SENATE APPROVES FARREACHING BILL ON MEDIA INDUSTRY | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/caremark-to-pay-161-million-in-accord.html | Caremark to Pay 161 Million in Accord | By Barnaby J Feder | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-japan-takes-a-softer-tone-in-auto-battle.html | INTERNATIONAL BUSINESS Japan Takes A Softer Tone In Auto Battle | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-steinbrenner-continues-his-pursuit-of-strawberry.html | BASEBALL Steinbrenner Continues His Pursuit of Strawberry | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/film-review-batman-forever-new-challenges-for-the-caped-crusader.html | FILM REVIEW BATMAN FOREVER New Challenges for the Caped Crusader | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/ford-planning-moderate-rise-in-96-prices.html | Ford Planning Moderate Rise In 96 Prices | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/allegations-of-corruption-against-police-rise-28.html | Allegations of Corruption Against Police Rise 28 | By George James | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-review-the-many-styles-and-inspirations-of-romare-bearden.html | ART REVIEW The Many Styles And Inspirations Of Romare Bearden | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-young-pitcher-not-yankees-answer.html | BASEBALL Young Pitcher Not Yankees Answer | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/on-my-mind-reviewing-civilian-conduct.html | On My Mind Reviewing Civilian Conduct | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/media-business-advertising-lowe-partners-sms-fattens-ranks-its-top-management.html | THE MEDIA BUSINESS Advertising Lowe PartnersSMS fattens the ranks of its top management in an effort to build momentum | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-term-in-airline-parts-fraud.html | NEW JERSEY DAILY BRIEFING Term in Airline Parts Fraud | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/books-of-the-times-to-keep-the-spring-from-falling-silent.html | BOOKS OF THE TIMESTo Keep the Spring From Falling Silent | By Donella H Meadows | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-010595.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/track-and-field-it-s-all-in-the-timing.html | TRACK AND FIELD Its All in the Timing | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/house-votes-big-increase-in-military-budget-for-96.html | House Votes Big Increase In Military Budget for 96 | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-schools-overview-cortines-says-he-s-quitting-after-battles-with-mayor.html | TURMOIL IN THE SCHOOLS THE OVERVIEW CORTINES SAYS HES QUITTING AFTER BATTLES WITH MAYOR OVER CONTROL OF SCHOOLS | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-haytaian-elected-gop-chief.html | NEW JERSEY DAILY BRIEFING Haytaian Elected GOP Chief | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-011395.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-lintas-executive-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Executive To Step Down | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/patriots-rebels-and-founding-fathers.html | Patriots Rebels and Founding Fathers | By Richard Brookhiser | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/chechen-rebels-said-to-kill-hostages-at-russian-hospital.html | Chechen Rebels Said to Kill Hostages at Russian Hospital | By Michael Specter | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/home-video-751195.html | Home Video | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-in-the-schools-the-mayor-giuliani-wins-a-battle-but-has-yet-to-win-war.html | TURMOIL IN THE SCHOOLS THE MAYOR Giuliani Wins a Battle But Has Yet to Win War | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-in-the-schools-reaction-cortines-allies-stunned-but-hardly-surprised.html | TURMOIL IN THE SCHOOLS REACTION Cortines Allies Stunned But Hardly Surprised | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/ham-on-the-lam-police-put-them-in-pen.html | Ham on the Lam Police Put Them in Pen | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |

| 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/msl-tansi-48-congo-novelist-known-for-bitter-colonial-satire.html | MSL Tansi 48 Congo Novelist Known for Bitter Colonial Satire | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-tax-cut-passes-assembly-panel.html | NEW JERSEY DAILY BRIEFING Tax Cut Passes Assembly Panel | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/media-business-for-adman-laughing-matters-humor-his-campaigns-taken-seriously.html | THE MEDIA BUSINESS For Adman Laughing Matters Humor in His Campaigns Is Taken Seriously at Last | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-of-the-times-tuning-in-to-sounds-of-a-silent-game.html | Sports of The Times Tuning In to Sounds Of a Silent Game | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/theater/theater-review-chronicle-death-foretold-tale-fate-magic-told-back-front.html | THEATER REVIEW CHRONICLE OF A DEATH FORETOLD A Tale of Fate And Magic Told Back to Front | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/appeals-court-allows-challenge-on-school-financing-system-261795.html | Appeals Court Allows Challenge on School Financing System | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/serbs-near-sarajevo-come-under-attack-by-bosnian-forces.html | Serbs Near Sarajevo Come Under Attack By Bosnian Forces | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/dresdner-bank-bids-1.5-billion-for-kleinwort.html | Dresdner Bank Bids 15 Billion For Kleinwort | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/kantors-sue-me-diplomacy.html | Kantors Sue Me Diplomacy | By G Richard Shell | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/about-real-estate-revived-developments-turn-to-singlefamily-look.html | About Real EstateRevived Developments Turn to SingleFamily Look | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-016495.html | Art in Review | By Michael Kimmelman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/who-should-worry-about-the-economy.html | Who Should Worry About the Economy | By Stephen S Roach | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-us-open-price-makes-himself-right-at-home-at-shinnecock-and-in-lead.html | 1995 US OPEN Price Makes Himself Right at Home at Shinnecock and in Lead | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-speaking-up-on-traffic-noise.html | NEW JERSEY DAILY BRIEFING Speaking Up on Traffic Noise | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/fred-rosenstiel-83-devoted-his-life-to-planting-flowers.html | Fred Rosenstiel 83 Devoted His Life to Planting Flowers | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/pop-review-branford-marsalis-opens-the-10th-summerstage.html | POP REVIEW Branford Marsalis Opens the 10th Summerstage | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/credit-markets-prices-decline-as-traders-see-less-chance-of-rate-cut.html | CREDIT MARKETS Prices Decline as Traders See Less Chance of Rate Cut | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-726095.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/track-and-field-cold-wind-danger-are-1-2-3-on-track.html | TRACK AND FIELD Cold Wind Danger Are 123 on Track | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/pop-review-a-game-nod-to-passion-that-has-lost-its-edge.html | POP REVIEW A Game Nod to Passion That Has Lost Its Edge | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/coded-hate-in-a-yearbook-evokes-anger.html | Coded Hate in a Yearbook Evokes Anger | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-riley-quits-citing-differences-with-management.html | PRO BASKETBALL Riley Quits Citing Differences With Management | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/trying-on-bloody-gloves-simpson-finds-them-tight.html | Trying on Bloody Gloves Simpson Finds Them Tight | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/panel-reverses-vote-to-ban-cop-killer-bullets.html | Panel Reverses Vote to Ban CopKiller Bullets | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/sounds-around-town-018095.html | Sounds Around Town | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/goldwyn-anticipating-financial-troubles.html | Goldwyn Anticipating Financial Troubles | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/metro-matters-offering-195k-nice-house-no-respect-interested.html | METRO MATTERS Offering 195K Nice House No Respect Interested | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/critic-s-notebook-in-jackson-presley-romp-echoes-of-two-mergers.html | CRITICS NOTEBOOK In JacksonPresley Romp Echoes of Two Mergers | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-surprised-or-not-players-express-respect-for-riley.html | PRO BASKETBALL Surprised or Not Players Express Respect for Riley | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/emotions-high-house-takes-up-abortion.html | Emotions High House Takes Up Abortion | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-protecting-shore-for-the-economy.html | NEW JERSEY DAILY BRIEFING Protecting Shore for the Economy | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/critic-s-choice-film-comedy-for-a-rights-film-festival.html | CRITICS CHOICEFILM Comedy for a Rights Film Festival | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/tv-sports-miller-s-job-is-to-talk-a-good-game.html | TV SPORTS Millers Job Is to Talk a Good Game | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/rightists-play-immigrant-card-in-french-town.html | Rightists Play Immigrant Card in French Town | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/gateway-2000-backs-sony-philips-disk-format.html | Gateway 2000 Backs SonyPhilips Disk Format | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/clinton-creates-group-to-improve-campaign-against-aids.html | Clinton Creates Group to Improve Campaign Against AIDS | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/whether-friend-or-foe-most-think-clinton-is-playing-politics-on-the-budget.html | Whether Friend or Foe Most Think Clinton Is Playing Politics on the Budget | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/sec-accuses-an-analyst-and-his-father-of-insider-trading-on-merger-plan.html | SEC Accuses an Analyst and His Father of Insider Trading on Merger Plan | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-017295.html | Art in Review | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/abroad-at-home-nothing-but-shame.html | Abroad at Home Nothing But Shame | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/james-oscar-lee-85-educator-and-worker-on-race-relations.html | James Oscar Lee 85 Educator And Worker on Race Relations | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-riley-couldn-t-solve-a-coach-s-quandary.html | PRO BASKETBALL Riley Couldnt Solve A Coachs Quandary | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-review-books-are-for-reading-oh-don-t-be-so-silly.html | ART REVIEW Books Are for Reading Oh Dont Be So Silly | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-014895.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-nba-playoffs-phi-slamma-jamma-waited-12-years-for-title.html | 1995 NBA PLAYOFFS Phi Slamma Jamma Waited 12 Years for Title | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-in-trade-talks-a-duel-of-statistics.html | INTERNATIONAL BUSINESS In Trade Talks a Duel of Statistics | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/market-place-in-search-of-global-diversity-france-may-offer-new-promise.html | Market Place In search of global diversity France may offer new promise | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/mentally-ill-debate-what-call-themselves-fbi-seeking-sensitive-language-finds.html | The Mentally Ill Debate What to Call Themselves FBI Seeking Sensitive Language Finds Anger and Suspicion but Little Consensus | By Lisa W Foderaro | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-accounts-955795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/us-factory-output-falls-in-3d-straight-decline.html | US Factory Output Falls in 3d Straight Decline | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-plans-for-electronics-superstore.html | NEW JERSEY DAILY BRIEFING Plans for Electronics Superstore | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-694995.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/milder-hiv-may-be-key-to-aids-vaccine.html | Milder HIV May Be Key to AIDS Vaccine | By Lawrence K Altman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/black-muslims-accused-of-flogging-4-boys-at-dallas-mall.html | Black Muslims Accused of Flogging 4 Boys at Dallas Mall | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/the-top-pizzas-in-new-york-bred-and-baked-by-tradition.html | The Top Pizzas In New York Bred and Baked By Tradition | By Eric Asimov | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/dance-review-seeking-windmills-and-love.html | DANCE REVIEW Seeking Windmills and Love | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/photography-review-two-teams-that-challenge-tradition.html | PHOTOGRAPHY REVIEW Two Teams That Challenge Tradition | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/federal-officials-see-hazard-for-some-people-in-tap-water.html | Federal Officials See Hazard For Some People in Tap Water | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/security-council-approves-additional-troops-for-bosnia.html | Security Council Approves Additional Troops for Bosnia | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-013095.html | Art in Review | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/restaurants-839995.html | Restaurants | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/a-leg-up-on-ladder-but-still-far-from-top.html | A Leg Up on Ladder but Still Far From Top | By Peter T Kilborn | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/republican-squabble-delays-welfare-debate.html | Republican Squabble Delays Welfare Debate | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-us-open-woods-s-long-drives-draw-raves.html | 1995 US OPEN Woodss Long Drives Draw Raves | By Bill Brink | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/stony-brook-student-held-in-obscene-letters.html | Stony Brook Student Held in Obscene Letters | By The New York Times | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-012195.html | Art in Review | By Michael Kimmelman | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/items-dear-to-council-ease-budget-approval.html | Items Dear to Council Ease Budget Approval | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-fallon-awarded-ameritech-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Awarded Ameritech Account | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-bagpipes-and-bailouts-as-leaders-gather.html | INTERNATIONAL BUSINESS Bagpipes and Bailouts as Leaders Gather | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/after-weeks-delay-gov-wilson-finally-makes-it-official-he-s-seeking-presidency.html | After Weeks of Delay Gov Wilson Finally Makes It Official Hes Seeking Presidency | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/making-it-easier-to-uncover-nuclear-arms.html | Making It Easier to Uncover Nuclear Arms | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-funds-for-a-riverfront-hotel.html | NEW JERSEY DAILY BRIEFING Funds for a Riverfront Hotel | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/senate-bill-escalates-computer-smut-debate.html | Senate Bill Escalates ComputerSmut Debate | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/company-news-u-s-west-selling-82-exchanges-for-232-million.html | COMPANY NEWS U S WEST SELLING 82 EXCHANGES FOR 232 MILLION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-schools-cuts-board-eliminates-summer-session-for-students-primary-grades.html | TURMOIL IN THE SCHOOLS THE CUTS Board Eliminates Summer Session For Students in Primary Grades | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-nhl-playoffs-devils-plan-to-trap-cup-in-the-neutral-zone.html | 1995 NHL PLAYOFFS Devils Plan to Trap Cup In the Neutral Zone | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/plan-to-build-incinerator-faces-delay.html | Plan to Build Incinerator Faces Delay | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-of-the-times-right-move-for-riley-and-knicks.html | Sports of The Times Right Move For Riley And Knicks | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/arrested-officer-says-she-was-attacked.html | Arrested Officer Says She Was Attacked | By Julia Campbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-orsulak-helps-mets-finally-find-clutch.html | BASEBALL Orsulak Helps Mets Finally Find Clutch | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/bosnia-s-elite-force-fed-fit-muslim.html | Bosnias Elite Force Fed Fit Muslim | By Chuck Sudetic | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/film-review-young-love-just-between-friends.html | FILM REVIEW Young Love Just Between Friends | By Caryn James | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/stocks-close-higher-again-with-nasdaq-above-900.html | Stocks Close Higher Again With Nasdaq Above 900 | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/sounds-around-town-805495.html | Sounds Around Town | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/theater/theater-review-j-p-morgan-and-some-heavy-site-specificity.html | THEATER REVIEW J P Morgan and Some Heavy SiteSpecificity | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/if-tim-mcveigh-is-indeed-a-pariah-that-will-suit-his-lawyer-just-fine.html | If Tim McVeigh Is Indeed a Pariah That Will Suit His Lawyer Just Fine | By Peter T Kilborn | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/senators-question-5-paramilitary-leaders.html | Senators Question 5 Paramilitary Leaders | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/world/omagh-journal-at-the-rainbow-s-end-gold-and-a-donnybrook.html | Omagh Journal At the Rainbows End Gold and a Donnybrook | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/us/reliving-volunteer-work-in-the-south.html | Reliving Volunteer Work in the South | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/pataki-again-submits-laws-to-regulate-managed-health-care-industry.html | Pataki Again Submits Laws to Regulate Managed Health Care Industry | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-015695.html | Art in Review | By Roberta Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/business/phone-giants-applauding-fcc-rules.html | Phone Giants Applauding FCC Rules | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-word-of-a-resignation-causes-stir-not-rumble.html | PRO BASKETBALL Word of a Resignation Causes Stir Not Rumble | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/article-827595-no-title.html | Article 827595  No Title | By Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-a-boardwalk-anniversary.html | NEW JERSEY DAILY BRIEFING A Boardwalk Anniversary | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/inquiry-links-subway-crash-to-signals.html | Inquiry Links Subway Crash To Signals | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-lakehead-pipe-shares-fall-17-after-energy-ruling.html | COMPANY NEWS LAKEHEAD PIPE SHARES FALL 17 AFTER ENERGY RULING | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/appeals-court-reinstates-microsoft-antitrust-settlement.html | Appeals Court Reinstates Microsoft Antitrust Settlement | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/two-new-england-insurers-holding-talks-on-a-merger.html | Two New England Insurers Holding Talks on a Merger | By Michael Quint | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/observer-writing-to-himself.html | Observer Writing To Himself | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/skowhegan-journal-remembering-a-senator-they-called-their-own.html | Skowhegan Journal Remembering a Senator They Called Their Own | By Sara Rimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-astros-get-last-word-in-the-16th-at-shea.html | BASEBALL Astros Get Last Word In the 16th At Shea | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/in-america-it-s-never-father-s-day.html | In America Its Never Fathers Day | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/judge-asked-to-halt-use-of-an-office-for-homeless.html | Judge Asked To Halt Use Of an Office For Homeless | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-in-the-schools-voices-day-after-dismay-at-loss-of-someone-who-cares.html | TURMOIL IN THE SCHOOLS VOICES Day After Dismay at Loss of Someone Who Cares | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/oppenheimer-in-funds-talks.html | Oppenheimer In Funds Talks | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-us-open-norman-thinks-about-some-old-business.html | 1995 US OPEN Norman Thinks About Some Old Business | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-repurchase-of-up-to-2-million-shares-is-planned.html | COMPANY NEWS REPURCHASE OF UP TO 2 MILLION SHARES IS PLANNED | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/after-the-hoopla-a-return-to-normalcy-sort-of.html | After the Hoopla a Return to Normalcy Sort of | By Felicia R Lee | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/the-case-for-no-helmets.html | The Case For No Helmets | By Dick Teresi | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/near-unanimous-verdict-blunder-at-simpson-trial.html | NearUnanimous Verdict Blunder at Simpson Trial | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/about-new-york-nobody-helped-her-then-and-her-killer-wants-out-now.html | ABOUT NEW YORK Nobody Helped Her Then and Her Killer Wants Out Now | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/us-bishops-attack-arms-trade-and-spread-of-land-mines.html | US Bishops Attack Arms Trade and Spread of Land Mines | By Gustav Niebuhr | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-gensia-agrees-to-buy-aramed-for-38-million.html | COMPANY NEWS GENSIA AGREES TO BUY ARAMED FOR 38 MILLION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-argentina-still-struggling-to-escape-a-devaluation.html | INTERNATIONAL BUSINESS Argentina Still Struggling To Escape a Devaluation | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-nhl-playoffs-tolerating-the-interviews-while-waiting-for-the-ice.html | 1995 NHL PLAYOFFS Tolerating the Interviews While Waiting for the Ice | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/russian-soldiers-storm-a-hospital-seized-by-rebels.html | RUSSIAN SOLDIERS STORM A HOSPITAL SEIZED BY REBELS | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/frank-beube-90-a-philanthropist-and-periodontist.html | Frank Beube 90 A Philanthropist And Periodontist | By J Michael Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/critic-s-notebook-music-the-old-way-with-a-new-version-of-purcell-s-arthur.html | CRITICS NOTEBOOK Music the Old Way With a New Version Of Purcells Arthur | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/mitchell-ending-gas-contract.html | Mitchell Ending Gas Contract | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/books/slovak-publisher-facing-the-west-checks-his-flanks.html | Slovak Publisher Facing the West Checks His Flanks | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/9-stolen-guns-are-called-similar-to-those-found-in-bombing-suspect-s-home.html | 9 Stolen Guns Are Called Similar to Those Found in Bombing Suspects Home | By John Kifner | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-137995.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/bridge-over-chasm-tension-pelham-calls-it-escape-route-racist-view-mt-vernon.html | Bridge Over a Chasm of Tension Pelham Calls It Escape Route a Racist View Mt Vernon Says | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-european-inquiry-grows-into-dow-chemical-deal.html | INTERNATIONAL BUSINESS European Inquiry Grows Into Dow Chemical Deal | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/from-communications-chaos-order.html | From Communications Chaos Order | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-examining-oyster-creek-incident.html | NEW JERSEY DAILY BRIEFING Examining Oyster Creek Incident | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/as-his-critics-voices-rise-greenspan-plans-an-address.html | As His Critics Voices Rise Greenspan Plans an Address | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/television-review-looming-larger-than-a-world-war.html | TELEVISION REVIEW Looming Larger Than a World War | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/michael-jackson-apologizes-for-hurt-caused-by-lyrics.html | Michael Jackson Apologizes For Hurt Caused by Lyrics | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-group-seven-calls-for-measures-avert-currency-crises.html | INTERNATIONAL BUSINESS The Group of Seven Calls for Measures to Avert Currency Crises | By Paul Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/pro-basketball-daly-is-coy-but-knicks-are-about-to-call.html | PRO BASKETBALL Daly Is Coy But Knicks Are About to Call | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/dutch-arrest-man-in-theft-at-columbia.html | Dutch Arrest Man in Theft At Columbia | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-medaphis-stock-slides-on-investigation-report.html | COMPANY NEWS MEDAPHIS STOCK SLIDES ON INVESTIGATION REPORT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/john-v-atanasoff-91-dies-early-computer-researcher.html | John V Atanasoff 91 Dies Early Computer Researcher | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/clinton-proposes-overhaul-but-gingrich-sees-a-gimmick.html | Clinton Proposes Overhaul but Gingrich Sees a Gimmick | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/trooper-gets-early-release-over-evidence-tampering.html | Trooper Gets Early Release Over Evidence Tampering | By Davidson Goldin | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/who-would-want-to-be-chancellor.html | Who Would Want to Be Chancellor | By David N Dinkins | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/angered-over-taiwan-china-recalls-its-ambassador-in-us.html | Angered Over Taiwan China Recalls Its Ambassador in US | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/moishe-sacks-82-rabbi-kept-alive-south-bronx-temple.html | Moishe Sacks 82 Rabbi Kept Alive South Bronx Temple | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |

| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/security-council-approves-sending-reinforcements-to-bosnia.html | Security Council Approves Sending Reinforcements to Bosnia | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-236795.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/dance-review-a-showcase-of-exuberance-with-changes-in-quixote.html | DANCE REVIEW A Showcase of Exuberance With Changes in Quixote | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-235995.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/bookstore-companies-face-federal-inquiry.html | Bookstore Companies Face Federal Inquiry | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/subway-officials-knew-of-problems-with-signals.html | Subway Officials Knew of Problems With Signals | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/pop-review-a-raw-voice-in-songs-of-betrayal.html | POP REVIEW A Raw Voice In Songs Of Betrayal | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-of-the-times-next-coach-should-know-how-to-smile.html | Sports of The Times Next Coach Should Know How to Smile | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/beliefs-335095.html | Beliefs | By Peter Steinfels | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/salt-lake-city-journal-for-utahans-it-is-olympics-gold-on-the-fifth-bid.html | Salt Lake City Journal For Utahans It Is Olympics Gold on the Fifth Bid | By Sam Howe Verhovek | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/bridge-024095.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/five-seniors-agree-to-skip-graduation.html | Five Seniors Agree to Skip Graduation | By Raymond Hernandez | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/not-ready-for-redemption.html | Not Ready for Redemption | By Jill Nelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/robert-powell-45-paraplegic-who-defied-medical-forecasts.html | Robert Powell 45 Paraplegic Who Defied Medical Forecasts | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/new-delhi-journal-110-plus-brings-discomfort-to-the-nth-degree.html | New Delhi Journal 110 Plus Brings Discomfort to the Nth Degree | By John F Burns | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-albany-mayor-s-combative-style-no-boon-his-school-plans.html | TURMOIL IN THE SCHOOLS ALBANY Mayors Combative Style No Boon to His School Plans | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-overview-power-approve-chancellor-mayor-claims-it-board-says-no.html | TURMOIL IN THE SCHOOLS THE OVERVIEW Power to Approve a Chancellor Mayor Claims It Board Says No | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-yanks-demand-for-2-years-delaying-a-strawberry-pact.html | BASEBALL Yanks Demand for 2 Years Delaying a Strawberry Pact | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/option-trades-push-stocks-to-new-levels.html | Option Trades Push Stocks To New Levels | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-hotel-franchise-company-looks-to-century-21.html | COMPANY NEWS Hotel Franchise Company Looks to Century 21 | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/bond-prices-try-recovery-but-fall-short.html | Bond Prices Try Recovery But Fall Short | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-pyxis-in-pact-to-buy-allied-pharmacy-management.html | COMPANY NEWS PYXIS IN PACT TO BUY ALLIED PHARMACY MANAGEMENT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-two-analysts-returning-to-cs-first-boston.html | COMPANY NEWS Two Analysts Returning to CS First Boston | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/gop-seeks-foes-donors-aggressively.html | GOP Seeks Foes Donors Aggressively | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/dance-review-women-5-of-them-traveling.html | DANCE REVIEW Women 5 of Them Traveling | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/bosnian-government-troops-push-ahead-in-big-offensive.html | Bosnian Government Troops Push Ahead in Big Offensive | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-no-retrial-for-convicted-killer.html | NEW JERSEY DAILY BRIEFING No Retrial for Convicted Killer | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-yankees-turn-back-the-clock-to-1994.html | BASEBALL Yankees Turn Back The Clock To 1994 | By Jack Curry | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-school-board-member-avoids-jail.html | NEW JERSEY DAILY BRIEFING School Board Member Avoids Jail | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/walter-sindlinger-81-educator-of-community-college-leaders.html | Walter Sindlinger 81 Educator Of Community College Leaders | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/world/oil-companies-face-boycott-over-sinking-of-rig.html | Oil Companies Face Boycott Over Sinking of Rig | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/us/clinton-plan-keeps-deficit-study-shows.html | Clinton Plan Keeps Deficit Study Shows | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-lower-bail-in-death-of-officer.html | NEW JERSEY DAILY BRIEFING Lower Bail in Death of Officer | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/2-sides-of-a-puerto-rican-coin-corporate-tax-breaks-help-and-hurt-an-economy.html | 2 Sides of a Puerto Rican Coin Corporate Tax Breaks Help and Hurt an Economy | By Peter Passell | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-fired-worker-returns-with-gun.html | NEW JERSEY DAILY BRIEFING Fired Worker Returns With Gun | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-in-the-schools-the-chancellor-coy-about-his-future-hopeful-about-schools.html | TURMOIL IN THE SCHOOLS THE CHANCELLOR Coy About His Future Hopeful About Schools | By Sam Dillon | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-nhl-playoffs-devils-wings-immovable-vs-irresistible.html | 1995 NHL PLAYOFFS DevilsWings Immovable Vs Irresistible | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-ruling-on-state-pension-letters.html | NEW JERSEY DAILY BRIEFING Ruling on State Pension Letters | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/boxing-the-fat-s-in-the-fire-for-bowe-gonzalez.html | BOXING The Fats In the Fire For Bowe Gonzalez | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-board-president-crossroad-gresser-asserts-board-s-rights.html | TURMOIL IN THE SCHOOLS THE BOARD PRESIDENT At The Crossroad Gresser Asserts Boards Rights | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-caremark-surges-on-report-of-settlement.html | COMPANY NEWS Caremark Surges on Report of Settlement | By Milt Freudenheim | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/olympics-salt-lake-city-will-be-olympic-capital-in-2002.html | OLYMPICS Salt Lake City Will Be Olympic Capital in 2002 | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/albany-bill-hides-a-job-in-fine-print.html | Albany Bill Hides a Job In Fine Print | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-getting-green-acres-on-ballot.html | NEW JERSEY DAILY BRIEFING Getting Green Acres on Ballot | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-reporter-s-notebook-halifax-relaxed-venue-for-economic.html | INTERNATIONAL BUSINESS Reporters Notebook Halifax Is a Relaxed Venue for Economic Summit Meeting | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/track-field-marsh-wins-slow-but-close-100-meters.html | TRACK  FIELD Marsh Wins Slow but Close 100 Meters | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-of-the-times-bring-jack-back-for-a-40th-open.html | Sports of The Times Bring Jack Back for a 40th Open | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/soapbox-the-zen-of-mountain-biking.html | SOAPBOXThe Zen of Mountain Biking | By J P Partland | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/patakis-budget-isnt-as-harsh-as-li-feared.html | Patakis Budget Isnt as Harsh As LI Feared | By John Rather | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/sleepy-congo-a-poor-land-once-very-rich.html | Sleepy Congo a Poor Land Once Very Rich | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-new-jersey-co-step-right-up-for-beepers-tshirts.html | NEWS AND TOPICS NEW JERSEY COStep Right Up for Beepers TShirts Bagels Tattoos and Godzilla | By Richard D Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fiscal-triage-at-hospitals-doing-less-with-fewer.html | Fiscal Triage At Hospitals Doing Less With Fewer | By Esther B Fein | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/the-northwests-cradle-of-commerce.html | The Northwests Cradle of Commerce | By Susan G Hauser | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/dining-out-a-lively-place-for-snacking-and-grazing.html | DINING OUTA Lively Place for Snacking and Grazing | By M H Reed | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend.html | A Penny Saved Is a Penny to Spend | By William Grimes | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/science-in-translation.html | Science in Translation | By F GonzalezCrussi | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-booking-a-train-trip-by-computer-be-patient.html | TRAVEL ADVISORYBooking a Train Trip by Computer Be Patient | By Rita Henley Jensen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/in-the-region-long-island-a-renewed-softness-and-some-rising.html | In the Region Long IslandA Renewed Softness and Some Rising Inventories | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-professional-golfer-or-flower-child.html | 1995 US OPEN Professional Golfer or Flower Child | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/restaurant-quick-bite-maplewood-blueberrry-pancakes-fast-and-friendly.html | RESTAURANT QUICK BITEMaplewood Blueberrry Pancakes Fast and Friendly | By Phyllis Messinger | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-midtown-the-perilous-times-of-transgender-youth.html | NEIGHBORHOOD REPORT MIDTOWNThe Perilous Times of Transgender Youth | By Chassity Pratt | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/unlike-father-son-gets-racing-honors-quickly.html | Unlike Father Son Gets Racing Honors Quickly | By Chuck Slater | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/perspectives-in-astoria-a-different-standard-for-middle-income.html | PERSPECTIVES In Astoria a Different Standard for Middle Income | By Alan S Oser | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-yankees-find-out-who-has-the-power.html | BASEBALL Yankees Find Out Who Has The Power | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/person-next-generation-tom-byrne-democratic-chairman-finds-himself-uphill-battle.html | IN PERSON The Next Generation Tom Byrne the Democratic Chairman Finds Himself in an Uphill Battle It Runs in the Family | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-sunday-being-a-man-and-a-father-is-being-there.html | On Sunday Being a Man And a Father Is Being There | By Felicia R Lee | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-taking-the-power-of-the-401k-and-handing-it-to-someone.html | INVESTING ITTaking the Power of the 401k and Handing It to Someone Else | By Mary Rowland | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-a-satirical-portrayal-of-prominent-people.html | ART A Satirical Portrayal of Prominent People | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/religion-and-now-you-can-worship-by-modem.html | RELIGION And Now You Can Worship by Modem | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/glorifier-of-provence-seeks-refuge-in-the-hamptons.html | Glorifier of Provence Seeks Refuge in the Hamptons | By Doreen Carvajal | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/new-yorkers-co-warrior-for-the-bodega-owners.html | NEW YORKERS  CO Warrior for the Bodega Owners | By Adam Nossiter | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-lower-manhattan-can-trees-grow-soho-matter-history-dirt.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Can Trees Grow in SoHo A Matter of History and Dirt | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/an-unholy-mess.html | An Unholy Mess | By David Galef | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/men-at-work.html | Men at Work | By Bill Franzen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/television-view-romancing-the-locals-isnt-part-of-the-job.html | TELEVISION VIEW Romancing the Locals Isnt Part of the Job | By Richard B Woodward | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-bronx-up-close-fears-of-47-new-red-lights.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Fears of 47 New Red Lights | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/step-by-step-a-violin-maker-escapes-stradivari-s-shadow.html | Step by Step a Violin Maker Escapes Stradivaris Shadow | By Daniel McGinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/westchester-guide-678795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/boxing-bowe-stops-a-battered-gonzalez-in-round-6.html | BOXING Bowe Stops A Battered Gonzalez In Round 6 | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/architecture-view-the-new-paris-growing-accustomed-to-its-face.html | ARCHITECTURE VIEW The New Paris Growing Accustomed to Its Face | By Herbert Muschamp By Herbert Muschamp | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/mean-streets.html | Mean Streets | By Leah Hager Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/school-weighs-a-boycott-of-graduation.html | School Weighs A Boycott Of Graduation | By Lynette Holloway | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/making-it-work-in-the-age-of-megalopolis.html | MAKING IT WORK In the Age of Megalopolis | By Sam Roberts | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/archives/here-now-a-rock-club-by-the-kids-for-the-kids.html | HERE NOWA Rock Club by the Kids for the Kids | By James Marshall | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/classical-view-the-pursuit-of-difficulty-leaves-treasures-fresh.html | CLASSICAL VIEW The Pursuit of Difficulty Leaves Treasures Fresh | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fairfield-feels-heat-over-rink-proposal.html | Fairfield Feels Heat Over Rink Proposal | By Stephanie Glass | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/russian-troops-in-two-assaults-fail-to-oust-rebels.html | Russian Troops in Two Assaults Fail to Oust Rebels | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/delinquents-get-to-see-softer-side-of-the-irs.html | Delinquents Get to See Softer Side of the IRS | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/penny-saved-penny-spend-rome-walking-with-ancients-inexpensive-pizza.html | A Penny Saved Is a Penny to Spend Rome Walking with ancients and inexpensive pizza | By Maureen B Fant | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Diane McWhorter | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/soapbox-read-my-lips.html | SOAPBOXRead My Lips | By Greg Donaldson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/back-to-basics-for-buyers-and-builders.html | Back to Basics for Buyers and Builders | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-justice-department-as-failed-caterer.html | The Justice Department as Failed Caterer | By Debra West | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/pro-football-notebook-dad-son-duos-run-up-the-score.html | PRO FOOTBALL NOTEBOOK DadSon Duos Run Up the Score | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/haiti-resists-increasing-police-force.html | Haiti Resists Increasing Police Force | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction-pictures-in-history.html | IN SHORT NONFICTION Pictures in History | By Rosemary Ranck | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/with-deng-s-influence-waning-privatizing-of-china-s-state-industries-stalls.html | With Dengs Influence Waning Privatizing of Chinas State Industries Stalls | By Patrick E Tyler | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/schools-faith-in-education-a-church-prep-school-in-newark.html | SCHOOLS Faith in Education A Church Prep School in Newark | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/for-austins-travel-equals-homework.html | For Austins Travel Equals Homework | By Jane Julianelli | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/help-in-choosing-a-retirement-community.html | Help in Choosing a Retirement Community | By Penny Singer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/the-budget-a-train-wreck.html | The Budget A Train Wreck | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/film-festival-spotlights-independents.html | Film Festival Spotlights Independents | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-is-it-checkout-time-for-hotel-project.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Is It Checkout Time for Hotel Project | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/pop-view-michael-jackson-is-angry-understand.html | POP VIEW Michael Jackson Is Angry Understand | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/theater-two-solo-performers-embrace-multitudes.html | THEATER Two Solo Performers Embrace Multitudes | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/with-love-to-oklahoma-city.html | With Love to Oklahoma City | By Cynthia Magriel Wetzler | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/track-and-field-with-400-meters-down-johnson-is-halfway-there.html | TRACK AND FIELD With 400 Meters Down Johnson Is Halfway There | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/connecticut-qa-john-c-brittain-the-color-line-and-childrens.html | Connecticut QA John C BrittainThe Color Line and Childrens Education | By Eve Nagler | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/market-watch-orange-county-gets-a-message.html | MARKET WATCH Orange County Gets A Message | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/sag-harbor-poet-offers-readings-to-reflect-blacks-in-the-arts.html | Sag Harbor Poet Offers Readings to Reflect Blacks in the Arts | By Joanne Furio | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-actors-aren-t-alone-trudging-highlands.html | Ideas  Trends Actors Arent Alone Trudging Highlands | By Sarah Lyall | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/technology-view-bookshelf-speakers-rise-above-paperback-quality.html | TECHNOLOGY VIEWBookshelf Speakers Rise Above Paperback Quality | By Lawrence B Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/home-clinic-number-and-angle-of-saws-teeth-determine-coarse-and.html | HOME CLINICNumber and Angle of Saws Teeth Determine Coarse and Find Cuts | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/even-the-us-mail-says-so-it-s-the-year-of-the-comics.html | Even the US Mail Says So Its the Year of the Comics | By Bill Ryan | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-an-ill-fitting-strategy.html | June 1117 An IllFitting Strategy | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/food-light-summer-salads-without-potatoes.html | FOOD Light Summer Salads Without Potatoes | By Moira Hodgson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/twin-cities-islands-of-the-mississippi.html | Twin Cities Islands of the Mississippi | By Suzanne Carmichael | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-at-last-an-adviser-with-nothing-to-sell.html | SPENDING IT At Last an Adviser With Nothing to Sell | JAN M ROSEN | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/dining-out-pasta-and-pizza-sauces-and-thin-crusts.html | DINING OUT Pasta and Pizza Sauces and Thin Crusts | By Patricia Brooks | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/dance-why-the-kirov-s-firebird-is-taking-fresh-flight.html | DANCE Why the Kirovs Firebird Is Taking Fresh Flight | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/moynihan-battles-view-he-gave-up-on-welfare-fight.html | Moynihan Battles View He Gave Up On Welfare Fight | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/connecticut-guide-683895.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/in-miami-indictment-issue-is-how-far-lawyers-can-go.html | In Miami Indictment Issue Is How Far Lawyers Can Go | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/diary-097095.html | DIARY | By Hubert B Herring | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/video-view-bach-a-cello-a-church-in-burgundy-rostropovich.html | VIDEO VIEW Bach a Cello a Church in Burgundy Rostropovich | By Kenneth Furie | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-why-the-richest-nations-want-to-insure-the-rest.html | The World Why the Richest Nations Want to Insure the Rest | By Peter Passell | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/a-challenge-to-the-concept-of-disadvantaged.html | A Challenge to the Concept of Disadvantaged | By Seth Mydans | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/archives/wonders-of-the-ancient-videogame-world-are-back.html | Wonders of the Ancient VideoGame World Are Back | By Rene Chun | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-view-from-rye-at-age-11-an-openair-classroom-in-the-free.html | The View From RyeAt Age 11 an OpenAir Classroom in the Free Enterprise System | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/moving-on-up-the-greening-of-america-s-black-middle-class.html | Moving On Up The Greening of Americas Black Middle Class | By Sam Roberts | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-norman-and-lehman-are-tied-in-survival-of-fittest.html | 1995 US OPEN Norman and Lehman Are Tied in Survival of Fittest | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/unwinding-on-a-normandy-farm.html | Unwinding on a Normandy Farm | By Susan Herrmann Loomis | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/if-youre-thinking-of-living-inplandome-an-affluent-yet-homey.html | If Youre Thinking of Living InPlandomeAn Affluent Yet Homey Community | By John Rather | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/t-s-eliot-interactive.html | T S Eliot Interactive | By Michael Rubiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/roots-terror-special-report-abortion-violence-plot-conspiracy-not-confirmed.html | The Roots of Terror  A special report Is Abortion Violence a Plot Conspiracy Is Not Confirmed | By Timothy Egan | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction-483295.html | IN SHORT NONFICTION | By David Walton | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/the-end-of-the-match.html | The End of the Match | By Jay Parini | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/on-pro-basketball-knicks-future-is-now-so-coach-must-be-proven.html | ON PRO BASKETBALL Knicks Future Is Now So Coach Must Be Proven | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/both-sides-claim-success-on-budget.html | Both Sides Claim Success on Budget | By Elsa Brenner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/view-mystic-river-foundry-where-be-artist-athlete-engineer-all-once.html | The View From The Mystic River Foundry Where to Be an Artist Athlete and Engineer All at Once | By Carolyn Battista | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/out-of-order-the-last-big-roundup-for-real-men.html | OUT OF ORDERThe Last Big Roundup for Real Men | By David Bouchier | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/theater-dissecting-domestic-carnage.html | THEATER Dissecting Domestic Carnage | By Alvin Klein | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weeklinreview/june-11-17-dis-disarmament-a-nuclear-bargain-begins-to-unravel.html | June 1117 DisDisarmament A Nuclear Bargain Begins to Unravel | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/politically-imprudent.html | Politically Imprudent | By Jeff Greenfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/the-new-gulf-war-man-your-computers.html | The New Gulf War Man Your Computers | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-towns-art-review-multi-medium-artist-has-a-sense-of-humor.html | ON THE TOWNS ART REVIEW MultiMedium Artist Has a Sense of Humor | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/about-long-island-making-a-day-of-fantasy-for-the-bride-and-groom-just-one-more.html | ABOUT LONG ISLAND Making a Day of Fantasy for the Bride and Groom Just One More | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/theater-letters-to-grammie-in-mt-vernon-church.html | THEATER Letters to Grammie In Mt Vernon Church | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/outdoors-for-hot-fishing-add-cold-water-and-then-wait.html | OUTDOORSFor Hot Fishing Add Cold Water and Then Wait | By Pete Bodo | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/voices-from-the-desk-of-businesses-plight-lawyers-delight.html | VOICES FROM THE DESK OFBusinesses Plight Lawyers Delight | By Michael Blair | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-chancellor-year-rancorous-exchanges-ended-with-cortiness.html | TURMOIL IN THE SCHOOLS THE CHANCELLOR A Year of Rancorous Exchanges Ended With Cortiness Decision | By Matthew Purdy | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/perfect-game.html | Perfect Game | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-sound-and-light-show-at-miami-international.html | TRAVEL ADVISORY Sound and Light Show at Miami International | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-a-mindstretching-range-of-subjects-for-artists-themes.html | ARTA MindStretching Range of Subjects for Artists Themes | By Phyllis Braff | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/hers-none-of-my-business.html | HERSNone of My Business | By Jan L Waldron | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-harlem-plump-the-pillows-and-perk-the-coffee.html | NEIGHBORHOOD REPORT HARLEM Plump the Pillows And Perk the Coffee | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realest ate/commercial-property-dual-agency-when-a-brokerage-represents-both-sides-in-a-deal.html | Commercial PropertyDual Agency When a Brokerage Represents Both Sides in a Deal | By Claudia H Deutsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/home-clinic-number-and-angle-of-saws-teeth-determine-coarse-and.html | HOME CLINICNumber and Angle of Saws Teeth Determine Coarse and Find Cuts | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/ new-noteworthy-paperbacks-493095.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/a-la-carte-ethnic-food-rates-high-with-gourmet-club.html | A LA CARTE Ethnic Food Rates High With Gourmet Club | By Richard Jay Scholem | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/westchester-qa-bill-lacy-the-japanese-influence-in-architecture.html | Westchester QA Bill LacyThe Japanese Influence in Architecture | By Donna Greene | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magaz ine/word-image-what-s-new.html | WORD  IMAGE Whats New | By Max Frankel | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/busine ss/investing-it-between-main-and-wall-who-said-buy-to-a-fizzled-play-on-outer-space.html | INVESTING IT BETWEEN MAIN AND WALL Who Said Buy to a Fizzled Play on Outer Space | By Susan Antilla | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/ the-case-against-busing.html | The Case Against Busing | By J Anthony Lukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/autom obiles/driving-smart-americans-love-affair-with-car-quickly-becoming-group-scene.html | DRIVING SMART Americans Love Affair With the Car Is Quickly Becoming a Group Scene | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/ signs-in-wind-of-morocco-drug-crop.html | Signs in Wind of Morocco Drug Crop | By Marlise Simons | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/opinio n/foreign-affairs-too-much-of-a-good-thing.html | Foreign Affairs Too Much Of a Good Thing | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magaz ine/the-essence-of-essence.html | The Essence of Essence | By Veronica Chambers | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/ soccer-national-coach-yes-american-coach-no.html | SOCCER National Coach Yes American Coach No | By Paul Kuharsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realest ate/in-the-region-westchester-housing-sales-just-a-bit-off-record-1994-pace.html | In the RegionWestchester Housing Sales Just a Bit Off Record 1994 Pace | By Mary McAleer Vizard | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/crime-463895.html | CRIME | By Marilyn Stasio | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/television-view-out-of-life-s-shadows-comes-poetry-with-light.html | TELEVISION VIEW Out of Lifes Shadows Comes Poetry With Light | By Carol Muske | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-culture-shared-telling-tales-in-school.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Culture Shared Telling Tales In School | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-seeking-balance-clintons-latest-flip-budget-flops-with-congress.html | June 1117 Seeking Balance Clintons Latest Flip On the Budget Flops With Congress | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-fresh-air-fund-straight-out-of-the-city-for-a-summer-on-the-farm.html | THE FRESH AIR FUND Straight Out of the City for a Summer on the Farm | By Kenneth Aaron | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/arts-artifacts-relics-from-the-gaslight-era-with-a-silver-screen-luster.html | ARTSARTIFACTS Relics From the Gaslight Era With a SilverScreen Luster | By Rita Reif | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-budget-school-chiefs-see-new-cuts-finally-hitting-classrooms.html | TURMOIL IN THE SCHOOLS THE BUDGET School Chiefs See New Cuts Finally Hitting Classrooms | By Alan Finder | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/new-terror-campaign-by-drug-traffickers-feared-in-colombia.html | New Terror Campaign by Drug Traffickers Feared in Colombia | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/style/the-night-outward-bound-for-glory-such-artifacts-howl.html | THE NIGHT Outward Bound for Glory Such Artifacts Howl | By Bob Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/golf-s-appeal-embraced-by-professional-women.html | Golfs Appeal Embraced By Professional Women | By Penny Singer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/classical-music-a-revamped-ravinia-emerges-from-a-sea-of-mud.html | CLASSICAL MUSICA Revamped Ravinia Emerges From a Sea of Mud | By Sarah Bryan Miller | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/blind-student-speaks-of-private-struggle.html | Blind Student Speaks of Private Struggle | By Merri Rosenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/habitats-bay-shore-an-li-mansion-for-a-maven-of-foreign-car-repair.html | HabitatsBay Shore An LI Mansion for a Maven of ForeignCar Repair | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-new-road-to-bangkok-speeds-airport-trip.html | TRAVEL ADVISORY New Road to Bangkok Speeds Airport Trip | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/when-it-was-thumbs-up-on-hitchhiking.html | When It Was Thumbs Up on Hitchhiking | By Lesley Hazleton | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/handicapped-athletes-training-for-96-in-atlanta.html | Handicapped Athletes Training for 96 in Atlanta | By James V OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/topics-new-jersey-car-pool-campaigns-dangle-green-stamps-days-off-traveler-s.html | NEWS AND TOPICS NEW JERSEY  CO CarPool Campaigns Dangle Green Stamps Days Off Travelers Checks | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-fiction.html | IN SHORT FICTION | By Catherine Park | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-father-and-sons-a-biblical-story.html | ARTFather and Sons a Biblical Story | By William Zimmer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/on-blueberry-hill.html | On Blueberry Hill | MOLLY ONEILL | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/freedom-rider.html | Freedom Rider | By Fernanda Eberstadt | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-upper-west-side-mixed-feelings-over-jewish-community-center.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Mixed Feelings Over Jewish Community Center | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/closing-the-case-of-sirhan.html | Closing the Case of Sirhan | By Gerald Posner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/mutual-funds-the-gospel-of-value-investing-as-practiced-by-a.html | MUTUAL FUNDSThe Gospel of Value Investing As Practiced by a Memphis Fund | By Timothy Middleton | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/a-farm-farewell.html | A Farm Farewell | By Danielle Weil | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-what-it-takes-to-make-a-hero.html | Ideas  Trends What It Takes to Make a Hero | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/children-s-books-474395.html | CHILDRENS BOOKS | By Colin Harrison | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/atlantic-city-care-and-feeding.html | ATLANTIC CITY Care and Feeding | By Bill Kent | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/on-baseball-rough-go-on-diamond-for-diamond-in-rough.html | ON BASEBALL Rough Go on Diamond For Diamond in Rough | By Claire Smith | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-fiction.html | IN SHORT FICTION | By Jeannine Delombardo | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/how-a-clergyman-from-hartford-freed-huckleberry-finn.html | How a Clergyman From Hartford Freed Huckleberry Finn | By Russell Banks | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/children-learn-values-in-daycare-program.html | Children Learn Values in DayCare Program | By Herbert Hadad | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/an-early-start-on-televising-a-candidacy.html | An Early Start On Televising A Candidacy | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/pop-music-rem-deconstructs-the-rock-and-roll-light-show.html | POP MUSIC REM Deconstructs the RockandRoll Light Show | By Ann Hornaday | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-the-face-of-cold-hard-cash.html | The World The Face Of Cold Hard Cash | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/dining-out-new-name-and-new-menu-old-owners.html | DINING OUT New Name and New Menu Old Owners | By Joanne Starkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/planned-parenthood-extends-services-to-aid-older-women.html | Planned Parenthood Extends Services to Aid Older Women | By Kate Stone Lombardi | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-life-insurance-without-those-sales-charges.html | SPENDING ITLife Insurance Without Those Sales Charges | By Mary Rowland | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/stuck-in-the-here-and-now.html | Stuck in the Here and Now | By Charles Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/up-front-on-the-map-a-village-that-travels-on-its-stomach.html | UP FRONT ON THE MAP A Village That Travels on Its Stomach | By Jean Rutter | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/restaurants-no-mother-can-match-it.html | RESTAURANTSNo Mother Can Match It | By Fran Schumer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/hospitals-step-up-treatment-of-diabetes.html | Hospitals Step Up Treatment of Diabetes | By Sharon W Linsker | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-praise-of-neolithic-values.html | In Praise of Neolithic Values | By Marina Warner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/voices-viewpoint-outdated-laws-foil-worker-participation.html | VOICES VIEWPOINTOutdated Laws Foil Worker Participation | By MacAllister Booth | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/seeking-embrace-yeltsin-is-rebuffed-at-talks.html | Seeking Embrace Yeltsin Is Rebuffed at Talks | By David E Sanger | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/the-shtetl-is-sleeping.html | The Shtetl Is Sleeping | By Jeffrey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/home-clinic-number-and-angle-of-saws-teeth-determine-coarse-and.html | HOME CLINICNumber and Angle of Saws Teeth Determine Coarse and Find Cuts | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/conversations-manly-catalogues-wild-thing-inner-child-robo-dad-gadgets-for-gung.html | Conversations  Manly Catalogues Wild Thing Inner Child RoboDad Gadgets for the GungHo Father | By Daryl Royster Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/americas-selfcanceling-bosnia-policy.html | Americas SelfCanceling Bosnia Policy | By Michael Mandelbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/style/the-short-shelf-life-of-generation-x.html | The Short Shelf Life Of Generation X | By John Marchese | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-notebook-for-strawberry-pocket-guide-wayward-souls-stadium.html | BASEBALL NOTEBOOK For Strawberry a Pocket Guide on the Wayward Souls of the Stadium | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-congress-arms-bosnia-with-gas.html | THE WORLD Congress Arms Bosnia With Gas | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-meanwhile-hoi-polloi-eat-better.html | EARNING ITMeanwhile Hoi Polloi Eat Better | By Leah Beth Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/horse-racing-cross-country-horse-finds-mile-or-so-easy.html | HORSE RACING CrossCountry Horse Finds Mile or So Easy | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-vows-bronwen-hruska-graham-rayman.html | WEDDINGS VOWS Bronwen Hruska Graham Rayman | By Lois Smith Brady | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-off-the-rack-how-to-sell-your-house-in-a-hurry.html | SPENDING IT OFF THE RACK How to Sell Your House in a Hurry | By Brett Brune | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/cuttings-this-week-transplant-sow-prune-and-mow.html | CUTTINGS THIS WEEK Transplant Sow Prune and Mow | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-towns-theater-review-a-bit-of-sunshine-on-some-grim-proceedings.html | ON THE TOWNS THEATER REVIEW A Bit of Sunshine on Some Grim Proceedings | By Alvin Klein | TX 4-083-588 | 1995-08-08 |

Page 18630 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-woodside-choosing-with-irish-pride-a-rose-of.html | NEIGHBORHOOD REPORT WOODSIDEChoosing With Irish Pride a Rose of Tralee | By Olivia Tracey | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/lexicographer-at-play.html | Lexicographer at Play | By Margalit Fox | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/style-matrons-of-honor.html | STYLE Matrons of Honor | By Naomi Bliven | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/gadfly-city-of-romania-still-goes-own-way.html | Gadfly City Of Romania Still Goes Own Way | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/what-s-doing-in-calgary.html | WHATS DOING IN Calgary | By Suzanne Carmichael | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-ozone-park-slaughter-up-fowl-squawk.html | NEIGHBORHOOD REPORT OZONE PARKSlaughter Up Fowl Squawk | By Mark Francis Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/kingman-journal-in-arizona-desert-town-suspicion-walks-streets.html | Kingman Journal In Arizona Desert Town Suspicion Walks Streets | By Kit R Roane | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/the-prince-of-darkness.html | The Prince of Darkness | By Leslie Houlden | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-in-detroit-a-red-wings-renaissance.html | 1995 NHL PLAYOFFS In Detroit a Red Wings Renaissance | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-upper-west-side-an-artist-sees-meaning-in-a-while.html | NEIGHBORHOOD REPORT UPPER WEST SIDE An Artist Sees Meaning In a While | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-acting-like-men-getting-in-trouble.html | Ideas  Trends Acting Like Men Getting in Trouble | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/boon-for-security-trade-bane-for-buyer-wares-behind-walls-more-merchants-go.html | Boon for Security Trade Bane for Buyer Wares Behind Walls as More Merchants Go Bulletproof | By Garry PierrePierre | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/its-peer-pressure-on-the-positive-side.html | Its Peer Pressure on the Positive Side | By Richard Weizel | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/for-firsttime-buyers-a-silver-lining.html | For FirstTime Buyers a Silver Lining | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/mutiny-appears-to-show-problems-for-hussein.html | Mutiny Appears to Show Problems for Hussein | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weeki nreview/june-11-17-john-doe-no-2-a-dragnet-leads-down-one-more-blind-alley.html | June 1117 John Doe No 2 A Dragnet Leads Down One More Blind Alley | By John Kifner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/movie s/film-view-belle-and-ariel-never-chose-duty-over-love.html | FILM VIEW Belle and Ariel Never Chose Duty Over Love | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/movie s/film-a-5-minute-world-of-difference.html | FILM A 5Minute World of Difference | By Peter Brunette | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/east-side-west-side-casinos-on-the-thames.html | East Side West Side Casinos on The Thames | By Robert A Hamilton | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/movie s/film-dusting-shopping-cooking-scrubbing-ironing-killing.html | FILM Dusting Shopping Cooking Scrubbing Ironing Killing | By Justine Elias | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/a-lacrosse-club-that-ages-well.html | A Lacrosse Club That Ages Well | By Linda Puner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/neighborhood-report-harlem-helping-the-renaissance-ballroom-live-up-to-its-name.html | NEIGHBORHOOD REPORT HARLEM Helping the Renaissance Ballroom Live Up to Its Name | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/busine ss/mutual-funds-funds-watch-growth-is-eluding-women-s-fund.html | MUTUAL FUNDS FUNDS WATCH Growth Is Eluding Womens Fund | By Carole Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weeki nreview/ideas-trends-wouldn-t-mother-have-been-proud.html | Ideas  Trends Wouldnt Mother Have Been Proud | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/ 1995-us-open-tway-s-baby-steps-are-looming-large.html | 1995 US OPEN Tways Baby Steps Are Looming Large | By Bill Brink | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/t ravel-advisory-correspondent-s-report-filipinos-splurge-resorts-woo-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Filipinos Splurge on Resorts to Woo Tourists | By Edward A Gargan | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magaz ine/the-capitalist-separating-rich-people-from-their-money.html | THE CAPITALIST Separating Rich People From Their Money | By Michael Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/busine ss/earning-it-should-i-have-left-an-hour-earlier.html | EARNING IT Should I Have Left An Hour Earlier | By Judith H Dobrzynski | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/looking-for-a-donor-to-call-dad.html | Looking for a DONOR to Call DAD | By Peggy Orenstein | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/film-loves-downside-leaves-chris-isaak-forever-blue.html | FILMLoves Downside Leaves Chris Isaak Forever Blue | By Guy Garcia | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-the-net-it-s-hard-to-clean-up.html | Ideas Trends The Net Its Hard to Clean Up | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/practical-traveler-new-anti-scam-regulations.html | PRACTICAL TRAVELER New AntiScam Regulations | By Betsy Wade | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/former-police-corruption-fighter-on-peer-pressure-and-ethics.html | Former Police CorruptionFighter on Peer Pressure and Ethics | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-in-brief-a-new-route-to-the-internet-in-northern-new-jersey.html | NEWS AND TOPICS IN BRIEF A New Route to the Internet In Northern New Jersey | By George Gene Gustines | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/coping-fear-self-pity-a-therapist-s-ordinary-life.html | COPING Fear SelfPity A Therapists Ordinary Life | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/film-view-its-not-heroes-who-have-bad-grammar-its-films.html | FILM VIEWIts Not Heroes Who Have Bad Grammar Its Films | By Phillip Lopate | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/architect-of-house-measure-to-limit-lawsuits-is-himself-the-subject-of-a-suit.html | Architect of House Measure to Limit Lawsuits Is Himself the Subject of a Suit | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/frugal-traveler-a-frequent-flier-finally-cashes-in.html | FRUGAL TRAVELERA Frequent Flier Finally Cashes In | By Susan Spano | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-great-outdoors-to-save-its-last-open-land-essex-county-wants-to-sell-it.html | THE GREAT OUTDOORS To Save Its Last Open Land Essex County Wants to Sell It | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/long-island-journal-185895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-at-the-gate-bdm-utters-magic-word-technology.html | INVESTING IT AT THE GATE BDM Utters Magic Word Technology | By Reed Abelson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-huddled-masses-yearn-breathe-free.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Huddled Masses Yearn to Breathe Free of Bureaucracy | By Michael Cooper | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/weeki nreview/june-11-17-power-struggles-new-york-s-school-chief-calls-it-quits.html | June 1117 Power Struggles New Yorks School Chief Calls It Quits | By Josh Barbanel | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/a-balkanization-of-the-group-of-7.html | A Balkanization of the Group of 7 | By R W Apple Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/busine ss/earning-it-minding-your-business-apprenticeships-abound-for.html | EARNING IT MINDING YOUR BUSINESSApprenticeships Abound for Students | By Laura Pedersen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-the-mets-fans-get-a-chance-to-glimpse-the-future-and-it-blinks.html | BASEBALL The Mets Fans Get a Chance to Glimpse the Future and It Blinks | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/coping-with-wild-creatures-in-the-yard-up the-chimney.html | Coping With Wild Creatures In the Yard Up the Chimney | By Diane Sierpina | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/many-create-the-climate-for-violence.html | Many Create The Climate For Violence | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/neighborhood-report-central-brooklyn-bike-path-once-grand-is-now-ignored.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN Bike Path Once Grand Is Now Ignored | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/style/what-s-that-thunder-the-donna-karan-sale.html | Whats That Thunder The Donna Karan Sale | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/the-great-outdoor-harvest-a-healthy-start-for-oysters.html | THE GREAT OUTDOOR HARVEST A Healthy Start For Oysters | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/gardening-tidying-up-amid-spring-s-faded-foliage.html | GARDENING Tidying Up Amid Springs Faded Foliage | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregi on/when-downtown-meets-uptown.html | When Downtown Meets Uptown | By Emily M Bernstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/sweet-charity.html | Sweet Charity | By Mim Udovitch | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/penny-saved-penny-spend-berlin-christo-free-jazz-10-feasts-east.html | A Penny Saved Is a Penny to Spend Berlin Christo and free jazz 10 feasts in the east | By Victor Homola | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/magaz ine/on-language-the-bloopie-awards.html | ON LANGUAGE The Bloopie Awards | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-a-spot-in-the-order-a-home-in-the-burbs.html | BASEBALL A Spot in the Order a Home in the Burbs | By Ira Berkow | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/south-salems-attraction-for-botanical-artists.html | South Salems Attraction for Botanical Artists | By Barbara Hall | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/playing-in-the-neighborhood-177295.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-town-music-the-singer-conducts-the-conductor-sings.html | ON THE TOWN MUSICThe Singer Conducts the Conductor Sings | By Leslie Kandell | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-board-school-board-members-accuse-mayor-hounding-cortines-office.html | TURMOIL IN THE SCHOOLS THE BOARD School Board Members Accuse Mayor of Hounding Cortines From Office | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/for-100yearold-library-question-of-rebuilding.html | For 100YearOld Library Question of Rebuilding | By Bob Mack | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-politics-looking-for-strength-to-beat-a-legend.html | ON POLITICS Looking for Strength To Beat a Legend | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/poetry-for-the-people.html | Poetry for the People | By Helen Vendler | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/the-gentlemen-of-summer.html | The Gentlemen of Summer | By John Updike | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Ferrill | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/cuttings-a-garden-quarterly-with-a-calming-influence.html | CUTTINGS A Garden Quarterly With a Calming Influence | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/crimes-dont-always-pay-especially-for-writers.html | Crimes Dont Always Pay Especially for Writers | By Joan Ullman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/bronx-river-parkway-on-an-endangered-list.html | Bronx River Parkway On an Endangered List | By Roberta Hershenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/in-the-regionnew-jersey-uncertainties-slow-market-some.html | In the RegionNew JerseyUncertainties Slow Market Some Inventories Rise | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/backtalk-maybe-its-time-to-find-a-new-playground.html | BACKTALKMaybe Its Time to Find a New Playground | By Len Elmore | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/two-arts-that-beat-as-one.html | Two Arts That Beat as One | By Kendall L Walton | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/helping-students-poised-to-begin-college-life.html | Helping Students Poised To Begin College Life | By Linda Puner | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/journal-the-gloved-ones.html | Journal The Gloved Ones | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/automobiles/behind-the-wheel-mercedes-benz-sl600-playing-to-the-masses-with-a-star-vehicle.html | BEHIND THE WHEELMercedesBenz SL600 Playing to the Masses With a Star Vehicle | By Marshall Schuon | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-winning-game-1-on-the-road-gives-devils-a-tentacle-up.html | 1995 NHL PLAYOFFS Winning Game 1 on the Road Gives Devils a Tentacle Up | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-chelsea-villages-mr-bigelow-18-cool-cat-poor-mouser.html | NEIGHBORHOOD REPORT CHELSEAVILLAGES Mr Bigelow 18 Cool Cat Poor Mouser | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/obituaries/claire-sterling-76-dies-writer-on-crime-and-terror.html | Claire Sterling 76 Dies Writer on Crime and Terror | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-of-the-times-the-price-of-winning-the-open.html | Sports of The Times The Price Of Winning The Open | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-fiction-489195.html | IN SHORT FICTION | By Carol Peace Robins | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-careful-defense-pays-off-for-devils.html | 1995 NHL PLAYOFFS Careful Defense Pays Off For Devils | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend-london-fish-and-chips-and-shopping.html | A Penny Saved Is a Penny to Spend LondonFish and chips and shopping by flashlight | By Lailan Young | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/sunday-view-bergman-conquers-not-once-but-twice.html | SUNDAY VIEW Bergman Conquers Not Once but Twice | By Margo Jefferson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/streetscapes-80-leonard-street-remnant-of-a-major-19th-century-architectural-fad.html | Streetscapes80 Leonard Street Remnant of a Major 19thCentury Architectural Fad | By Christopher Gray | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-harlem-when-landlords-take-a-stand-against-drug-dealers.html | NEIGHBORHOOD REPORT HARLEM When Landlords Take a Stand Against Drug Dealers | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/q-and-a-706095.html | Q and A | By Terence Neilan | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/creating-fathers-out-of-men-with-children.html | Creating Fathers Out of Men With Children | By Tamar Lewin | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-chelsea-villages-plans-for-armory-stir-up-14th-st.html | NEIGHBORHOOD REPORT CHELSEAVILLAGES Plans for Armory Stir Up 14th St | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/music/music-chamber-ensemble-continues-series.html | MUSIC Chamber Ensemble Continues Series | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/art-works-from-the-underground-freed-by-glasnost.html | ART Works From the Underground Freed by Glasnost | By Andrew Solomon | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/stalled-cars-were-to-destroy-tunnels-tapes-indicate.html | Stalled Cars Were to Destroy Tunnels Tapes Indicate | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/french-plans-for-a-tests-incite-anger.html | French Plans For ATests Incite Anger | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/your-home-before-lightning-strikes.html | YOUR HOME Before Lightning Strikes | By Jay Romano | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/news-and-topics-in-brief-acres-of-of-satisfaction-for-computer-shoppers.html | NEWS AND TOPICS IN BRIEF Acres of of Satisfaction For Computer Shoppers | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/home-again.html | Home Again | By Jill McCorkle | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/bosnian-drive-to-relieve-sarajevo-slows.html | Bosnian Drive to Relieve Sarajevo Slows | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-flushing-putting-cricket-in-a-league-of-its-own.html | NEIGHBORHOOD REPORT FLUSHING Putting Cricket In a League Of Its Own | By Edward Lewine | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/jersey-defying-time-and-space-the-band-plays-on.html | JERSEY Defying Time and Space the Band Plays On | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/urban-cliff-airy-space-great-view.html | Urban Cliff Airy Space Great View | By Suzanne Dechillo | TX 4-083-588 | 1995-08-08 |

| 1995-06-18 | https://www.nytimes.com/1995/06/18/world/no-way-out-on-chechnya.html | No Way Out On Chechnya | By Michael Specter | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fyi-184595.html | FYI | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-a-key-to-the-heavens-fireworks.html | June 1117 A Key to the Heavens Fireworks | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/spring-housing-sales-climate-is-chilly.html | Spring HousingSales Climate Is Chilly | By Nick Ravo | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-the-executive-dining-room-slims-down.html | EARNING IT The Executive Dining Room Slims Down | By Bryan Miller | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/books/but-is-it-a-movie.html | But Is It a Movie | By Linda Simon | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/music-norfolk-long-a-host-to-legends.html | MUSIC Norfolk Long a Host to Legends | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend-paris-the-seine-for-a-song-museums.html | A Penny Saved Is a Penny to Spend ParisThe Seine for a song museums on one pass | By Laura Colby | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/that-sound-of-the-seventies-is-back.html | That Sound of the Seventies Is Back | By Bill Slocum | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-babes-in-toonland-boop-to-brat.html | June 1117 Babes in Toonland Boop to Brat | By Sarah Boxer | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/flowers-flowers-everywhere-a-show-in-new-canaan.html | Flowers Flowers Everywhere A Show in New Canaan | By Bess Liebenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/us/groups-gain-new-members-since-attack.html | Groups Gain New Members Since Attack | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-a-fast-500-points-for-the-dow.html | INVESTING IT A Fast 500 Points for the Dow | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-of-the-times-the-world-keeps-pounding-on-the-us-door.html | Sports of The Times The World Keeps Pounding on the US Door | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/gay-pride-celebration-week-begins.html | Gay Pride Celebration Week Begins | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/way-beyond-megalomania.html | Way Beyond Megalomania | By Richard Klein | TX 4-083-588 | 1995-08-08 |

| 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/angry-men-resilient-women.html | Angry Men Resilient Women | By Gail Sheehy | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/pearl-jam-stands-firm-on-tickets.html | Pearl Jam Stands Firm on Tickets | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/poles-dismayed-by-unchecked-crime.html | Poles Dismayed by Unchecked Crime | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-us-open-pavin-s-best-shot-sheds-both-pressure-and-label.html | 1995 US OPEN Pavins Best Shot Sheds Both Pressure and Label | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/boxing-bowe-discovers-the-unification-theory.html | BOXING Bowe Discovers the Unification Theory | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-accounts-782895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-man-s-legs-severed-by-train.html | NEW JERSEY DAILY BRIEFING Mans Legs Severed by Train | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-yanks-light-up-indians-with-2-out-lightning.html | BASEBALL Yanks Light Up Indians With 2Out Lightning | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-heineken-reviewing-warwick-baker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heineken Reviewing Warwick Baker | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/obituaries/george-stafford-is-dead-at-80-headed-commerce-commission.html | George Stafford Is Dead at 80 Headed Commerce Commission | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-mother-teresa-talks-to-faithful.html | NEW JERSEY DAILY BRIEFING Mother Teresa Talks to Faithful | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/issue-of-abortion-is-pushing-its-way-to-center-stage.html | ISSUE OF ABORTION IS PUSHING ITS WAY TO CENTER STAGE | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/obituaries/harry-tisch-68-former-leader-of-east-german-labor-unions.html | Harry Tisch 68 Former Leader Of East German Labor Unions | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-jazz-835295.html | In Performance JAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/fire-on-east-side-kills-1-and-injures-3.html | Fire on East Side Kills 1 and Injures 3 | By Vivian S Toy | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/presidente-prudente-journal-deep-in-the-heart-of-brazil-the-bucking-bronco.html | Presidente Prudente Journal Deep in the Heart of Brazil the Bucking Bronco | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/captives-free-un-gives-up-effort-to-shield-sarajevo.html | Captives Free UN Gives Up Effort to Shield Sarajevo | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/the-last-lepers-a-special-report-lives-stolen-by-treatment-not-by-disease.html | The Last Lepers A special report Lives Stolen by Treatment Not by Disease | By Rick Bragg | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-rock-836095.html | In Performance ROCK | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/india-sets-up-blockade-to-aid-sri-lanka-against-rebels.html | India Sets Up Blockade to Aid Sri Lanka Against Rebels | By John F Burns | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/rising-storm-on-hong-kong-s-vanishing-harbor.html | Rising Storm on Hong Kongs Vanishing Harbor | By Edward A Gargan | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/on-baseball-last-season-s-big-star-is-in-a-big-slump-and-so-is-his-sport.html | ON BASEBALL Last Seasons Big Star Is in a Big Slump and So Is His Sport | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/after-message-of-hate-one-of-hope.html | After Message Of Hate One of Hope | By Tammy Audeh | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/dance-review-denver-ensemble-reaches-back-for-a-look-at-black-themes.html | DANCE REVIEW Denver Ensemble Reaches Back For a Look at Black Themes | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/metro-matters-mayor-and-cortines-issue-is-control.html | METRO MATTERS Mayor and Cortines Issue Is Control | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/behind-the-scenes-the-revenue-streams-that-flow-from-the-bridges-of.html | BEHIND THE SCENESThe Revenue Streams That Flow From The Bridges Of Madison County | By Ty AhmadTaylor | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/sports-of-the-times-another-second-place-for-the-great-shark.html | Sports of The Times Another Second Place For the Great Shark | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/sci-fi-channel-allows-chats-while-a-show-is-in-progress.html | SciFi Channel Allows Chats While a Show Is in Progress | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/taking-in-the-sites-mapping-out-specific-destinations-to-faraway-places.html | Taking In the Sites Mapping Out Specific Destinations to Faraway Places | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |

| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/detention-jail-called-worse-than-prison.html | Detention Jail Called Worse Than Prison | By David Stout | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/media-radio-for-fm-music-times-may-be-changing-but-visionaries-appear-be-among.html | Media RADIO For FM music the times may be changing but visionaries appear to be among the missing | By Joshua Mills | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-strawberry-s-status-remains-unresolved.html | BASEBALL Strawberrys Status Remains Unresolved | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/adapting-60-s-sensibilities-to-the-internet.html | Adapting 60s Sensibilities to the Internet | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/life-rejects-art-students-find-no-shock-recognition-novel-set-their-own-backyard.html | Life Rejects Art Students Find No Shock of Recognition In a Novel Set in Their Own Backyard | By Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-834495.html | In Performance DANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-us-open-at-long-last-pavin-fills-the-major-vacancy-in-his-trophy-case.html | 1995 US OPEN At Long Last Pavin Fills the Major Vacancy in His Trophy Case | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-nhl-playoffs-devils-serve-bold-vintage-in-shocking-the-red-wings.html | 1995 NHL PLAYOFFS Devils Serve Bold Vintage in Shocking the Red Wings | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/ibm-to-introduce-new-computer-line-with-power-pc-chip.html | IBM to Introduce New Computer Line With Power PC Chip | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/one-deal-off-one-deal-on-well-that-s-entertainment.html | One Deal Off One Deal On Well Thats Entertainment | By Geraldine Fabrikant and Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/once-profligate-opera-calls-the-unions-bluff.html | OnceProfligate Opera Calls the Unions Bluff | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chinatown-officers-said-to-be-partners-on-both-sides-of-the-law.html | Chinatown Officers Said to Be Partners on Both Sides of the Law | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/japanese-americans-recall-war-service.html | JapaneseAmericans Recall War Service | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/a-rivalry-in-rabble-rousing-as-letter-writers-keep-count.html | A Rivalry in RabbleRousing As Letter Writers Keep Count | By J Peder Zane | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-a-toast-to-the-lemon-law.html | NEW JERSEY DAILY BRIEFING A Toast to the Lemon Law | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-lautenberg-to-visit-vietnam.html | NEW JERSEY DAILY BRIEFING Lautenberg to Visit Vietnam | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/scattered-success-for-far-right-in-mayoral-elections-in-france.html | Scattered Success for Far Right In Mayoral Elections in France | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/resist-the-urge-to-splurge.html | Resist the Urge to Splurge | By Alair A Townsend | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/welcome-to-new-york-capital-of-profanities.html | Welcome to New York Capital of Profanities | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/companies-hope-to-build-rocket-that-would-take-off-and-land-vertically.html | Companies Hope to Build Rocket That Would Take Off and Land Vertically | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/olympics-samaranch-wins-battle-of-the-ages-with-ioc.html | OLYMPICS Samaranch Wins Battle Of the Ages With IOC | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/a-celebration-of-a-new-start-ends-in-a-teenagers-death.html | A Celebration of a New Start Ends in a TeenAgers Death | By Julia Campbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/quietly-us-converts-uranium-into-fuel-for-civilian-reactors.html | Quietly US Converts Uranium Into Fuel for Civilian Reactors | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chancellor-search-starts-without-accord-on-goals.html | Chancellor Search Starts Without Accord on Goals | By Josh Barbanel | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/track-and-field-johnson-finishes-coup-with-a-victory-in-200.html | TRACK AND FIELD Johnson Finishes Coup With a Victory in 200 | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/big-challenge-for-harper-s-bazaar-is-beating-back-gossip.html | Big Challenge for Harpers Bazaar Is Beating Back Gossip | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/an-editor-mindful-of-the-bottom-line.html | An Editor Mindful of the Bottom Line | By William Glaberson | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/panel-backs-shift-in-board-members-pay.html | Panel Backs Shift in Board Members Pay | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/pop-review-singing-of-love-universal.html | POP REVIEW Singing Of Love Universal | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/dance-review-in-darcey-bussell-s-swan-lake-time-is-savored.html | DANCE REVIEW In Darcey Bussells Swan Lake Time Is Savored | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-three-companies-choose-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Companies Choose Agencies | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/moscow-accepts-chechnya-talks.html | MOSCOW ACCEPTS CHECHNYA TALKS | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/patents-new-cartridges-for-videocassettes-offer-fewer-parts-plastic-that-can-be.html | Patents New Cartridges For Videocassettes Offer Fewer Parts and A Plastic That Can Be Recyled | By Sabra Chartrand | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-for-once-mets-stick-to-their-blueprint.html | BASEBALL For Once Mets Stick To Their Blueprint | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-832895.html | In Performance DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/a-man-with-a-mission-in-jazz-raises-the-ultimate-question.html | A Man With a Mission in Jazz Raises the Ultimate Question | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/technology-line-conspiracy-buffs-see-things-worry-about-microsoft-s-electronic.html | Technology ON LINE Conspiracy buffs see things to worry about in Microsofts electronic software registry | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/time-in-the-classroom.html | Time in the Classroom | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/a-hostage-s-ordeal-in-russia-fear-of-death-guilt-at-living.html | A Hostages Ordeal in Russia Fear of Death Guilt at Living | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-college-feasibility-is-questioned.html | NEW JERSEY DAILY BRIEFING College Feasibility Is Questioned | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-833695.html | In Performance DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/senate-s-passage-of-bill-relieves-cable-industry.html | Senates Passage Of Bill Relieves Cable Industry | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/harsh-memories-of-detention-center.html | Harsh Memories of Detention Center | By Ashley Dunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/congressional-memo-usually-united-republicans-find-trouble-numbers-issue-tax-cut.html | Congressional Memo Usually United Republicans Find Trouble in Numbers on Issue of Tax Cut | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/books/books-of-the-times-the-mole-who-never-bothered-to-wear-a-mask.html | BOOKS OF THE TIMES The Mole Who Never Bothered to Wear a Mask | By Jeff Stein | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/media-business-advertising-hotwired-gets-nielsen-rate-its-cyberspace-auditing.html | THE MEDIA BUSINESS Advertising Hotwired gets Nielsen to rate its cyberspace auditing to help advertisers feel comfortable | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/horse-racing-sky-beauty-may-have-run-into-retirement.html | HORSE RACING Sky Beauty May Have Run Into Retirement | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/basketball-player-agents-pull-reins-on-nba-s-done-deal.html | BASKETBALL Player Agents Pull Reins On NBAs Done Deal | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/bridge-355595.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/israel-and-plo-to-miss-target-date-for-new-accord.html | Israel and PLO to Miss Target Date for New Accord | By Joel Greenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-college-head-exits-with-honors.html | NEW JERSEY DAILY BRIEFING College Head Exits With Honors | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/world/newark-case-is-keeping-mexico-rapt.html | Newark Case Is Keeping Mexico Rapt | By Tim Golden | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/press-and-fbi-haunt-victim-of-a-burglary.html | Press and FBI Haunt Victim of a Burglary | ROSS E MILLOY | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-scholars-to-go-to-white-house.html | NEW JERSEY DAILY BRIEFING Scholars to Go to White House | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-nhl-playoffs-red-wings-center-gasping-for-air-after-game-1.html | 1995 NHL PLAYOFFS Red Wings Center Gasping for Air After Game 1 | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/glimmer-of-hope-in-us-japan-auto-talks.html | Glimmer of Hope in USJapan Auto Talks | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/business/with-china-door-closed-to-him-murdoch-is-exploring-windows.html | With China Door Closed to Him Murdoch Is Exploring Windows | By Seth Faison | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-classical-music-686495.html | In Performance CLASSICAL MUSIC | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/as-aid-shrinks-and-deficit-grows-los-angeles-county-faces-painful-cuts.html | As Aid Shrinks and Deficit Grows Los Angeles County Faces Painful Cuts | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/essay-deficit-epiphany.html | Essay Deficit Epiphany | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/on-hockey-a-reunion-of-sorts-involving-a-miracle.html | ON HOCKEY A Reunion of Sorts Involving a Miracle | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/dole-wants-to-talk-to-nominee-for-surgeon-general-s-position.html | Dole Wants to Talk to Nominee For Surgeon Generals Position | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chronicle-814095.html | CHRONICLE | By Nadine Brozan | TX 4-083-588 | 1995-08-08 |
| 1995-06-19 | https://www.nytimes.com/1995/06/19/us/illegal-aliens-overrun-a-jail-in-new-jersey.html | Illegal Aliens Overrun a Jail In New Jersey | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/name-calling-a-talent-in-mellow-north-korea.html | NameCalling a Talent In Mellow North Korea | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-accounts-652595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-mayor-may-invoke-the-fifth.html | NEW JERSEY DAILY BRIEFING Mayor May Invoke the Fifth | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/bad-host-in-fact-good-in-fiction.html | Bad Host in Fact Good in Fiction | By Andy Meisler | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/opera-review-a-modern-rigoletto-with-drugs-and-titles.html | OPERA REVIEW A Modern Rigoletto With Drugs and Titles | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-dunkin-donuts-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dunkin Donuts Begins a Review | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/mission-possible-reviving-a-dying-public-school.html | Mission Possible Reviving a Dying Public School | By Lynda Richardson | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/credit-markets-price-climb-is-resumed-by-treasury-securities.html | CREDIT MARKETS Price Climb Is Resumed By Treasury Securities | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/sewers-and-clean-water-a-must-at-border-housing-texas-says.html | Sewers and Clean Water a Must At Border Housing Texas Says | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/iraq-reportedly-cracks-down-on-clan-that-tried-a-coup.html | Iraq Reportedly Cracks Down On Clan That Tried a Coup | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-610095.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-please-check-all-baggage-yanks-sign-strawberry.html | BASEBALL Please Check All Baggage Yanks Sign Strawberry | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-yanks-give-more-proof-they-need-a-pitcher.html | BASEBALL Yanks Give More Proof They Need A Pitcher | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/simpson-s-shoe-size-fits-bloody-prints-left-crime-scene-fbi-expert-says.html | Simpsons Shoe Size Fits Bloody Prints Left at the Crime Scene an FBI Expert Says | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/nasdaq-expands-its-board.html | Nasdaq Expands Its Board | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-jailers-come-under-scrutiny.html | NEW JERSEY DAILY BRIEFING Jailers Come Under Scrutiny | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/court-allows-welfare-cuts-in-connecticut.html | Court Allows Welfare Cuts In Connecticut | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/israel-s-russians-organize-to-win-respect.html | Israels Russians Organize to Win Respect | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/international-business-wait-isn-t-this-backward-roles-reversed-us-japan-dispute.html | INTERNATIONAL BUSINESS Wait Isnt This Backward Roles Reversed in USJapan Dispute on Airlines | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-award-for-rutgers-president.html | NEW JERSEY DAILY BRIEFING Award for Rutgers President | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/dance-review-scripps-award-recalls-two-pioneers.html | DANCE REVIEW Scripps Award Recalls Two Pioneers | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/critic-s-notebook-manhattan-project-set-to-music.html | CRITICS NOTEBOOK Manhattan Project Set to Music | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/on-my-mind-arianna-go-home.html | On My Mind Arianna Go Home | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/judge-orders-state-to-provide-special-help-to-deaf-prisoners.html | Judge Orders State to Provide Special Help to Deaf Prisoners | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/television-review-a-spirited-woman-without-sight.html | TELEVISION REVIEW A Spirited Woman Without Sight | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/prudential-settles-broker-case-with-us.html | Prudential Settles Broker Case With US | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/high-school-is-struggling-with-2-cases-of-prejudice.html | High School Is Struggling With 2 Cases Of Prejudice | By Charisse Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/market-place-orange-county-s-woes-are-boon-to-municipal-bond-insurer.html | Market Place Orange Countys woes are boon to municipal bond insurer | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/biggest-german-banks-seeking-wealth-abroad.html | Biggest German Banks Seeking Wealth Abroad | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/obituaries/charles-elmer-martin-or-cem-new-yorker-artist-dies-at-85.html | Charles Elmer Martin or CEM New Yorker Artist Dies at 85 | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/opera-review-those-troubled-marriages-out-of-genesis.html | OPERA REVIEW Those Troubled Marriages Out of Genesis | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/tv-sports-baseball-network-faces-a-full-count.html | TV SPORTS Baseball Network Faces a Full Count | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-trial-period-for-ticket-scalping.html | NEW JERSEY DAILY BRIEFING Trial Period for Ticket Scalping | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/a-wild-start-for-cacao.html | A Wild Start for Cacao | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/patterns-512095.html | Patterns | By Constance C R White | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/boy-12-and-man-84-are-killed-by-hitrun-drivers-in-brooklyn.html | Boy 12 and Man 84 Are Killed By HitRun Drivers in Brooklyn | By Julia Campbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/chess-578295.html | Chess | By Robert Byrne | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/does-testosterone-equal-aggression-maybe-not.html | Does Testosterone Equal Aggression Maybe Not | By Natalie Angier | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/archives/florida-panthers-get-some-outside-genes.html | Florida Panthers Get Some Outside Genes | By Catherine Dold | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/open-for-business.html | Open for Business | By Terry Tempest Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/1995-stanley-cup-finals-lemieux-first-in-goals-and-complaints.html | 1995 STANLEY CUP FINALS Lemieux First in Goals and Complaints | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-horizon-healthcare-to-take-fourth-quarter-charge.html | COMPANY NEWS HORIZON HEALTHCARE TO TAKE FOURTHQUARTER CHARGE | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-awards-given-for-print-and-radio.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Given For Print and Radio | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/books/books-of-the-times-in-prose-and-in-verse-stark-paeans-to-hopper.html | BOOKS OF THE TIMES In Prose and in Verse Stark Paeans to Hopper | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/our-towns-where-tarnished-pit-bulls-tidy-up-their-image.html | OUR TOWNS Where Tarnished Pit Bulls Tidy Up Their Image | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/no-charges-against-officer-who-killed-student-in-scuffle-at-mall.html | No Charges Against Officer Who Killed Student in Scuffle at Mall | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/q-a-568595.html | QA | By C Claiborne Ray | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-panel-sets-rules-for-a-prison.html | NEW JERSEY DAILY BRIEFING Panel Sets Rules for a Prison | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/future-of-newsday-edition-in-new-york-is-weighed.html | Future of Newsday Edition In New York Is Weighed | By William Glaberson | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-bellsouth-unit-reviewing-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BellSouth Unit Reviewing Account | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-first-union-buying-first-fidelity-to-form-big-eastern-bank.html | COMPANY NEWS First Union Buying First Fidelity to Form Big Eastern Bank | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/fifth-officer-tied-to-melee-in-washington.html | Fifth Officer Tied to Melee In Washington | By George James | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/by-design-jellies-in-with-the-tide.html | By Design Jellies In With the Tide | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/observer-bliss-for-the-barbecued.html | Observer Bliss for the Barbecued | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-regional-banking-giants-on-the-line.html | COMPANY NEWS Regional Banking Giants on the Line | By Michael Quint | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/los-angeles-official-seeks-to-close-a-major-hospital.html | Los Angeles Official Seeks To Close a Major Hospital | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/on-hockey-trying-to-get-a-hold-in-a-sticky-situation.html | ON HOCKEY Trying to Get a Hold In a Sticky Situation | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/dispute-erupts-on-plans-for-ancient-footprints.html | Dispute Erupts on Plans For Ancient Footprints | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/the-battle-to-protect-a-shipyard-from-cuts.html | The Battle To Protect A Shipyard From Cuts | By Sara Rimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/russia-allows-rebels-to-leave-with-hostages.html | Russia Allows Rebels to Leave With Hostages | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/critics-see-humbler-origin-of-dinosaur-dna.html | Critics See Humbler Origin of Dinosaur DNA | By Malcolm W Browne | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/for-haytaian-feisty-preview-of-his-tone-as-chairman.html | For Haytaian Feisty Preview Of His Tone As Chairman | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-for-mets-phils-prove-bitter-pill-to-digest.html | BASEBALL For Mets Phils Prove Bitter Pill To Digest | By George Willis | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/review-fashion-resort-wear-with-a-serious-air.html | ReviewFashion Resort Wear With a Serious Air | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/international-business-us-threatens-aviation-curbs-against-japan.html | INTERNATIONAL BUSINESS US Threatens Aviation Curbs Against Japan | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/growls-from-barracks-echo-in-peru-and-chile.html | Growls From Barracks Echo in Peru and Chile | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/pro-basketball-nba-players-send-message-of-displeasure-to-union.html | PRO BASKETBALL NBA Players Send Message Of Displeasure To Union | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-524395.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/media-business-advertising-new-campaign-will-spread-word-that-qvc-much-more-than.html | THE MEDIA BUSINESS Advertising A new campaign will spread the word that QVC is much more than cubic zirconia jewelry | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/lift-drag-spin-and-torque-sending-toys-aloft.html | Lift Drag Spin and Torque Sending Toys Aloft | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/suspension-of-gotti-s-lawyer-is-upheld-by-appeals-panel.html | Suspension of Gottis Lawyer Is Upheld by Appeals Panel | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-of-the-times-nba-stars-get-heads-out-of-the-clouds.html | Sports of The Times NBA Stars Get Heads Out of the Clouds | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/pop-review-gilberto-gil-s-melange-of-styles-and-messages.html | POP REVIEW Gilberto Gils Melange Of Styles and Messages | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/pencils-yes-camera-no.html | Pencils Yes Camera No | By Don Hewitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/shut-the-detention-center-local-authorities-urge.html | Shut the Detention Center Local Authorities Urge | By Ashley Dunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/cuba-tells-us-it-will-not-extradite-fugitive-financier.html | Cuba Tells US It Will Not Extradite Fugitive Financier | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/ibm-takes-step-to-offer-apple-s-software.html | IBM Takes Step to Offer Apples Software | By Laurence Zuckerman | TX 4-083-588 | 1995-08-08 |

| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/peripherals-for-nonprogrammers.html | PERIPHERALS For Nonprogrammers | By L R Shannon | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/in-the-field-with-the-price-indexers.html | In the Field With the Price Indexers | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/bosnia-mission-can-un-learn-from-its-failures.html | Bosnia Mission Can UN Learn From Its Failures | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/public-housing-efficiency-plan-step-1-get-new-refrigerators.html | Public Housing Efficiency Plan Step 1 Get New Refrigerators | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/tv-offers-a-melodrama-in-real-time.html | TV Offers a Melodrama in Real Time | By Michael Specter | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/track-and-field-go-home-torrence-gets-home-in-first.html | TRACK AND FIELD Go Home Torrence Gets Home in First | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/pro-basketball-heat-says-it-wants-riley-but-ball-s-in-knicks-corner.html | PRO BASKETBALL Heat Says It Wants Riley But Balls in Knicks Corner | By Clifton Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-victims-kin-can-talk-to-jurors.html | NEW JERSEY DAILY BRIEFING Victims Kin Can Talk to Jurors | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-boston-march-high-court-lets-parade-boston-bar-homosexuals.html | THE SUPREME COURT THE BOSTON MARCH HIGH COURT LETS PARADE IN BOSTON BAR HOMOSEXUALS | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/dole-relents-on-surgeon-general-vote.html | Dole Relents on Surgeon General Vote | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/stocks-keep-setting-highs-nasdaq-jumps.html | Stocks Keep Setting Highs Nasdaq Jumps | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-180995.html | COMPANY NEWS | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/television-review-gay-spirit-in-the-fight-against-the-axis.html | TELEVISION REVIEW Gay Spirit in the Fight Against the Axis | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-new-york-new-york-it-s-strawberry-s-town.html | BASEBALL New York New York Its Strawberrys Town | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-of-the-times-darryl-must-keep-his-eye-on-ball.html | Sports of The Times Darryl Must Keep His Eye on Ball | By Claire Smith | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/prized-lab-shifts-to-more-mundane-tasks.html | Prized Lab Shifts to More Mundane Tasks | By Malcolm W Browne | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-state-mandate-bill-approved.html | NEW JERSEY DAILY BRIEFING StateMandate Bill Approved | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/report-on-s-l-supervision-draws-criticism-by-officials.html | Report on S L Supervision Draws Criticism by Officials | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/dance-review-in-lightness-and-other-states-the-glare-of-graham-s-legacy.html | DANCE REVIEW In Lightness and Other States the Glare of Grahams Legacy | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/giuliani-steps-up-criticism-of-school-board.html | Giuliani Steps Up Criticism of School Board | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-supreme-court-roundup-high-court-changing-recent-course-makes-it.html | THE SUPREME COURT SUPREME COURT ROUNDUP High Court Changing Recent Course Makes It Harder for Prisoners to Sue | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/science/personal-computers-what-s-in-a-file-name-confusion.html | PERSONAL COMPUTERS Whats in a File Name Confusion | By Stephen Manes | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/nabisco-s-snackwell-to-offer-yogurt.html | Nabiscos Snackwell to Offer Yogurt | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-new-york-parade-hibernians-see-vindication-emphasis-free-speech.html | THE SUPREME COURT THE NEW YORK PARADE Hibernians See Vindication In Emphasis on Free Speech | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-609695.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/world/madrid-journal-to-join-europe-and-africa-will-a-tunnel-suffice.html | Madrid Journal To Join Europe and Africa Will a Tunnel Suffice | By Marlise Simons | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/1995-us-open-pavin-permitted-to-wear-giant-stamp-of-approval.html | 1995 US OPEN Pavin Permitted to Wear Giant Stamp of Approval | By Larry Dorman | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-ethan-allen-to-extend-summer-idling-of-plants.html | COMPANY NEWS ETHAN ALLEN TO EXTEND SUMMER IDLING OF PLANTS | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/50-years-of-catholic-talk-new-faces-and-new-ideas.html | 50 Years of Catholic Talk New Faces and New Ideas | By Peter Steinfels | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/operator-of-immigration-jails-has-a-history-of-troubles.html | Operator of Immigration Jails Has a History of Troubles | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/a-compromise-preserves-whitman-s-15-tax-cut.html | A Compromise Preserves Whitmans 15 Tax Cut | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/us/gramm-after-a-torrid-start-slips-and-slides-in-1996-race.html | Gramm After a Torrid Start Slips and Slides in 1996 Race | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/pop-review-thoughts-uplifting-and-folksy.html | POP REVIEW Thoughts Uplifting And Folksy | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/artists-with-aids-race-time-to-preserve-work-for-all-time.html | Artists With AIDS Race Time To Preserve Work for All Time | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/critic-s-notebook-despite-a-few-doubters-gay-pride-unfurls-on-tv.html | CRITICS NOTEBOOK Despite a Few Doubters Gay Pride Unfurls on TV | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/us-ruling-may-undercut-brennan-s-other-projects.html | US Ruling May Undercut Brennans Other Projects | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/dole-ends-delay-moving-to-block-health-nominee.html | DOLE ENDS DELAY MOVING TO BLOCK HEALTH NOMINEE | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-japan-s-trade-lightning-might-not-strike-twice.html | INTERNATIONAL BUSINESS Japans Trade Lightning Might Not Strike Twice | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/miami-tourism-gains-as-crime-rate-drops.html | Miami Tourism Gains As Crime Rate Drops | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/panel-backs-big-cuts-in-plans-for-environment-and-safety.html | Panel Backs Big Cuts in Plans For Environment and Safety | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/from-ordinary-day-to-disaster-over-iraq.html | From Ordinary Day to Disaster Over Iraq | By Tim Weiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/giuliani-hears-of-shared-ideas-for-the-schools.html | Giuliani Hears Of Shared Ideas For the Schools | By Maria Newman | TX 4-083-588 | 1995-08-08 |

| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-diet-aid-pair-to-lose-100000.html | NEW JERSEY DAILY BRIEFING DietAid Pair to Lose 100000 | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-of-the-times-who-profits-from-tyson-s-comeback.html | Sports of The Times Who Profits From Tysons Comeback | By George Veecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/vatican-will-champion-role-of-mothers-at-a-un-parley.html | Vatican Will Champion Role of Mothers at a UN Parley | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-the-owner-says-price-of-pitching-is-too-high.html | BASEBALL The Owner Says Price Of Pitching Is Too High | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-the-nation-s-table-seattle-a-melting-pot-garden-where-organic-is-king.html | At the Nations Table Seattle A MeltingPot Garden Where Organic Is King | By Melissa A Trainer | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/air-force-officer-is-acquitted-in-downing-of-army-aircraft.html | Air Force Officer Is Acquitted In Downing of Army Aircraft | By Sam Howe Verhovek | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/e-bronson-ingram-who-built-family-concern-into-giant-63.html | E Bronson Ingram Who Built Family Concern Into Giant 63 | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/television-review-domingo-s-first-love.html | TELEVISION REVIEW Domingos First Love | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-the-nation-s-table-miami-beach-an-art-deco-jewel-resurfaces-with-food.html | At the Nations Table Miami Beach An Art Deco Jewel Resurfaces With Food | By Steven Raichlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/disney-announces-plans-for-a-wildlife-theme-park.html | Disney Announces Plans For a Wildlife Theme Park | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/rock-review-divining-the-next-act-of-the-playful-dead.html | ROCK REVIEW Divining the Next Act Of the Playful Dead | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/battered-face-offers-prelude-to-testimony-by-detective.html | Battered Face Offers Prelude To Testimony By Detective | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/sec-supports-repeal-of-law-that-restricts-some-big-utilities.html | SEC Supports Repeal of Law That Restricts Some Big Utilities | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/michael-greenberg-dies-at-67-gave-gloves-to-poor-in-winter.html | Michael Greenberg Dies at 67 Gave Gloves to Poor in Winter | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/high-tech-bank-plan-at-american-express.html | HighTech Bank Plan at American Express | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/chile-s-armed-forces-allow-arrest-of-convicted-general.html | Chiles Armed Forces Allow Arrest of Convicted General | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/boxing-tyson-receives-a-warm-welcome-at-a-harlem-rally.html | BOXING Tyson Receives a Warm Welcome at a Harlem Rally | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/li-power-authority-makes-9.2-billion-offer-for-lilco.html | LI Power Authority Makes 92 Billion Offer for Lilco | By Peter Marks | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/stocks-mixed-with-dow-slipping-3.12-and-nasdaq-index-up.html | Stocks Mixed With Dow Slipping 312 and Nasdaq Index Up | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-tokyo-plans-retaliation-on-air-sanctions.html | INTERNATIONAL BUSINESS Tokyo Plans Retaliation on Air Sanctions | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/personal-health-945795.html | Personal Health | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/at-the-nations-table-santa-fe-nm-serving-indian-dishes-with-ritual-and.html | At the Nations Table Santa Fe NMServing Indian Dishes With Ritual and Flair | By Lesley King | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-135495.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-dowd-s-winner-makes-lemaire-look-psychic.html | 1995 STANLEY CUP FINALS Dowds Winner Makes Lemaire Look Psychic | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/in-1950-s-us-collected-human-tissue-to-monitor-atomic-tests.html | In 1950s US Collected Human Tissue to Monitor Atomic Tests | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-coffey-feels-the-pain-of-two-game-deficit.html | 1995 STANLEY CUP FINALS Coffey Feels the Pain Of TwoGame Deficit | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/jail-official-blames-revolt-on-agency.html | Jail Official Blames Revolt On Agency | By Ashley Dunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-mains-burst-water-to-be-tested.html | NEW JERSEY DAILY BRIEFING Mains Burst Water to Be Tested | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/philip-morris-cites-inaccurate-statements-in-its-cigarette-recall.html | Philip Morris Cites Inaccurate Statements in Its Cigarette Recall | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/arts-for-our-sake.html | Arts for Our Sake | By Hillary Rodham Clinton | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/peter-townsend-dies-at-80-princess-margaret-s-love.html | Peter Townsend Dies at 80 Princess Margarets Love | By Sarah Lyall | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/doubts-voiced-by-greenspan-on-a-rate-cut.html | Doubts Voiced By Greenspan On a Rate Cut | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/audit-questions-billings-by-law-firm.html | Audit Questions Billings by Law Firm | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-another-road-victory-puts-devils-halfway-home.html | 1995 STANLEY CUP FINALS Another Road Victory Puts Devils Halfway Home | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/archives/for-inmates-class-of-95-is-last-to-get-tuition-from-state.html | For Inmates Class of 95 Is Last to Get Tuition From State | By Tammy Audeh | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/c-k-tholl-69-helped-save-historic-houses.html | C K Tholl 69 Helped Save Historic Houses | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/capitol-sketchbook-seeking-quick-fixes-house-adopts-system-of-correction-days.html | CAPITOL SKETCHBOOK Seeking Quick Fixes House Adopts System of Correction Days | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/gossip-reporter-arrested-in-wiretapping-for-a-royal-scoop.html | Gossip Reporter Arrested in Wiretapping for a Royal Scoop | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/the-media-business-advertising-addenda-rite-aid-chooses-marc-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rite Aid Chooses Marc Advertising | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/virtual-reality-conquers-fear-of-heights.html | Virtual Reality Conquers Fear of Heights | By Daniel Goleman | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/racist-message-reveals-town-s-rift.html | Racist Message Reveals Towns Rift | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-yankees-phone-home-gte-role-venezuela-warning.html | INTERNATIONAL BUSINESS Yankees Phone Home GTE Role in Venezuela Is Warning on Privatization | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/tennis-graf-meets-another-first-round-menace.html | TENNIS Graf Meets Another FirstRound Menace | By Robin Finn | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/chechen-gunmen-who-raided-town-release-hostages.html | CHECHEN GUNMEN WHO RAIDED TOWN RELEASE HOSTAGES | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/pro-basketball-in-search-for-a-coach-knicks-talk-with-nelson.html | PRO BASKETBALL In Search For a Coach Knicks Talk With Nelson | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-933395.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/gingrich-book-tour-could-violate-rules-panel-warns.html | Gingrich Book Tour Could Violate Rules Panel Warns | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/the-media-business-advertising-addenda-accounts-116895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/the-purposeful-cook-light-vegetable-menu-to-highlight-summer-s-tomatoes.html | THE PURPOSEFUL COOK Light Vegetable Menu to Highlight Summers Tomatoes | By Jacques Pepin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/a-nonprofit-muppet-is-going-to-a-commercial-tv-show.html | A Nonprofit Muppet Is Going To a Commercial TV Show | By Lawrie Mifflin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/movies/film-review-how-numbers-count-in-countering-a-minority.html | FILM REVIEW How Numbers Count in Countering a Minority | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/kobe-journal-laid-low-by-quake-a-city-quickly-picks-itself-up.html | Kobe Journal Laid Low by Quake a City Quickly Picks Itself Up | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/coltec-to-buy-allied-unit.html | Coltec to Buy Allied Unit | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-134695.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/food-notes-997095.html | Food Notes | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/credit-markets-treasury-securities-prices-flat-in-subdued-trading.html | CREDIT MARKETS Treasury Securities Prices Flat in Subdued Trading | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/un-peacekeepers-are-endangered-again-not-by-serbs-but-by-the-bosnian-army.html | UN Peacekeepers Are Endangered Again Not by Serbs but by the Bosnian Army | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-lunch-with-andre-soltner-life-after-lutece-is-just-fine-delicious-in-fact.html | AT LUNCH WITH Andre Soltner Life After Lutece Is Just Fine Delicious in Fact | By Alex Witchel | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/plain-and-simple-the-one-two-punch-of-cherries-for-lamb.html | PLAIN AND SIMPLE The OneTwo Punch Of Cherries for Lamb | By Marian Burros | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-financier-must-pay-71-million.html | NEW JERSEY DAILY BRIEFING Financier Must Pay 71 Million | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/wine-talk-008095.html | Wine Talk | By Frank J Prial | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/new-jersey-financier-used-fraud-at-firm-judge-rules.html | New Jersey Financier Used Fraud at Firm Judge Rules | By Diana B Henriques | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-union-planters-to-acquire-capital-bancorporation.html | COMPANY NEWS UNION PLANTERS TO ACQUIRE CAPITAL BANCORPORATION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-x-ray-technician-pleads-guilty.html | NEW JERSEY DAILY BRIEFING XRay Technician Pleads Guilty | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/pro-basketball-deal-or-not-players-get-ready-to-dunk-union.html | PRO BASKETBALL Deal or Not Players Get Ready to Dunk Union | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/private-spaces-in-public-places.html | Private Spaces In Public Places | By Tanya Wenman Steel | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/movies/how-a-woman-ended-up-homeless.html | How a Woman Ended Up Homeless | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/hartford-to-slow-company-role-in-schools.html | Hartford to Slow Company Role in Schools | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/get-the-money-to-the-schools.html | Get the Money to the Schools | By Rudolph W Giuliani | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/ballet-review-kirov-brings-3-fokine-landmarks-to-us.html | BALLET REVIEW Kirov Brings 3 Fokine Landmarks to US | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/style/the-evolution-of-an-idea-from-seeds-to-cookbooks.html | The Evolution of an Idea From Seeds to Cookbooks | By Suzanne Hamlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-fibreboard-to-sell-assets-of-wood-products-business.html | COMPANY NEWS FIBREBOARD TO SELL ASSETS OF WOOD PRODUCTS BUSINESS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/un-expert-raises-estimates-of-iraq-s-biological-arsenal.html | UN Expert Raises Estimates Of Iraqs Biological Arsenal | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/books/books-of-the-times-of-the-mafia-s-stranglehold-on-italy.html | BOOKS OF THE TIMES Of the Mafias Stranglehold on Italy | By Richard Bernstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/house-committee-passes-anti-terrorism-measure.html | House Committee Passes AntiTerrorism Measure | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/pop-review-successful-and-so-very-miserable.html | POP REVIEW Successful and So Very Miserable | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/mexico-judge-in-union-case-is-shot-dead.html | Mexico Judge In Union Case Is Shot Dead | By Tim Golden | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/new-oyster-bars-thrive-in-the-off-season.html | New Oyster Bars Thrive in the Off Season | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-at-t-and-bolt-beranek-to-offer-internet-services.html | COMPANY NEWS ATT AND BOLT BERANEK TO OFFER INTERNET SERVICES | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/colombia-marvels-at-drug-kingpin-a-chain-saw-killer-too.html | Colombia Marvels at Drug Kingpin A ChainSaw Killer Too | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-steinbrenner-criticized-for-signing-strawberry.html | BASEBALL Steinbrenner Criticized For Signing Strawberry | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-grain-by-grain-a-beach-grows.html | NEW JERSEY DAILY BRIEFING Grain by Grain a Beach Grows | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/a-giant-health-care-company-is-said-to-be-looking-for-a-buyer.html | A Giant Health Care Company Is Said to Be Looking for a Buyer | By Michael Quint | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/a-slowdown-in-snapple-sales.html | A Slowdown In Snapple Sales | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-scuba-diving-student-drowns.html | NEW JERSEY DAILY BRIEFING Scuba Diving Student Drowns | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/students-in-bias-incident-can-attend-graduation.html | Students in Bias Incident Can Attend Graduation | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-harnisch-picked-apart-by-persistent-phillies.html | BASEBALL Harnisch Picked Apart By Persistent Phillies | By Jason Diamos | TX 4-083-588 | 1995-08-08 |

| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/trump-tries-convert-50-s-style-into-90-s-gold-makeover-starts-columbus-circle.html | Trump Tries to Convert 50s Style Into 90s Gold Makeover Starts on Columbus Circle Hotel | By Herbert Muschamp | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/sylvia-horwitz-83-an-author-who-founded-a-school-in-rome.html | Sylvia Horwitz 83 an Author Who Founded a School in Rome | By J Michael Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/nine-wounded-including-children-in-ambush-in-newark.html | Nine Wounded Including Children in Ambush in Newark | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/market-place-a-judge-says-first-jersey-was-the-market-for-its-stocks.html | Market Place A judge says First Jersey was the market for its stocks | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/strict-lobbying-rules-suggested-for-nonprofit-organizations.html | Strict Lobbying Rules Suggested For Nonprofit Organizations | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/a-legacy-of-basics.html | A Legacy of Basics | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/two-men-are-killed-in-shootings-in-chelsea.html | Two Men Are Killed in Shootings in Chelsea | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/cultist-hijacks-japanese-jetliner-demanding-the-release-of-leader.html | Cultist Hijacks Japanese Jetliner Demanding the Release of Leader | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/theater/share-shakespeare-london-isn-t-sure-it-should.html | Share Shakespeare London Isnt Sure It Should | By Sarah Lyall | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/senate-votes-to-let-states-set-car-speeds.html | Senate Votes To Let States Set Car Speeds | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/prosecutors-plan-to-cut-short-their-case-against-simpson.html | Prosecutors Plan to Cut Short Their Case Against Simpson | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/metropolitan-diary-971695.html | Metropolitan Diary | By Ron Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/media-business-advertising-new-survey-finds-that-responsibility-for-brand.html | THE MEDIA BUSINESS Advertising A new survey finds that responsibility for brand management sits on some surprising shoulders | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-son-charged-in-rest-home-theft.html | NEW JERSEY DAILY BRIEFING Son Charged in Rest Home Theft | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/foreign-affairs-the-japan-contract-is-void.html | Foreign Affairs The Japan Contract Is Void | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/world/rebels-without-a-cause-terrorize-uganda-s-poor.html | Rebels Without a Cause Terrorize Ugandas Poor | By Donatella Lorch | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/refugees-fled-woes-of-world-just-to-be-jailed-in-new-jersey.html | Refugees Fled Woes of World Just to Be Jailed in New Jersey | By Robert Hanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/baptist-group-votes-to-repent-stand-on-slaves.html | Baptist Group Votes to Repent Stand on Slaves | By Gustav Niebuhr | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-jury-finds-for-wrestling-coach.html | NEW JERSEY DAILY BRIEFING Jury Finds for Wrestling Coach | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/92-study-found-problems-with-subway-stop-signals.html | 92 Study Found Problems With Subway Stop Signals | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/us/about-real-estate-fairfax-county-va-gets-4-new-office-buildings.html | ABOUT REAL ESTATE Fairfax County Va Gets 4 New Office Buildings | By James R Hardcastle | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/business/business-travel-new-advisory-service-will-give-travelers-information-precautions.html | Business Travel A new advisory service will give travelers information on precautions to take in 275 cities | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/about-new-york-recalling-a-friendship-and-a-five-borough-search-for-eden.html | ABOUT NEW YORK Recalling a Friendship and a FiveBorough Search for Eden | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/in-america-paradise-lost.html | In America Paradise Lost | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-a-defender-of-gangsta-rap-is-dismissed-at-warner-music.html | THE MEDIA BUSINESS A Defender of Gangsta Rap Is Dismissed at Warner Music | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-mets-owners-divided-on-future-playing-site.html | BASEBALL Mets Owners Divided On Future Playing Site | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-these-devils-well-versed-in-leading-a-series-by-2-0.html | 1995 STANLEY CUP FINALS These Devils Well Versed In Leading A Series by 20 | By Alex Yannis | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-on-chromoluminism.html | Summer Already HereOn Chromoluminism | By Anne Carson | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/mta-postpones-the-demise-of-its-express-bus-routes.html | MTA Postpones the Demise Of Its Express Bus Routes | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-devils-earn-more-than-nets-on-suites.html | 1995 STANLEY CUP FINALS Devils Earn More Than Nets On Suites | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/with-1-billion-deficit-los-angeles-county-begins-facing-painful-cuts.html | With 1 Billion Deficit Los Angeles County Begins Facing Painful Cuts | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/bridge-579195.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/books/books-of-the-times-eliot-s-journey-toward-putting-words-to-thought.html | BOOKS OF THE TIMES Eliots Journey Toward Putting Words to Thought | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/fcc-is-said-to-seek-an-end-to-preferences-on-sex-and-race.html | FCC Is Said To Seek an End To Preferences On Sex and Race | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-pettitte-sends-yankees-home-with-a-positive.html | BASEBALL Pettitte Sends Yankees Home With a Positive | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-basketball-if-daly-decides-to-become-coach-knicks-want-some-strings-attached.html | PRO BASKETBALL If Daly Decides to Become Coach Knicks Want Some Strings Attached | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/guggenheim-hopes-to-open-three-branches-in-venice.html | Guggenheim Hopes to Open Three Branches in Venice | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/boxing-pazienza-set-to-take-off-on-a-middleweight-ride.html | BOXING Pazienza Set to Take Off On a Middleweight Ride | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-nursing-home-funds-restored.html | NEW JERSEY DAILY BRIEFING Nursing Home Funds Restored | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-days-inns-selects-rotando-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Days Inns Selects Rotando Partners | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/the-pop-life-961495.html | The Pop Life | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/panel-calls-for-overhaul-in-the-hiring-of-teachers.html | Panel Calls For Overhaul In the Hiring Of Teachers | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-art-of-the-hostile-deal.html | The Art of the Hostile Deal | By Judith H Dobrzynski | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/si-terminal-to-be-reopened-by-sending-silt-to-landfill-in-utah.html | SI Terminal to Be Reopened by Sending Silt to Landfill in Utah | By Clifford J Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/in-switch-cortines-bars-3-in-bias-case-from-a-graduation.html | In Switch Cortines Bars 3 in Bias Case From a Graduation | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/market-place-wall-st-firms-are-recovering-but-stock-analysts-are-hesitant.html | Market Place Wall St firms are recovering but stock analysts are hesitant | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/journal-in-the-tank.html | Journal In The Tank | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-the-angels-of-rome.html | Summer Already HereThe Angels of Rome | By Robert Mazzocco | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/fund-raiser-sues-naacp-for-4-million.html | FundRaiser Sues NAACP for 4 Million | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-red-wings-can-count-odds-are-against-them.html | 1995 STANLEY CUP FINALS Red Wings Can Count Odds Are Against Them | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-atlas-copco-buying-us-electric-tool-maker.html | COMPANY NEWS ATLAS COPCO BUYING US ELECTRICTOOL MAKER | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-transit-strike-contingency-plan.html | NEW JERSEY DAILY BRIEFING Transit Strike Contingency Plan | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/at-home-with-julian-schnabel-and-now-with-a-song-in-his-heart.html | AT HOME WITH Julian Schnabel And Now With a Song in His Heart | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-citibank-in-budapest-atm-s-and-potted-palms.html | INTERNATIONAL BUSINESS Citibank in Budapest ATMs and Potted Palms | By Jane Perlez | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/us-widening-inquiry-into-microsoft-s-on-line-plans.html | US Widening Inquiry Into Microsofts OnLine Plans | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-basketball-six-year-nba-labor-deal-waits-for-ratification.html | PRO BASKETBALL SixYear NBA Labor Deal Waits for Ratification | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/bombing-suspect-s-friend-near-plea-deal.html | Bombing Suspects Friend Near Plea Deal | By David Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/new-gloves-a-snug-fit-for-simpson.html | New Gloves A Snug Fit For Simpson | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-ancient-new-blankets.html | CURRENTS Ancient New Blankets | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/review-pop-a-country-blue-period.html | ReviewPop A Country Blue Period | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/leucadia-national-may-try-to-buy-rockefeller-center-or-its-reit.html | Leucadia National May Try to Buy Rockefeller Center or Its REIT | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-telmex-gains-in-attempt-to-buy-cable-system-stake.html | INTERNATIONAL BUSINESS Telmex Gains in Attempt To Buy CableSystem Stake | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/sprint-alliance-with-europeans-ready.html | Sprint Alliance With Europeans Ready | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/article-999195-no-title.html | Article 999195  No Title | By Timothy Jack Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/panel-says-crumbling-schools-pose-hazard-to-students.html | Panel Says Crumbling Schools Pose Hazard to Students | By Alan Finder | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/metro-matters-parking-thin-blue-line-of-disrespect.html | METRO MATTERS Parking Thin Blue Line of Disrespect | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/e-m-cioran-84-novelist-and-philosopher-of-despair.html | E M Cioran 84 Novelist And Philosopher of Despair | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-dutch-food-retailer-to-buy-mayfair-super-markets.html | COMPANY NEWS DUTCH FOOD RETAILER TO BUY MAYFAIR SUPER MARKETS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/pathmark-to-sell-rite-aid-new-york-city-drugstores.html | Pathmark to Sell Rite Aid New York City Drugstores | By Michael Quint | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/trade-gap-swells-to-record-japanese-auto-imports-cited.html | Trade Gap Swells to Record Japanese Auto Imports Cited | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-end-of-5-day-killing-spree.html | NEW JERSEY DAILY BRIEFING End of 5Day Killing Spree | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-rail-project-to-get-75-million.html | NEW JERSEY DAILY BRIEFING Rail Project to Get 75 Million | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/house-proud-a-boy-creates-his-hideaway.html | HOUSE PROUDA Boy Creates His Hideaway | By Susan Diesenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/patient-is-sought-after-he-escapes-from-creedmoor.html | Patient Is Sought After He Escapes From Creedmoor | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/motormen-not-warned-on-signals.html | Motormen Not Warned On Signals | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-transsexual-indicted-in-murder.html | NEW JERSEY DAILY BRIEFING Transsexual Indicted in Murder | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/russian-lawmakers-chastise-government.html | Russian Lawmakers Chastise Government | By Michael Specter | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/the-baby-boomerang-hometown-bound.html | The Baby Boomerang Hometown Bound | By Neal Karlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/arnold-i-dumey-88-long-a-leading-cryptographer-for-the-us.html | Arnold I Dumey 88 Long a Leading Cryptographer for the US | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/okinawans-look-back-and-call-war-futile.html | Okinawans Look Back and Call War Futile | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-in-phone-chat-strawberry-picks-up-clues.html | BASEBALL In Phone Chat Strawberry Picks Up Clues | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/pop-review-they-re-normal-and-rock-stars.html | POP REVIEW Theyre Normal And Rock Stars | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-many-violate-clean-water-act.html | NEW JERSEY DAILY BRIEFING Many Violate Clean Water Act | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/media-business-advertising-it-s-time-for-pencils-erasers-names-are-changing.html | THE MEDIA BUSINESS ADVERTISING Its time for pencils and erasers The names are changing on a variety of agency scorecards | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/house-gop-moves-to-cut-immigration.html | House GOP Moves to Cut Immigration | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-furniture-designs-with-presence.html | CURRENTS Furniture Designs With Presence | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/dealer-accused-of-selling-guns-to-criminals.html | Dealer Accused of Selling Guns to Criminals | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/natwest-plans-to-retain-1000-workers-at-melville-data-center.html | NatWest Plans to Retain 1000 Workers at Melville Data Center | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-shelton-bancorp-stock-jumps-12-on-takeover-plan.html | COMPANY NEWS SHELTON BANCORP STOCK JUMPS 12 ON TAKEOVER PLAN | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/jet-is-stormed-and-hijacker-held-in-japan.html | Jet Is Stormed And Hijacker Held in Japan | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/new-study-finds-no-link-between-implants-and-illness.html | New Study Finds No Link Between Implants and Illness | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-mets-need-more-than-a-shakeup-it-seems.html | BASEBALL Mets Need More Than A Shakeup It Seems | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/britain-s-defense-chief-attacks-some-in-congress-over-bosnia.html | Britains Defense Chief Attacks Some in Congress Over Bosnia | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/after-20-years-a-mosque-opens-in-catholicism-s-back-yard.html | After 20 Years a Mosque Opens in Catholicisms Back Yard | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/dole-uses-nomination-for-a-political-victory.html | Dole Uses Nomination For a Political Victory | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-foster-wheeler-buying-supplier-of-power-generators.html | COMPANY NEWS FOSTER WHEELER BUYING SUPPLIER OF POWER GENERATORS | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/man-in-the-news-black-leader-for-ama-dr-lonnie-robert-bristow.html | Man in the News Black Leader for AMA Dr Lonnie Robert Bristow | By Barnaby J Feder | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/high-court-upholds-judge-s-conviction-for-disclosing-expired-wiretap.html | High Court Upholds Judges Conviction for Disclosing Expired Wiretap | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/a-performing-art-in-which-age-can-be-an-asset.html | A Performing Art in Which Age Can Be an Asset | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-of-women-and-men-stylized-and-sassy.html | DANCE REVIEW Of Women And Men Stylized And Sassy | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/television-review-a-father-learns-to-accept-the-death-of-his-son.html | TELEVISION REVIEW A Father Learns to Accept The Death of His Son | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-victims-terror-harbored-for-months-randomly-instantaneous-unites-7.html | A TRAIL OF MURDER THE VICTIMS Terror Harbored for Months or Randomly Instantaneous Unites 7 People in Death | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/10-days-later-walesa-rebukes-anti-semitism-but-not-priest.html | 10 Days Later Walesa Rebukes AntiSemitism but Not Priest | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/high-court-backs-florida-restriction-solicitation-accident-victims-lawyers.html | High Court Backs Florida Restriction on Solicitation of Accident Victims by Lawyers | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-208995.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-in-that-woodsy-dream-with-a-mystical-donkey.html | DANCE REVIEW In That Woodsy Dream With a Mystical Donkey | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-big-shareholders-in-talks-with-wpp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Big Shareholders In Talks With WPP | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-suspect-10-years-prison-no-job-history-drug-use.html | A TRAIL OF MURDER THE SUSPECT 10 Years in Prison No Job And a History of Drug Use | By Jon Nordheimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/markets-divided-in-reaction-to-greenspan-remarks-on-rates.html | Markets Divided in Reaction to Greenspan Remarks on Rates | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-homesick.html | Summer Already Here Homesick | By Liz Rosenberg | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/theater/theater-review-though-a-melodrama-life-is-not-a-movie.html | THEATER REVIEW Though a Melodrama Life Is Not a Movie | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/senate-blocks-a-surgeon-general-vote-supporters-fall-3-votes-shy-of-60-needed.html | Senate Blocks a Surgeon General Vote Supporters Fall 3 Votes Shy of 60 Needed | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/fed-sees-signs-of-weakness-in-robust-economy.html | Fed Sees Signs of Weakness in Robust Economy | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/cia-report-says-chinese-sent-iran-arms-components.html | CIA REPORT SAYS CHINESE SENT IRAN ARMS COMPONENTS | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-football-fast-money-could-lure-raiders-back-to-oakland.html | PRO FOOTBALL Fast Money Could Lure Raiders Back To Oakland | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/sheik-s-lawyer-trying-to-get-reno-and-d-amato-on-stand.html | Sheiks Lawyer Trying to Get Reno and DAmato on Stand | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/salisbury-journal-stonehenge-at-solstice-100-sheep-and-one-druid.html | Salisbury Journal Stonehenge at Solstice 100 Sheep and One Druid | By Sarah Lyall | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/gingrich-opposes-smut-rule-for-internet.html | Gingrich Opposes Smut Rule for Internet | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-two-views-on-school-takeover.html | NEW JERSEY DAILY BRIEFING Two Views on School Takeover | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-from-sro-to-full-service-hotel.html | CURRENTS From SRO to FullService Hotel | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/amylin-gets-johnson-deal-and-ends-one-with-glaxo.html | Amylin Gets Johnson Deal And Ends One With Glaxo | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-overview-ex-convict-s-murder-odyssey-7-people-are-slain-2-states.html | A TRAIL OF MURDER THE OVERVIEW ExConvicts Murder Odyssey 7 People are slain in 2 States | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/us/capitol-sketchbook-round-1-metaphors-prove-be-mixed-but-motivations-are.html | CAPITOL SKETCHBOOK Round 1 The Metaphors Prove to Be Mixed but the Motivations Are Unmistakable | By Francis X Clines | TX 4-083-588 | 1995-08-08 |

| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/economic-scene-in-mexico-style-crises-the-imf-could-be-a-bankruptcy-court.html | Economic Scene In Mexicostyle crises the IMF could be a bankruptcy court | By Peter Passell | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-210095.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-what-rooms-say-about-teen-agers.html | CURRENTS What Rooms Say About TeenAgers | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/credit-markets-treasuries-rise-in-price-after-talk-by-greenspan.html | CREDIT MARKETS Treasuries Rise in Price After Talk By Greenspan | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/parent-child-it-s-only-a-test-or-is-it.html | PARENT  CHILD Its Only A Test Or Is It | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/new-cautions-about-tap-water.html | New Cautions About Tap Water | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-officers-selected-for-three-groups.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officers Selected For Three Groups | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/world/un-reassures-serbs-on-new-bosnia-force.html | UN Reassures Serbs on New Bosnia Force | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/with-one-word-a-youth-finds-himself-accused-of-bigotry.html | With One Word a Youth Finds Himself Accused of Bigotry | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-ricochet.html | Summer Already Here Ricochet | By Carol Muske | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-barclays-to-acquire-a-unit-of-wells-fargo-and-nikko.html | INTERNATIONAL BUSINESS Barclays to Acquire a Unit Of Wells Fargo and Nikko | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/corel-in-mcgraw-hill-deal.html | Corel in McGrawHill Deal | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/laurence-mckinley-gould-polar-explorer-innovative-college-president-dies-98.html | Laurence McKinley Gould a Polar Explorer And Innovative College President Dies at 98 | By Walter Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-of-the-times-are-raiders-and-devils-on-the-move.html | Sports of The Times Are Raiders And Devils On the Move | By George Vecsey | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-a-barrage-of-flamenco-from-fiery-to-playful.html | DANCE REVIEW A Barrage of Flamenco From Fiery to Playful | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-football-high-stepping-into-the-limelight.html | PRO FOOTBALL HighStepping Into the Limelight | By Thomas George | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/essay-made-under-duress.html | Essay Made Under Duress | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-jury-to-weigh-death-penalty.html | NEW JERSEY DAILY BRIEFING Jury to Weigh Death Penalty | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/business/specialist-firms-in-deal.html | Specialist Firms in Deal | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/all-eyes-follow-her-in-flea-markets.html | All Eyes Follow Her In Flea Markets | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-209795.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/doctors-isolate-a-common-cancer-related-gene.html | Doctors Isolate a Common CancerRelated Gene | By Gina Kolata | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/credit-markets-bond-prices-move-higher-on-jobless-claims-report.html | CREDIT MARKETS Bond Prices Move Higher On JoblessClaims Report | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/one-small-city-is-jubilant-after-lab-gets-reprieve.html | One Small City Is Jubilant After Lab Gets Reprieve | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/uconn-to-get-1-billion-for-a-face-lift.html | UConn to Get 1 Billion For a Face Lift | By Jonathan Rabinovitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-759095.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/a-french-country-inn-with-a-bronx-vvvvroooom.html | A French Country Inn With a Bronx vvvvROOOOM | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/trail-murder-overview-before-deadly-odyssey-parolee-slipped-through-cracks.html | A TRAIL OF MURDER THE OVERVIEW Before Deadly Odyssey a Parolee Slipped Through the Cracks | By Robert Hanley | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/big-ticket-sales-take-pounding-industries-supplying-home-say-slowdown-has.html | BigTicket Sales Take a Pounding Industries Supplying the Home Say a Slowdown Has Arrived | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/election-campaign-in-haiti-splits-allies.html | Election Campaign in Haiti Splits Allies | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/bombs-not-words-in-bosnia.html | Bombs Not Words in Bosnia | By Warren Zimmermann | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/olympics-rowers-pouring-the-praise-on-atlantadesigned-site.html | OLYMPICSRowers Pouring the Praise On AtlantaDesigned Site | By Jerry Schwartz | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-state-workers-talk-of-strike.html | NEW JERSEY DAILY BRIEFING State Workers Talk of Strike | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/1995-stanley-cup-finals-bowman-shots-a-lot-harder-than-detroit-s-were.html | 1995 STANLEY CUP FINALS Bowman Shots a Lot Harder Than Detroits Were | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-people-694295.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/baxter-product-approved.html | Baxter Product Approved | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-football-oakland-rolling-out-welcome-mat.html | PRO FOOTBALL Oakland Rolling Out Welcome Mat | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/base-closings-panel-spares-new-york-laboratory-but-cuts-2-huge-air-force-depots.html | BaseClosings Panel Spares New York Laboratory but Cuts 2 Huge Air Force Depots | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/baseball-pulsipher-can-t-escape-trouble.html | BASEBALL Pulsipher Cant Escape Trouble | By Jason Diamos | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-reports-adobe-systems-in-500-million-deal-for-frame.html | COMPANY REPORTS Adobe Systems In 500 Million Deal for Frame | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/reaching-the-retarded-an-old-kennedy-mission.html | Reaching the Retarded An Old Kennedy Mission | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/home-video-347195.html | Home Video | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/special-pleaders-the-lobbyists-art-the-grass-roots-just-a-free-phone-call-away.html | Special Pleaders The Lobbyists Art The Grass Roots Just a Free Phone Call Away | By Jane Fritsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-of-the-times-america-s-new-team-the-devils.html | Sports of The Times Americas New Team The Devils | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-news-mccaw-agrees-in-principle-to-a-lin-settlement.html | COMPANY NEWS MCCAW AGREES IN PRINCIPLE TO A LIN SETTLEMENT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/baseball-networks-back-out-of-tv-deal-with-baseball.html | BASEBALL Networks Back Out Of TV Deal With Baseball | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/jackson-plans-new-lyrics-for-album.html | Jackson Plans New Lyrics For Album | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/off-duty-officer-kills-man-waving-air-gun-outside-bar.html | OffDuty Officer Kills Man Waving Air Gun Outside Bar | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/zambia-sugar-stake-sold.html | Zambia Sugar Stake Sold | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/paris-journal-is-it-a-cigarette-war-or-just-a-lot-of-smoke.html | Paris Journal Is It a Cigarette War Or Just a Lot of Smoke | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/dow-sets-another-record-on-rate-cut-expectations.html | Dow Sets Another Record On RateCut Expectations | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/selling-special-olympics-charity-pity-are-marketing-tie-ins-are.html | The Selling of the Special Olympics Charity and Pity Are Out Marketing TieIns Are In | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-moves-involving-computer-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Moves Involving Computer Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-review-antidotes-for-a-cartoonish-image.html | ART REVIEW Antidotes for a Cartoonish Image | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-428195.html | Art in Review | By Roberta Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-758295.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/article-502495-no-title.html | Article 502495  No Title | By Eric Asimov | TX 4-083-588 | 1995-08-08 |

| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-jerseyans-favor-smoking-ban.html | NEW JERSEY DAILY BRIEFING Jerseyans Favor Smoking Ban | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/media-business-advertising-hill-knowlton-forms-unit-direct-public-relations.html | THE MEDIA BUSINESS Advertising Hill Knowlton forms a unit to direct public relations efforts toward gay men and lesbians | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-masters-of-the-marble-world.html | NEW JERSEY DAILY BRIEFING Masters of the Marble World | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/books/books-of-the-times-confession-is-good-for-the-sale.html | BOOKS OF THE TIMES Confession Is Good for the Sale | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-life-of-a-hollow-woman.html | FILM REVIEW Life of a Hollow Woman | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-football-anderson-gets-pact-and-jets-confidence.html | PRO FOOTBALL Anderson Gets Pact and Jets Confidence | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/in-gaza-strip-a-top-islamic-radical-is-killed.html | In Gaza Strip a Top Islamic Radical Is Killed | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/new-found-simpson-photos-may-bolster-prosecution.html | NewFound Simpson Photos May Bolster Prosecution | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/russian-leaders-try-to-force-showdown-with-legislators.html | Russian Leaders Try to Force Showdown With Legislators | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/1995-stanley-cup-finals-devils-are-one-game-from-ordering-wings-to-go.html | 1995 STANLEY CUP FINALS Devils Are One Game From Ordering Wings to Go | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/market-place-why-are-dividend-yields-low-a-study-discounts-one-theory.html | Market Place Why are dividend yields low A study discounts one theory | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-trail-of-murder-the-police-how-two-states-realized-they-sought-the-same-man.html | A TRAIL OF MURDER THE POLICE How Two States Realized They Sought the Same Man | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/our-towns-when-a-joy-rider-ignores-the-law-of-the-second-chance.html | OUR TOWNS When a Joy Rider Ignores the Law of the Second Chance | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |

| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/senate-dooms-a-vote-for-surgeon-general.html | Senate Dooms a Vote for Surgeon General | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/on-hockey-moving-performance-hurt-by-talk-of-move.html | ON HOCKEY Moving Performance Hurt by Talk of Move | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/yankees-being-invaded-by-outside-distractions.html | Yankees Being Invaded By Outside Distractions | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/schultz-not-considered-usoc-shoo-in.html | Schultz Not Considered USOC ShooIn | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-roadblock-on-transit-strike.html | NEW JERSEY DAILY BRIEFING Roadblock on Transit Strike | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/harlem-pathmark-is-stalled-awaiting-word-from-mayor.html | Harlem Pathmark Is Stalled Awaiting Word From Mayor | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/major-quits-as-tory-leader-in-gamble-to-solidify-party.html | Major Quits as Tory Leader In Gamble to Solidify Party | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/big-private-garbage-haulers-linked-to-mafia-are-indicted.html | Big Private Garbage Haulers Linked to Mafia Are Indicted | By James C McKinley Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-756695.html | Art in Review | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/japan-s-problem-what-to-do-with-an-excess-of-luxury-cars.html | Japans Problem What to Do With an Excess of Luxury Cars | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/man-charged-in-racial-bias-in-incident-at-a-house-for-sale.html | Man Charged in Racial Bias In Incident at a House for Sale | By Doreen Carvajal | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/theater/theater-review-bumbling-and-stumbling.html | THEATER REVIEW Bumbling and Stumbling | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-killer-is-sentenced-to-die.html | NEW JERSEY DAILY BRIEFING Killer Is Sentenced to Die | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/tv-weekend-indulging-an-ear-or-two-with-the-words-of-poets.html | TV WEEKEND Indulging an Ear or Two With the Words of Poets | By John J OConnor | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/critic-s-notebook-film-makers-who-learned-of-desolation-and-lighting.html | CRITICS NOTEBOOK Film Makers Who Learned Of Desolation And Lighting | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-business-a-humbled-shell-is-unsure-on-disposal-of-atlantic-rig.html | INTERNATIONAL BUSINESS A Humbled Shell Is Unsure On Disposal of Atlantic Rig | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/christo-s-wrapped-reichstag-symbol-for-the-new-germany.html | Christos Wrapped Reichstag Symbol for the New Germany | By Paul Goldberger | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/theater/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/us-and-japan-open-crucial-auto-trade-talks.html | US and Japan Open Crucial AutoTrade Talks | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-a-topper-movie-in-the-age-of-aids.html | FILM REVIEW A Topper Movie in the Age of AIDS | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/for-arkansas-democrats-the-times-turn-painful.html | For Arkansas Democrats The Times Turn Painful | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/matsushita-says-it-will-sell-sony-s-mini-disk-system.html | Matsushita Says It Will Sell Sonys MiniDisk System | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/ballet-review-titania-of-high-spirits-and-high-extensions.html | BALLET REVIEW Titania of High Spirits and High Extensions | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/mismanagement-and-waste-erode-un-s-best-intentions.html | Mismanagement and Waste Erode UNs Best Intentions | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/winking-at-debt.html | Winking At Debt | By Joe Mysak | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-basketball-decertification-threat-hangs-over-nba-s-contract-vote.html | PRO BASKETBALL Decertification Threat Hangs Over NBAs Contract Vote | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/baseball-strawberry-just-swings-the-owner-just-beams.html | BASEBALL Strawberry Just Swings The Owner Just Beams | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/the-vesco-myth.html | The Vesco Myth | By Arthur Herzog | TX 4-083-588 | 1995-08-08 |

| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-whitman-told-to-release-letter.html | NEW JERSEY DAILY BRIEFING Whitman Told to Release Letter | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/clinton-returns-to-jersey-to-begin-re-election-push.html | Clinton Returns to Jersey To Begin Reelection Push | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-review-hopper-enlarged-the-father-of-giants.html | ART REVIEW Hopper Enlarged The Father of Giants | By Roberta Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/france-held-secret-talks-with-serbs.html | France Held Secret Talks With Serbs | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/tv-sports-espn-and-fox-clash-in-the-other-cup-face-off.html | TV SPORTS ESPN and Fox Clash in the Other Cup FaceOff | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/first-bite-spoiled-golden-apple.html | First Bite Spoiled Golden Apple | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/ex-united-way-leader-gets-7-years-for-embezzlement.html | ExUnited Way Leader Gets 7 Years for Embezzlement | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-such-devoted-sisters.html | FILM REVIEW Such Devoted Sisters | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-at-t-to-pitch-infomercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AT T to Pitch Infomercials | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-basketball-daly-keeps-knicks-waiting-and-guessing.html | PRO BASKETBALL Daly Keeps Knicks Waiting and Guessing | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/us-judge-refuses-to-extradite-former-mexican-official.html | US Judge Refuses to Extradite Former Mexican Official | By Clifford Levy | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/wrexham-wins-settlement.html | Wrexham Wins Settlement | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-755895.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-news-hawaiian-airlines-stock-climbs-97-on-second-day.html | COMPANY NEWS HAWAIIAN AIRLINES STOCK CLIMBS 97 ON SECOND DAY | By Dow Jones | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/about-real-estate-demand-for-rentals-spurs-jersey-city-waterfront.html | About Real EstateDemand for Rentals Spurs Jersey City Waterfront Apartments | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/tristan-jones-71-adventurer-who-sailed-the-globe-is-dead.html | Tristan Jones 71 Adventurer Who Sailed the Globe Is Dead | By Barbara Lloyd | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-gsd-m-snares-a-mastercard-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GSD M Snares A Mastercard Job | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/pataki-offers-package-on-welfare-regulations.html | Pataki Offers Package on Welfare Regulations | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-capitalist-fringe-benefit-absurdist-caper-in-estonia.html | FILM REVIEW Capitalist Fringe Benefit Absurdist Caper in Estonia | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/senate-gives-right-to-set-speed-limits-back-to-states.html | Senate Gives Right to Set Speed Limits Back to States | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/americans-real-wages-fell-2.3-in-12-month-period.html | Americans Real Wages Fell 23 in 12Month Period | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/sec-seeks-information-on-bond-issue.html | SEC Seeks Information On Bond Issue | By Diana B Henriques | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/with-congress-or-without-it-clinton-to-aid-un-in-bosnia.html | With Congress Or Without It Clinton to Aid UN in Bosnia | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/world/chechnya-new-hope.html | Chechnya New Hope | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/critic-s-choice-film-colossally-outrageous-and-black.html | Critics ChoiceFilm Colossally Outrageous And Black | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-bergen-county-gets-top-rating.html | NEW JERSEY DAILY BRIEFING Bergen County Gets Top Rating | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/removal-of-some-blood-supplies-urged.html | Removal of Some Blood Supplies Urged | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/hockey-muller-may-not-stay-for-new-look.html | HOCKEY Muller May Not Stay for New Look | By Jason Diamos | TX 4-083-588 | 1995-08-08 |

| 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-757495.html | CHRONICLE | By Lena Williams | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/jvc-jazz-festival-with-the-old-and-the-new.html | JVC Jazz Festival With the Old and the New | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-paving-peril-on-roads-is-finally-attacked.html | A Paving Peril on Roads Is Finally Attacked | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-briefs-united-biscuits-puts-a-keebler-unit-on-block.html | International Briefs United Biscuits Puts A Keebler Unit on Block | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/gop-leadership-announces-accord-on-tax-reduction.html | GOP LEADERSHIP ANNOUNCES ACCORD ON TAX REDUCTION | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-accounts-695095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-fire-alarm-plan-gets-cool-reception-from-city-council.html | New Fire Alarm Plan Gets Cool Reception From City Council | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/on-my-mind-berlin-to-beijing.html | On My Mind Berlin to Beijing | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/us-agency-reports-lyme-disease-cases-up-by-58-in-94.html | US Agency Reports Lyme Disease Cases Up by 58 in 94 | By Lawrence K Altman | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/with-lower-bid-wms-wins-bally-gaming-beating-a-rival.html | With Lower Bid WMS Wins Bally Gaming Beating a Rival | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/bar-longtime-war-over-lawyer-advertising-latest-shot-leaves-many-wounds-ever.html | At the Bar In the longtime war over lawyer advertising the latest shot leaves as many wounds as ever | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/district-of-columbia-s-mayor-defends-plan-for-commuter-tax.html | District of Columbias Mayor Defends Plan for Commuter Tax | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-times-mirror-to-combine-some-bureaus.html | THE MEDIA BUSINESS Times Mirror To Combine Some Bureaus | By William Glaberson | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/crucial-democrat-joins-dole-in-bid-to-redo-environmental-rules.html | Crucial Democrat Joins Dole in Bid to Redo Environmental Rules | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/to-prosecutors-breakthrough-after-5-years-of-scrutiny.html | To Prosecutors Breakthrough After 5 Years of Scrutiny | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/business/fed-s-top-2-said-to-discuss-cutting-rates.html | Feds Top 2 Said to Discuss Cutting Rates | By Louis Uchitelle | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/us/clinton-s-choice-for-top-doctor-is-rebuffed-by-a-vote-in-senate.html | Clintons Choice for Top Doctor Is Rebuffed by a Vote in Senate | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/restaurants-518095.html | Restaurants | Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/nello-pace-78-expert-on-body-under-stresses.html | Nello Pace 78 Expert on Body Under Stresses | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |
| 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-trail-of-murder-the-victims-sudden-end-for-2-who-had-everything-to-live-for.html | A TRAIL OF MURDER THE VICTIMS Sudden End for 2 Who Had Everything to Live For | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-saberhagen-sets-example-for-teammates.html | BASEBALL Saberhagen Sets Example For Teammates | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-yanks-put-blue-jays-all-alone-in-cellar.html | BASEBALL Yanks Put Blue Jays All Alone In Cellar | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-threatens-a-veto-of-bill-curbing-regulatory-powers.html | Clinton Threatens a Veto of Bill Curbing Regulatory Powers | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/music-review-opera-about-opera-tersely.html | MUSIC REVIEW Opera About Opera Tersely | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/ballet-review-the-unlikely-cast-of-the-kirov-s-swan-lake.html | BALLET REVIEW The Unlikely Cast of the Kirovs Swan Lake | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/snap-on-adds-to-stake.html | SnapOn Adds to Stake | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/yves-congar-french-cardinal-dead-91-vigorous-ecumenist-promoter-laity.html | Yves Congar French Cardinal Is Dead at 91 Vigorous Ecumenist and Promoter of the Laity | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/court-allows-discovery-in-tobacco-class-action.html | Court Allows Discovery In Tobacco Class Action | By Glenn Collins | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/lakehurst-sleeps-easier-after-decision-on-base.html | Lakehurst Sleeps Easier After Decision on Base | By Norimitsu Onishi | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-cocaine-seized-on-turnpike.html | NEW JERSEY DAILY BRIEFING Cocaine Seized on Turnpike | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-classical-music-907695.html | INPERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/raghavan-narasimhan-iyer-65-an-expert-on-east-west-cultures.html | Raghavan Narasimhan Iyer 65 An Expert on EastWest Cultures | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-acquisition-of-chicago-and-north-western-completed.html | COMPANY NEWS ACQUISITION OF CHICAGO AND NORTH WESTERN COMPLETED | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-a-line-is-drawn-in-the-sand.html | NEW JERSEY DAILY BRIEFING A Line Is Drawn in the Sand | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/1995-stanley-cup-finals-why-do-devils-love-lemaire-because-coach-is-always-right.html | 1995 STANLEY CUP FINALS Why Do Devils Love Lemaire Because Coach Is Always Right | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/boxing-can-jones-make-kids-want-to-be-like-roy.html | BOXING Can Jones Make Kids Want to Be Like Roy | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/drug-driven-killing-rampage-points-up-flaws-in-parole-system.html | DrugDriven Killing Rampage Points Up Flaws in Parole System | By Joseph B Treaster | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/black-stars-end-cherished-afrikaner-myth.html | Black Stars End Cherished Afrikaner Myth | By Howard W French | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-gruesome-find-in-sleeping-bag.html | NEW JERSEY DAILY BRIEFING Gruesome Find in Sleeping Bag | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/case-nerves-high-end-dealers-for-japanese-luxury-cars-uncertain-tariff-deadline.html | A Case of Nerves At the High End Dealers for Japanese Luxury Cars Uncertain as Tariff Deadline Nears | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/judge-delays-sentencing-in-baby-case.html | Judge Delays Sentencing In Baby Case | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |

| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/innsbruck-journal-a-national-church-faces-a-challenge-from-within.html | Innsbruck Journal A National Church Faces a Challenge From Within | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/usair-with-stock-plunging-denies-rumor-of-hawaii-deal.html | USAir With Stock Plunging Denies Rumor of Hawaii Deal | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/state-to-hire-a-work-force-at-javits-hall.html | State to Hire A Work Force At Javits Hall | By Selwyn Raab | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/school-guard-is-charged-in-rape-of-brooklyn-schoolgirl.html | School Guard Is Charged in Rape of Brooklyn Schoolgirl | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/britain-s-foreign-secretary-to-quit-in-cabinet-shuffle.html | Britains Foreign Secretary To Quit in Cabinet Shuffle | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/scott-paper-and-kimberly-clark-discuss-merger.html | Scott Paper and KimberlyClark Discuss Merger | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-dance-090295.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/roger-grimsby-66-anchor-and-initiator-of-happy-talk.html | Roger Grimsby 66 Anchor And Initiator of Happy Talk | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-new-teams-will-pick-through-the-litter.html | PRO BASKETBALL New Teams Will Pick Through the Litter | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/shanghai-s-neo-capitalists-find-real-estate.html | Shanghais NeoCapitalists Find Real Estate | By Seth Faison | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-calls-gop-plan-on-budget-too-extreme.html | Clinton Calls GOP Plan On Budget Too Extreme | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/road-gets-bumpy-for-electric-car-and-presidential-politics-is-blamed.html | Road Gets Bumpy for Electric Car And Presidential Politics Is Blamed | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-910695.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-don-t-stop-the-presses.html | NEW JERSEY DAILY BRIEFING Dont Stop the Presses | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/bond-prices-retreat-after-durables-data.html | Bond Prices Retreat After Durables Data | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-of-the-times-darryl-s-latest-message.html | Sports of The Times Darryls Latest Message | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/observer-summer-on-a-hot-tin-mind.html | Observer Summer on a Hot Tin Mind | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/dr-jonas-salk-whose-vaccine-turned-tide-on-polio-dies-at-80.html | Dr Jonas Salk Whose Vaccine Turned Tide on Polio Dies at 80 | By Harold M Schmeck Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/about-new-york-just-behind-garibaldi-a-place-for-conversation-in-good-company.html | ABOUT NEW YORK Just Behind Garibaldi a Place for Conversation in Good Company | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/a-gingrich-budget-gain.html | A Gingrich Budget Gain | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-classical-music-873895.html | INPERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-football-raiders-run-a-reverse-play-back-to-oakland.html | PRO FOOTBALL Raiders Run a Reverse Play Back to Oakland | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/devils-hardy-souls-nearly-heaven-fans-who-stuck-with-team-that-got-no-respect.html | Devils Hardy Souls Nearly in Heaven Fans Who Stuck With Team That Got No Respect Are Elated | By Carey Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/anatoly-tarasov-76-innovative-coach-of-hockey-in-soviet-union.html | Anatoly Tarasov 76 Innovative Coach of Hockey in Soviet Union | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/a-man-charged-in-the-oklahoma-bombing-talks-about-his-co-defendant.html | A Man Charged in the Oklahoma Bombing Talks About His CoDefendant | By David Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/immigration-officials-considering-ways-to-improve-detention-center.html | Immigration Officials Considering Ways to Improve Detention Center | By Ashley Dunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/1995-stanley-cup-finals-lord-stan-still-waiting-for-wings-to-wake-up.html | 1995 STANLEY CUP FINALS Lord Stan Still Waiting For Wings to Wake Up | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/in-new-mexico-an-ancient-rite-or-a-blood-sport.html | In New Mexico an Ancient Rite or a Blood Sport | By George Johnson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-magnetek-to-sell-subsidiary-to-general-signal.html | COMPANY NEWS MAGNETEK TO SELL SUBSIDIARY TO GENERAL SIGNAL | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/comptroller-threatens-to-stop-water-system-sale.html | Comptroller Threatens To Stop Water System Sale | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-man-indicted-in-dwi-deaths.html | NEW JERSEY DAILY BRIEFING Man Indicted in DWI Deaths | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-933595.html | COMPANY NEWS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-dissatisfied-with-union-players-snub-nba-pact.html | PRO BASKETBALL Dissatisfied With Union Players Snub NBA Pact | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-classical-music-899195.html | INPERFORMANCE CLASSICAL MUSIC | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/olympics-schultz-elected-to-top-usoc-position.html | OLYMPICS Schultz Elected to Top USOC Position | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/a-bridge-to-the-21st-century.html | A Bridge to the 21st Century | By Alfred A Dellibovi | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/california-takes-new-hit-on-base-closings.html | California Takes New Hit on Base Closings | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/may-orders-for-durables-jumped-2.5.html | May Orders For Durables Jumped 25 | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/folk-center-s-funds-eliminated-by-house.html | Folk Centers Funds Eliminated by House | By Irvin Molotsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-states-to-share-sweatshop-data.html | NEW JERSEY DAILY BRIEFING States to Share Sweatshop Data | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/new-departure-adds-to-turmoil-for-salomon.html | New Departure Adds to Turmoil For Salomon | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-intercontinental-bank-nationsbank-link-discussed.html | COMPANY NEWS INTERCONTINENTAL BANKNATIONSBANK LINK DISCUSSED | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-909295.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |

Page 18683 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/credit-cards-on-internet-given-a-lift.html | Credit Cards On Internet Given a Lift | By Saul Hansell | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-673595.html | CHRONICLE | By Jennifer Steinhauer | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-york-acts-to-curb-fraudin-managed-care-for-the-poor.html | New York Acts to Curb FraudIn Managed Care for the Poor | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/in-america-the-valedictorian-s-un-graduation.html | In America The Valedictorians UnGraduation | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-daly-tells-the-knicks-thanks-but-no-thanks.html | PRO BASKETBALL Daly Tells the Knicks Thanks but No Thanks | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/government-acts-to-set-its-policy-on-race-programs.html | GOVERNMENT ACTS TO SET ITS POLICY ON RACE PROGRAMS | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/critic-s-notebook-the-opera-in-england-vigorous-but-spiky.html | CRITICS NOTEBOOK The Opera In England Vigorous But Spiky | By Alex Ross | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/ruling-on-mexico-case-score-one-for-salinas-inc.html | Ruling on Mexico Case Score One for Salinas Inc | By Tim Golden | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/teacher-accused-of-asking-student-for-bribe.html | Teacher Accused of Asking Student for Bribe | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/judges-screen-jurors-faster-than-lawyers-study-says.html | Judges Screen Jurors Faster Than Lawyers Study Says | By Jan Hoffman | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-giving-devils-fans-their-due.html | NEW JERSEY DAILY BRIEFING Giving Devils Fans Their Due | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/refugees-of-the-secret-war.html | Refugees of the Secret War | By Jane HamiltonMerritt | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/judge-ito-to-open-files-on-10-dismissed-jurors.html | Judge Ito to Open Files On 10 Dismissed Jurors | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/bankruptcy-protection-being-sought-by-bradlees.html | Bankruptcy Protection Being Sought by Bradlees | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/battle-s-ex-foes-meet-on-okinawa.html | Battles ExFoes Meet on Okinawa | By Nicholas D Kristof | TX 4-083-588 | 1995-08-08 |

| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/session-extended-by-us-and-japan-in-impasse-on-cars.html | SESSION EXTENDED BY US AND JAPAN IN IMPASSE ON CARS | By David E Sanger | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/international-business-in-philippines-duty-free-with-a-difference-or-two.html | INTERNATIONAL BUSINESS In Philippines DutyFree With a Difference or Two | By Bruce Lambert | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/world/russians-and-chechens-agree-over-elections.html | Russians and Chechens Agree Over Elections | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/bridge-475995.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/shares-of-physician-corp-plunge-by-24.html | Shares of Physician Corp Plunge by 24 | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/in-review-of-albany-s-budget-moody-s-remains-pessimistic.html | In Review of Albanys Budget Moodys Remains Pessimistic | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/youth-charged-in-crown-heights-incident-is-arrested-again.html | Youth Charged In Crown Heights Incident Is Arrested Again | By Garry PierrePierre | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/dickstein-claims-victory-in-fight-for-hills-stores.html | Dickstein Claims Victory in Fight for Hills Stores | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/business/us-threat-affects-sales-of-expensive-japanese-cars.html | US Threat Affects Sales Of Expensive Japanese Cars | By Julie Edelson Halpert | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-classical-music-884395.html | INPERFORMANCE CLASSICAL MUSIC | By James R Oestreich | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/religion-journal-on-the-importance-of-instilling-unity.html | Religion Journal On the Importance of Instilling Unity | By Gustav Niebuhr | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/safety-officer-says-military-hid-crashes.html | Safety Officer Says Military Hid Crashes | By Tim Weiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-as-tv-fades-to-black-networks-point-fingers.html | BASEBALL As TV Fades to Black Networks Point Fingers | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-playing-the-early-bird-is-lining-up-campaign-style-ads.html | Clinton Playing the Early Bird Is Lining Up CampaignStyle Ads | By Elizabeth Kolbert | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/dance-tapping-and-whooshing-to-a-swing-beat.html | DANCETapping and Whooshing to a Swing Beat | By Sally Sommer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/for-at-least-one-district-in-illinois-plans-to-cut-us-budget-play-well.html | For at Least One District in Illinois Plans to Cut US Budget Play Well | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/james-k-batten-59-knight-ridder-chairman.html | James K Batten 59 KnightRidder Chairman | By William Glaberson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-892795.html | TAKING THE CHILDREN She Runs She Jumps She Renounces Love | By Laurel Graeber | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/mexico-deports-3-priests-saying-they-incited-trouble-in-south.html | Mexico Deports 3 Priests Saying They Incited Trouble in South | By Anthony de Palma | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/phone-calls-to-zabreb.html | Phone Calls to Zabreb | By Paul Goldberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/backyard-pizza.html | Backyard Pizza | By Molly ONeill | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-world-or-else-hostage-taking-is-a-weapon-of-war-whose-time-is-now.html | The World Or Else HostageTaking Is a Weapon Of War Whose Time Is Now | By Stephen Engelberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-now-the-party-is-staying-uptown.html | NEIGHBORHOOD REPORT EAST SIDEUNION SQUARE Now the Party Is Staying Uptown | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/habitats-city-island-love-shack-minus-heat.html | HabitatsCity Island Love Shack Minus Heat | By Tracie Rozhon | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-presidents-friends-are-missing.html | The Presidents Friends Are Missing | By Robert McCrum | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-soho-lower-manhattan-rare-point-unity-for-soho-motophobia.html | NEIGHBORHOOD REPORT SOHOLOWER MANHATTAN A Rare Point of Unity for SoHo Motophobia | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/state-department-s-travel-cautions.html | State Departments Travel Cautions | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/book-project-links-old-and-new-generations.html | Book Project Links Old and New Generations | By Kate Stone Lombardi | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/arts-artifacts-out-of-the-attic-a-show-is-born.html | ARTSARTIFACTS Out of the Attic A Show Is Born | By Rita Reif | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-ultimate-bank-job.html | The Ultimate Bank Job | By Ron Loewinsohn | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/one-nation-after-all.html | One Nation After All | By Christopher Hitchens | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/connecticut-guide-229195.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/ex-juror-predicts-conviction-of-simpson.html | ExJuror Predicts Conviction of Simpson | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-new-orleans-sounds-in-storrs.html | MUSIC New Orleans Sounds in Storrs | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-does-a-reporter-have-the-right-stuff.html | INVESTING IT Does a Reporter Have the Right Stuff | By Leonard Sloane | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/with-trade-talks-stalled-top-aides-agree-to-step-in.html | WITH TRADE TALKS STALLED TOP AIDES AGREE TO STEP IN | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-giving-madison-square-park-face.html | NEIGHBORHOOD REPORT EAST SIDEUNION SQUARE Giving Madison Square Park a Face and a Facelift | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/gov-wilson-at-last-sets-out-on-the-campaign-trail-and-it-looks-very-long.html | Gov Wilson at Last Sets Out on the Campaign Trail and It Looks Very Long | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/with-coast-guard-help-peace-threatens-the-war-of-the-harbor-pilots.html | With Coast Guard Help Peace Threatens the War of the Harbor Pilots | By Andy Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/prague-was-never-like-this.html | Prague Was Never Like This | By Brian Hall | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/hitlers-afterlife.html | Hitlers Afterlife | By Norman Davies | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-a-life-in-the-theater-opens-bay-st-season.html | THEATER A Life in the Theater Opens Bay St Season | By Alvin Klein | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/style/the-night-hate-that-gray-mood-wash-it-away-as-usual.html | THE NIGHT Hate That Gray Mood Wash It Away as Usual | By Bob Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/dining-out-when-a-deck-or-patio-s-the-place-to-be.html | DINING OUT When a Deck or Patios the Place to Be | By Patricia Brooks | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/in-brief.html | IN BRIEF | By Robert W Stock | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/technological-curve-ball-for-cuomo.html | Technological Curve Ball for Cuomo | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-allinone-accounts-are-not-for-one-and-all.html | INVESTING ITAllinOne Accounts Are Not for One and All | By Bill Alpert | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-new-tennessee-waltz-mcmullen-sidesteps-it.html | 1995 STANLEY CUP FINALS New Tennessee Waltz McMullen Sidesteps It | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/making-it-work-the-politics-of-a-no-vote.html | MAKING IT WORK The Politics of a No Vote | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-morale-crisis-in-the-workplace.html | The Morale Crisis In the Workplace | By Julie Miller | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-review-the-homecoming-of-hostility.html | THEATER REVIEW The Homecoming of Hostility | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/when-elevator-etiquette-takes-a-dive.html | When Elevator Etiquette Takes a Dive | By William H Honan | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/television-view-over-the-hollywood-rainbow-to-nowhere.html | TELEVISION VIEW Over the Hollywood Rainbow to Nowhere | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-it-s-all-quiet-on-one-devils-front.html | 1995 STANLEY CUP FINALS Its All Quiet On One Devils Front | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/theater/sunday-view-michael-lisa-diane-and-a-greek-chorus.html | SUNDAY VIEW Michael Lisa Diane and a Greek Chorus | By Margo Jefferson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-genetic-research-scientists-pinpoint-a-culprit-in-hereditary-cancers.html | June 1824 Genetic Research Scientists Pinpoint a Culprit In Hereditary Cancers | By Gina Kolata | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/television-view-when-being-scared-to-death-was-family-fun.html | TELEVISION VIEWWhen Being Scared to Death Was Family Fun | By Jeff Macgregor | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-witches-of-magnolia-street.html | The Witches of Magnolia Street | By Mark Childress | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/new-yorkers-co-starbucks-pours-it-on.html | NEW YORKERS  CO Starbucks Pours It On | By Robin Pogrebin | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/gardening-counterattacks-early-and-deadly-on-slugs.html | GARDENING Counterattacks Early and Deadly on Slugs | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-league-of-their-own-on-sundays.html | A League of Their Own on Sundays | By Jack Cavanaugh | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/carlo-pietrangeli-dies-at-82-director-of-vatican-museums.html | Carlo Pietrangeli Dies at 82 Director of Vatican Museums | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hartsdale-school-is-astir-over-a-corner.html | Hartsdale School Is Astir Over a Corner | By Roberta Hershenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/jersey-the-politics-or-not-of-watching-the-pump.html | JERSEY The Politics or Not of Watching the Pump | By Joe Sharkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-hubris-and-the-artifice-of-a-dealer.html | Ideas  Trends Hubris And the Artifice of A Dealer | By Matthew Purdy | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/clinton-says-foster-s-foes-try-to-impose-anti-abortion-views-on-the-nation.html | Clinton Says Fosters Foes Try to Impose AntiAbortion Views on the Nation | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-baychester-finding-some-joy-in-numbers.html | NEIGHBORHOOD REPORT BAYCHESTER Finding Some Joy in Numbers | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/no-headline-945195.html | No Headline | By Kenneth B Noble | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/journal-the-comeback-kids.html | Journal The Comeback Kids | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/word-for-word-antique-recipes-they-did-things-martha-stewart-can-only-dream.html | Word for Word  Antique Recipes They Did Things Martha Stewart Can Only Dream About | By Daryl Royster Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/foreign-affairs-the-twilight-zone.html | Foreign Affairs The Twilight Zone | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |

| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/inside-a-gospel-choir.html | Inside a Gospel Choir | By N R Kleinfield | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-sunday-graying-ethos-in-the-field-of-greens.html | On Sunday Graying Ethos In the Field Of Greens | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-lemieux-helps-start-new-tradition.html | 1995 STANLEY CUP FINALS Lemieux Helps Start New Tradition | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-spin-into-the-past.html | A Spin Into the Past | By Bill Kent | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-nation-one-perverse-distinction-new-york-can-t-claim.html | The Nation One Perverse Distinction New York Cant Claim | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/do-it-again-and-again.html | Do It Again and Again | By Jim Koch | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/major-woos-tories-to-stay-party-leader.html | Major Woos Tories to Stay Party Leader | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-green-design-in-updating-a-1917-barn.html | A Green Design in Updating a 1917 Barn | By Ellen K Popper | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/on-the-great-plains-a-lone-real-estate-agent.html | On the Great Plains a Lone Real Estate Agent | By Doug McGinnis | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/rite-of-summer-a-neptune-king-heats-up-the-sea.html | Rite of Summer A Neptune King Heats Up the Sea | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/dining-out-italian-fare-for-those-pining-for-tuscany.html | DINING OUTItalian Fare for Those Pining for Tuscany | By M H Reed | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/paterson-hopes-hotel-s-rebirth-will-lead-the-city-s-way.html | Paterson Hopes Hotels Rebirth Will Lead the Citys Way | By David W Chen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/endpaper-dole-vs-the-hairarchy-a-lost-commencement-address.html | ENDPAPER Dole vs the Hairarchy A Lost Commencement Address | By Bruce Mccall | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/audit-by-congress-faults-a-program-for-free-vaccines.html | AUDIT BY CONGRESS FAULTS A PROGRAM FOR FREE VACCINES | By Robert Pear | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/hello-this-is-alan-smith-of-the-national-enquirer-about-that-matter.html | Hello This is Alan Smith of the National Enquirer   About that matter we discussed Had you ever seen signs of OJs violent side before | By Pat Jordan | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-of-the-times-devils-put-garden-state-on-the-map.html | Sports of The Times Devils Put Garden State On the Map | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/on-base-closings-some-experts-see-opportunity-lost.html | On Base Closings Some Experts See Opportunity Lost | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-medical-fads-bran-midwives-and-leeches.html | Ideas  TrendsMedical Fads Bran Midwives and Leeches | By Sherwin B Nuland | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/right-versus-right.html | Right Versus Right | By Tova Reich | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/joseph-m-sugar-73-innovative-executive-in-film-distribution.html | Joseph M Sugar 73 Innovative Executive In Film Distribution | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/pop-music-a-saxophonist-looks-beyond-jazz-to-redefine-it.html | POP MUSIC A Saxophonist Looks Beyond Jazz to Redefine It | By J Peder Zane | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/westchester-qa-dr-ellen-s-silber-giving-girls-an-equal-footing-in.html | Westchester QA Dr Ellen S SilberGiving Girls an Equal Footing in Class | By Donna Greene | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-718395.html | TAKING THE CHILDREN She Runs She Jumps She Renounces Love | By Jan Benzel | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/westchester-guide-544095.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/us-asserts-iranians-plotted-to-disrupt-rally-in-germany.html | US Asserts Iranians Plotted To Disrupt Rally in Germany | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/a-new-day-for-american-music.html | A NEW DAY FOR AMERICAN MUSIC | By Stephen J Dubner | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/cries-and-whispers.html | Cries and Whispers | By Isabel Wilkerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/stop-nitpicking-a-genius.html | STOP NITPICKING A GENIUS | By Frank Conroy | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cuttings-this-week-the-key-word-in-the-summer-is-water.html | CUTTINGS THIS WEEK The Key Word in the Summer Is Water | By Anne Raver | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-trade-secrets-feminist-peep-show.html | SUNDAY JUNE 25 1995TRADE SECRETS Feminist Peep Show | By E Chrysanthe | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/long-island-journal-734095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-nation-primary-politics-in-congress-it-s-nearly-1996.html | The Nation Primary Politics In Congress Its Nearly 1996 | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/home-clinic-using-saws-entails-more-than-just-going-back-and-forth.html | HOME CLINICUsing Saws Entails More Than Just Going Back and Forth | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/style-blond-like-me.html | STYLE Blond Like Me | By Veronica Chambers | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/home-clinic-using-saws-entails-more-than-just-going-back-and-forth.html | HOME CLINICUsing Saws Entails More Than Just Going Back and Forth | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-fiction-790195.html | IN SHORT FICTION | By Alida Becker | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/taking-a-chance-on-travel.html | Taking a Chance On Travel | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-young-pianists-will-perform-at-college-clinic.html | MUSIC Young Pianists Will Perform at College Clinic | By Robert Sherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/at-a-base-in-new-jersey-the-time-for-denial-is-over.html | At a Base in New Jersey The Time for Denial Is Over | By Randy Kennedy | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/genetically-engineered-flu-vaccine-shows-promise-study-finds.html | Genetically Engineered Flu Vaccine Shows Promise Study Finds | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-721395.html | TAKING THE CHILDREN She Runs She Jumps She Renounces Love | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/tennis-advantage-time.html | TENNIS Advantage Time | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/new-hope-for-long-beach-restoration.html | New Hope for Long Beach Restoration | By Debra M Katz | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-review-met-offers-summer-in-the-parks-with-verdi.html | MUSIC REVIEWMet Offers Summer in the Parks With Verdi | By Leslie Kandell | TX 4-083-588 | 1995-08-08 |

| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/an-awkward-feminist.html | An Awkward Feminist | By John Bayley | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-785595.html | IN SHORT NONFICTION | By Robert Christgau | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-region-connecticut-hartford-trying-to-rebound-from-a-long-recession.html | In the RegionConnecticut Hartford Trying to Rebound From a Long Recession | By Eleanor Charles | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-security-stepped-up-at-manila-airport.html | TRAVEL ADVISORY Security Stepped Up At Manila Airport | By Adam Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-fresh-air-fund-for-youths-who-dream-of-fashion-a-peek-inside.html | THE FRESH AIR FUND For Youths Who Dream Of Fashion a Peek Inside | By Kimberly Stevens | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/style/noticed-what-fans-these-mortals-be.html | NOTICED What Fans These Mortals Be | By Andrea Higbie | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-an-expanded-season-defies-odds.html | THEATER An Expanded Season Defies Odds | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/filling-some-very-big-shoes.html | Filling Some Very Big Shoes | By Barbara Stewart | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/worst-of-all-possible-worlds.html | Worst of All Possible Worlds | By Larry Wolff | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-soho-lower-manhattan-where-dogs-fought-rats-fallen-women.html | NEIGHBORHOOD REPORT SOHOLOWER MANHATTAN Where Dogs Fought Rats and Fallen Women Gathered | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-street-smarts-this-stock-may-need-an-infomercial.html | INVESTING IT STREET SMARTS This Stock May Need an Infomercial | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/home-clinic-using-saws-entails-more-than-just-going-back-and-forth.html | HOME CLINICUsing Saws Entails More Than Just Going Back and Forth | By Edward R Lipinski | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/men-arent-angry-just-confused.html | Men Arent Angry Just Confused | By Stephen L Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/art-from-switzerland-a-rediscovery-of-a-true-master-of-angst.html | ART From Switzerland a Rediscovery of a True Master of Angst | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/an-illustrators-life-90-books-or-so-drawings-and-more.html | An Illustrators Life 90 Books or So Drawings and More | By Frances Chamberlain | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-screen-test-not-nearly-as-scary-as-it-looks.html | SPENDING IT SCREEN TESTNot Nearly as Scary as It Looks | By Sana J Siwolop | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-exceedingly-odd.html | IN SHORT NONFICTION Exceedingly Odd | By Sarah Ferrell | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-720595.html | TAKING THE CHILDREN She Runs She Jumps She Renounces Love | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-williamsburg-a-mix-master-his-art-lies-in-paint-itself.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Mix Master His Art Lies In Paint Itself | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cortines-says-he-quit-because-giuliani-forced-a-choice-between-two-leaders.html | Cortines Says He Quit Because Giuliani Forced a Choice Between Two Leaders | By Maria Newman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/restaurants-straight-cause.html | RESTAURANTSStraight Cause | By Fran Schumer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/worlds-oldest-fabric-is-now-its-newest.html | Worlds Oldest Fabric Is Now Its Newest | By Rene Chun | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/plan-to-save-and-control-pine-habitat-in-last-vote.html | Plan to Save And Control Pine Habitat In Last Vote | By John Rather | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/would-be-gang-s-fantasy-hits-stark-reality.html | WouldBe Gangs Fantasy Hits Stark Reality | By Don Terry | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/touring-the-cotswolds-lessons-in-life.html | Touring the Cotswolds Lessons in Life | By Edith Pearlman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/classes-where-students-languages-are-as-varied-as-the-subjects.html | Classes Where Students Languages Are as Varied as the Subjects | By Jacqueline Henry | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/film-view-a-vision-of-eroticism-among-the-straitlaced.html | FILM VIEW A Vision of Eroticism Among the Straitlaced | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-rego-parkforest-hills-mom-and-pop-hang-tough-on.html | NEIGHBORHOOD REPORT REGO PARKFOREST HILLSMom and Pop Hang Tough On Austin St | By Charlie le Duff | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/practical-traveler-minding-manners-at-32000-feet.html | PRACTICAL TRAVELERMinding Manners At 32000 Feet | By Adam Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/theater/theater-dueling-playwrights-at-bertolt-brechts-berliner-ensemble.html | THEATER Dueling Playwrights At Bertolt Brechts Berliner Ensemble | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/to-russia-with-caution.html | To Russia With Caution | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/market-watch-credit-is-lax-so-why-buy-banks.html | MARKET WATCH Credit Is Lax So Why Buy Banks | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/style/on-the-street-soothing-summer-s-fiercest-days.html | ON THE STREET Soothing Summers Fiercest Days | By Bill Cunningham | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-correspondent-s-report-white-house-traffic-ban-earns-mixed.html | TRAVEL ADVISORY CORRESPONDENTS REPORT White House Traffic Ban Earns Mixed Reviews | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/when-we-were-racing-with-the-moon.html | When We Were Racing With the Moon | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/if-youre-thinking-of-living-inhoboken-hip-homey-minutes-from.html | If Youre Thinking of Living InHobokenHip Homey Minutes From Manhattan | By John Finotti | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/fallen-angel.html | Fallen Angel | By Grace Glueck | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/abhorring-a-vacuum-2-create-ferret-journal.html | Abhorring a Vacuum 2 Create Ferret Journal | By Peter Marks | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/the-dressing-room-lipsticks-just-the-half-of-it.html | THE DRESSING ROOMLipsticks Just the Half of It | By Emily Prager | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/as-waterfront-booms-firefighters-wonder-who-will-protect-it.html | As Waterfront Booms Firefighters Wonder Who Will Protect It | By Robert Hennelly | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-the-pope-s-new-neighbor.html | June 1824 The Popes New Neighbor | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-nation-productivity-is-all-but-it-doesn-t-pay-well.html | The Nation Productivity Is All But It Doesnt Pay Well | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-quintessential-laid-back-fish-house.html | A Quintessential LaidBack Fish House | By Joanne Starkey | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/about-long-island-when-they-talk-about-small-and-intimate-schools.html | ABOUT LONG ISLAND When They Talk About Small and Intimate Schools | By Diane Ketcham | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/choice-tables-when-the-sun-shines-in-paris-dining-moves-outdoors.html | CHOICE TABLES When the Sun Shines in Paris Dining Moves Outdoors | By Patricia Wells | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/on-baseball-mattingly-still-bats-1.000-with-fans.html | ON BASEBALL Mattingly Still Bats 1000 With Fans | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/about-men-priapus-laughed.html | ABOUT MENPriapus Laughed | By Lloyd van Brunt | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-savvy-travelers-rules-of-the-sky.html | SPENDING IT Savvy Travelers Rules of the Sky | By Amy Myers Jaffe | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/an-actors-gift-an-actors-wisdom.html | An Actors Gift an Actors Wisdom | By Jackie Fitzpatrick | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hole-making-culprit-the-voracious-slug.html | HoleMaking Culprit The Voracious Slug | By Joan Lee Faust | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/communities-fight-graffiti-and-brighten-walls-with-murals.html | Communities Fight Graffiti and Brighten Walls With Murals | By Donna Kutt Nahas | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/church-with-cachet-fights-an-image-problem.html | Church With Cachet Fights an Image Problem | By Herbert Hadad | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/boxing-taunts-not-sticks-and-stones-break-pazienza-s-bones.html | BOXING Taunts Not Sticks and Stones Break Pazienzas Bones | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hotel-owners-prepare-for-a-possible-strike.html | Hotel Owners Prepare for a Possible Strike | By Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/washington-memo-extreme-rhetoric-bedevils-congress.html | Washington Memo Extreme Rhetoric Bedevils Congress | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-manhattan-up-close-sex-business-tallies-are-in-on-zoning.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Sex Business Tallies Are In On Zoning | By Bruce Lambert | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/style/here-now-the-long-and-narrow-shop-of-flowers.html | HERE NOW The Long and Narrow Shop of Flowers | By Gia Kourlas | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/better-than-dewey-decimal-system-libraries-you-can-visit-without-leaving-home.html | Better Than the Dewey Decimal System Libraries You Can Visit Without Leaving Home | By David W Chen | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-military-cutbacks-an-air-force-lab-defies-the-odds.html | June 1824 Military Cutbacks An Air Force Lab Defies the Odds | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/art-the-latter-years-of-george-inness-in-presence-of-the-unseen.html | ART The Latter Years of George Inness in Presence of the Unseen | By Vivien Raynor | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/plucky-city-on-the-adriatic.html | Plucky City on the Adriatic | By William Weaver | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/word-image-summer-musings.html | WORD  IMAGE Summer Musings | By Max Frankel | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/automobiles/driving-smart-knowing-and-avoiding-some-pitfalls-in-selling-a.html | DRIVING SMARTKnowing and Avoiding Some Pitfalls in Selling a Car Privately | By Jane Birnbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-when-elevator-etiquette-takes-a-dive.html | June 1824 When Elevator Etiquette Takes a Dive | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/rugby-rugby-championship-lifts-south-africa.html | RUGBYRugby Championship Lifts South Africa | By Ian Thomsen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/architecture-view-seven-miles-with-the-power-to-transform.html | ARCHITECTURE VIEW Seven Miles With the Power to Transform | By Herbert Muschamp | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-whitestone-college-point-you-can-go-home-again-it-s-two.html | NEIGHBORHOOD REPORT WHITESTONECOLLEGE POINT You Can Go Home Again and Its Two Months Early | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-anthony-is-no-2-of-the-secaucus-27.html | PRO BASKETBALL Anthony Is No 2 Of the Secaucus 27 | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/news-group-is-on-verge-of-a-victory-in-postal-staple-battle.html | News Group Is on Verge of a Victory in Postal Staple Battle | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/streetscapes-church-holy-trinity-soon-they-ll-hear-tintinnabulation-bells.html | StreetscapesChurch of the Holy Trinity Soon Theyll Hear the Tintinnabulation of the Bells | By Christopher Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/a-life-on-the-ramparts.html | A Life on the Ramparts | By Thomas Mallon | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-get-on-line-for-plato-s-cave.html | Ideas  Trends Get on Line for Platos Cave | By David Berreby | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weeki nreview/the-world-the-new-symbol-of-germany-faith-in-a-scrap-of-paper.html | The World The New Symbol of Germany Faith in a Scrap of Paper | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weeki nreview/the-world-a-new-terror-stalks-russians-the-weak-ruler.html | The World A New Terror Stalks Russians The Weak Ruler | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magaz ine/bombs-bursting-in-air-still.html | BOMBS BURSTING IN AIR STILL | By Sean Wilentz | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magaz ine/christian-mcbride-godson-of-soul.html | CHRISTIAN McBRIDE GODSON OF SOUL | By Joseph Hooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/developer-and-a-town-dispute-dump.html | Developer And a Town Dispute Dump | By Kate Stone Lombardi | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realest ate/now-playing-invasion-of-the-multiplex.html | Now Playing Invasion of the Multiplex | By Claudia H Deutsch | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/neighborhood-report-midtown-mess-master-joe-franklin-s-office-skip-white-glove.html | NEIGHBORHOOD REPORT MIDTOWN MESS MASTER Joe Franklins Office Skip the White Glove Test | By Joan Nassivera | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/ pro-basketball-no-one-emerges-as-no-1-in-deep-draft.html | PRO BASKETBALL No One Emerges As No 1 in Deep Draft | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/ new-noteworthy-paperbacks-798795.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/theater-the-phoenix-counters-today-s-trend.html | THEATER The Phoenix Counters Todays Trend | By Alvin Klein | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/transplant-from-park-ridge-a-roomful-of-richard-nixon.html | Transplant From Park Ridge A Roomful of Richard Nixon | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/on-the-map-when-daredevils-roared-through-newarks-wideopen-skies.html | ON THE MAPWhen Daredevils Roared Through Newarks WideOpen Skies | By Cf Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/cl assical-view-tasty-ways-to-divide-a-little-pie.html | CLASSICAL VIEW Tasty Ways To Divide A Little Pie | By Edward Rothstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/po p-view-can-t-be-misquoted-if-photos-do-the-talking.html | POP VIEW Cant Be Misquoted if Photos Do the Talking | By Neil Strauss | TX 4-083-588 | 1995-08-08 |

| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/your-home-blocking-sale-of-a-co-op.html | YOUR HOME Blocking Sale of A Coop | By Jay Romano | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-house-blues-buys-some-time-losing.html | NEIGHBORHOOD REPORT EAST SIDEUNION SQUARE House of Blues Buys Some Time By Losing Some | By Monte Williams | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/for-businesses-internet-can-open-marketing-doors.html | For Businesses Internet Can Open Marketing Doors | By Linda Saslow | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/voices-viewpoint-securities-litigation-bill-is-reform-in-name-only.html | VOICES VIEWPOINTSecurities Litigation Bill Is Reform in Name Only | By Mark Griffin | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-long-island-city-megastore-list-on-boulevard-may-grow-to-6.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Megastore List On Boulevard May Grow to 6 | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-fallen-stars-rise-again.html | June 1824 Fallen Stars Rise Again | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-hup-two-three-snore-sure-it-s-a-parade-but-is-it-pizazz.html | Ideas  Trends Hup Two Three Snore Sure Its a Parade But Is It Pizazz | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/auditions-offer-a-boost-for-budding-actors.html | Auditions Offer a Boost For Budding Actors | By Dan Markowitz | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-view-from-katonah-tony-bennett-and-mariah-carey-toast-caramoor.html | The View From KatonahTony Bennett and Mariah Carey Toast Caramoor at Its 50th | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-bushwick-fears-of-losing-macarthur.html | NEIGHBORHOOD REPORT BUSHWICK Fears of Losing MacArthur | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/celebrity-photographer-puts-bob-dylan-images-on-cd-rom.html | Celebrity Photographer Puts Bob Dylan Images on CDROM | By Marjorie Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/q-and-a-005095.html | Q and A | By Terence Neilan | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-harlem-metro-north-will-build-it-who-will-come.html | NEIGHBORHOOD REPORT HARLEM MetroNorth Will Build It Who Will Come | By Chastity Pratt | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/mexico-reports-troops-capture-powerful-narcotics-trafficker.html | Mexico Reports Troops Capture Powerful Narcotics Trafficker | By Anthony de Palma | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/let-the-special-games-begin.html | Let the Special Games Begin | By Jackie Fitzpatrick | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/questions-answers-a-school-for-pollsters.html | Questions Answers A School for Pollsters | By Jacqueline Weaver | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/food-varied-produce-offers-tempting-alternatives-to-coleslaw.html | FOOD Varied Produce Offers Tempting Alternatives to Coleslaw | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/commercial-propertythe-wayne-nj-towne-center-a-mall-rebuilds.html | Commercial PropertyThe Wayne NJ Towne CenterA Mall Rebuilds Itself With a Hybrid Image | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-refuge-for-birds.html | A Refuge For Birds | By Lynne Ames | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/classical-music-new-tunes-in-the-golden-west.html | CLASSICAL MUSICNew Tunes in the Golden West | By Cori Ellison | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-politics-the-birth-of-a-budget-surprises-its-parents.html | ON POLITICS The Birth of a Budget Surprises Its Parents | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/as-rugged-vehicles-take-to-the-streets-gas-prices-take-off.html | As Rugged Vehicles Take to the Streets Gas Prices Take Off | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/the-next-miles-davis-may-be-on-this-page.html | THE NEXT MILES DAVIS MAY BE ON THIS PAGE | By Stephen J Dubner | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-fire-i-beach-erosion-takes-heavy-toll.html | On Fire I Beach Erosion Takes Heavy Toll | By Carole Paquette | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/life-act-2.html | Life Act 2 | By Susan Dundon | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/on-language-internettled.html | ON LANGUAGE Internettled | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/visions-of-the-future-relics-of-the-past.html | Visions of the Future Relics of the Past | By Thomas Mallon | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-view-from-bridgeport-a-threering-groupiefest-where-barnum-once.html | The View From BridgeportA ThreeRing Groupiefest Where Barnum Once Reigned | By Barbara W Carlson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/method-madness-the-great-escape.html | METHOD  MADNESS The Great Escape | By Nicholas Wade | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/celebration-and-a-plea-for-spending-on-seawolf.html | Celebration And a Plea For Spending On Seawolf | By Adam Nossiter | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-retreat-in-madison-with-historic-notes.html | A Retreat in Madison With Historic Notes | By Rita Papazian | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-the-moral-for-mets-close-isn-t-enough.html | BASEBALL The Moral For Mets Close Isnt Enough | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-downtown-brooklyn-developer-given-more-time-finance.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Developer Given More Time to Finance Renaissance Plaza | By Michael Cooper | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-the-players-ask-which-side-are-you-on.html | PRO BASKETBALL The Players Ask Which Side Are You On | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-trade-secrets-feminist-peep-show.html | SUNDAY JUNE 25 1995TRADE SECRETS Feminist Peep Show | By E Chrysanthe | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/film-the-old-photo-on-the-mantel-is-in-character-too.html | FILMThe Old Photo on the Mantel Is in Character Too | By Robin J Schwartz | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/poor-parents-summertime-blues-choices-for-children-enforced-boredom-street.html | Poor Parents Summertime Blues Choices for Children Enforced Boredom or Street Roulette | By Joe Sexton | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/computer-transforms-county-map-making-from-glacial-to-quick.html | Computer Transforms County Map Making From Glacial to Quick | By Tom Callahan | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-vows-jason-duchin-and-audra-avizienis.html | WEDDINGSVOWS Jason Duchin and Audra Avizienis | By Lois Smith Brady | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/diary-679095.html | DIARY | By Hubert B Herring | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/revaluation-appears-imminent.html | Revaluation Appears Imminent | By Elsa Brenner | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/mutual-funds-sometimes-less-is-more-as-in-stocks-and-returns.html | MUTUAL FUNDSSometimes Less Is More As in Stocks and Returns | By Timothy Middleton | TX 4-083-588 | 1995-08-08 |

Page 18701 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-la-carte-finding-good-food-with-easy-rail-access.html | A LA CARTE Finding Good Food With Easy Rail Access | By Richard Jay Scholem | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/raphael-levy-86-mobilized-support-in-the-us-for-israel.html | Raphael Levy 86 Mobilized Support In the US for Israel | By Louis Uchitelle | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/art-view-art-of-old-nubia-opens-a-window-to-a-high-culture.html | ART VIEW Art of Old Nubia Opens a Window To a High Culture | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-minding-your-business-breaking-up-doesnt-have-to-break.html | SPENDING IT MINDING YOUR BUSINESSBreaking Up Doesnt Have to Break You | By Laura Pedersen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/coping-the-lyrical-side-of-idle-curiosity.html | COPING The Lyrical Side of Idle Curiosity | By Robert Lipsyte | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/backtalk-dear-mickey-messages-and-prayers-for-an-american-hero.html | BACKTALK Dear Mickey Messages and Prayers for an American Hero | By Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/extinct-no-more.html | Extinct No More | By Charles E Little | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/art-view-a-modern-master-of-bottles-scraps-and-squares.html | ART VIEW A Modern Master of Bottles Scraps and Squares | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/waiting-for-eleutheria.html | Waiting for Eleutheria | By Mel Gussow | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-state-of-stairs-and-narrow-aisles.html | A State of Stairs and Narrow Aisles | By Roberta Chopp Rothschild | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/helping-students-to-be-agents-of-philanthropy.html | Helping Students to Be Agents of Philanthropy | By Merri Rosenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/an-art-is-born.html | An Art Is Born | By John Mueller | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/un-finds-skepticism-is-eroding-the-hope-that-is-its-foundation.html | UN Finds Skepticism Is Eroding The Hope That Is Its Foundation | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-notebook-reds-johnson-may-be-lame-duck-but-his-feathers-aren-t-ruffled.html | BASEBALL NOTEBOOK Reds Johnson May Be a Lame Duck but His Feathers Arent Ruffled | By Murray Chass | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-celebrating-100-years-of-steam.html | TRAVEL ADVISORYCelebrating 100 Years of Steam | By Robert Boyd | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cuttings-a-darwinian-approach-to-garden-survival.html | CUTTINGSA Darwinian Approach To Garden Survival | By Kathleen McCormick and Michael Leccese | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/and-so-goodbye.html | And So Goodbye | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/youth-troupe-learns-on-stage.html | Youth Troupe Learns on Stage | By Roberta Hershenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/automobiles/behind-the-wheelnissan-sentra-a-small-car-aims-for-comfortminded.html | BEHIND THE WHEELNissan SentraA Small Car Aims for ComfortMinded Drivers | By Peggy Spencer Castine | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/art-review-a-puerto-rican-hero-from-20-viewpoints.html | ART REVIEWA Puerto Rican Hero From 20 Viewpoints | By William Zimmer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/birth-control-in-china-coercion-and-evasion.html | Birth Control in China Coercion and Evasion | By Patrick E Tyler | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-trade-disputes-clinton-japan-each-talking-tough-near-moment-truth.html | June 1824 Trade Disputes Clinton and Japan Each Talking Tough Near the Moment of Truth | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/guarding-constitution-island-for-its-role-in-the-revolution.html | Guarding Constitution Island for Its Role in the Revolution | By Maralyn Master | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-whitestone-college-point-11th-ave-traffic-bad-detour-worse.html | NEIGHBORHOOD REPORT WHITESTONECOLLEGE POINT On 11th Ave Traffic Bad Detour Worse | By Jane H Lii | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/abandoned-36-years-ago-the-west-shore-rail-line-creeps-closer-toward-revival.html | Abandoned 36 Years Ago the West Shore Rail Line Creeps Closer Toward Revival | By States News | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/jazz-briefs.html | JAZZ BRIEFS | By Tony Scherman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/mayor-opposes-lifting-certain-rent-curbs.html | Mayor Opposes Lifting Certain Rent Curbs | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/food-slaws-glorious-slaws.html | FOOD Slaws Glorious Slaws | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |

| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hospitals-executive-had-tickets-dismissed.html | Hospitals Executive Had Tickets Dismissed | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/us/militia-man-tells-of-plot-to-attack-military-base.html | Militia Man Tells of Plot To Attack Military Base | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-719195.html | TAKING THE CHILDREN She Runs She Jumps She Renounces Love | By Anita Gates | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/earning-it-when-surviving-just-isnt-enough.html | EARNING ITWhen Surviving Just Isnt Enough | By Margaret O Kirk | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/market-investor-or-a-gambler.html | Market Investor or a Gambler | By Gitta Morris | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-of-the-times-knicks-need-a-coach-to-stay-on-sidelines.html | Sports of The Times Knicks Need a Coach To Stay on Sidelines | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/italy-s-clean-hands-judges-bite-their-nails.html | Italys Clean Hands Judges Bite Their Nails | By Celestine Bohlen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/forward-to-middlescence.html | Forward to Middlescence | By Carol Tavris | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-regionlong-island-purchase-of-an-office-center-buoys.html | In the RegionLong IslandPurchase of an Office Center Buoys Garden City | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/voices-viewpoint-crisis-mopup-botched-up.html | VOICES VIEWPOINTCrisis MopUp Botched Up | By Gerald C Meyers | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/fyi-040095.html | FYI | By Jesse McKinley | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/defending-abrasiveness-giuliani-cites-successes.html | Defending Abrasiveness Giuliani Cites Successes | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/recipe-and-dont-forget-to-taste-as-you-go.html | RECIPEAnd Dont Forget to Taste as You Go | By Fran Schumer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/friends-and-lovers.html | Friends and Lovers | By Sara Maitland | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-fiction.html | IN SHORT FICTION | By Vicki Weissman | TX 4-083-588 | 1995-08-08 |

| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/bright-and-lush-sri-lanka.html | Bright and Lush Sri Lanka | By John F Burns | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/vote-today-a-turning-point-for-haiti.html | Vote Today a Turning Point for Haiti | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-779095.html | IN SHORT NONFICTION | By Scott Veale | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/busine ss/investing-it-in-the-90-s-advice-is-the-hottest-commodity.html | INVESTING IT In the 90s Advice Is the Hottest Commodity | By Leslie Eaton | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weeki nreview/june-18-24-ghosts-and-daggers-british-politics-takes-a-cue-from-the-bard.html | June 1824 Ghosts and Daggers British Politics Takes A Cue From the Bard | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/opinio n/remembering-the-bomb.html | Remembering the Bomb | By John Whittier Treat | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/busine ss/earning-it-in-japan-some-shun-lifetime-jobs-to-chase-dreams.html | EARNING IT In Japan Some Shun Lifetime Jobs to Chase Dreams | By Miki Tanikawa | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/re cordings-view-just-right-a-sympathetic-maestro-grasps-wagner-whole.html | RECORDINGS VIEWJust Right A Sympathetic Maestro Grasps Wagner Whole | By Jon Alan Conrad | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/accessing-frank-lloyd-wright.html | Accessing Frank Lloyd Wright | By Witold Rybczynski | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/busine ss/investing-it-how-to-build-a-portfolio-without-the-middleman.html | INVESTING ITHow to Build a Portfolio Without the Middleman | By Leah Beth Ward | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/jail-uprising-leaves-many-sad-and-bitter.html | Jail Uprising Leaves Many Sad and Bitter | By David Gonzalez | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-new-jersey-and-the-cup-perfect-together.html | 1995 STANLEY CUP FINALS New Jersey and the Cup  Perfect Together | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/t ravel-advisory-tours-kennedy-s-boston.html | TRAVEL ADVISORY TOURS Kennedys Boston | By Joseph Siano | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/busine ss/mutual-funds-coming-this-summer-fund-documents-for-real-people.html | MUTUAL FUNDS Coming This Summer Fund Documents for Real People | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregi on/playing-in-the-neighborhood-161095.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/builders-practicing-communication-arts.html | Builders Practicing Communication Arts | By Penny Singer | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/mutual-funds-funds-watch-how-redemption-fees-can-distort-the-picture.html | MUTUAL FUNDS FUNDS WATCH How Redemption Fees Can Distort the Picture | By Carole Gould | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/world/un-in-debt-seeks-arrears-from-us-and-others.html | UN in Debt Seeks Arrears From US and Others | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-the-great-asian-steeple-chase.html | Ideas  Trends The Great Asian Steeple Chase | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/connecticut-qa-richard-davis-its-your-home-wheres-your-contractor.html | Connecticut QA Richard DavisIts Your Home Wheres Your Contractor | By Karen Berman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/half-old-master-half-old-maid.html | Half Old Master Half Old Maid | By Charles Hagen | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/politics-a-financier-who-gave-to-both-sides.html | POLITICS A Financier Who Gave To Both Sides | By Abby Goodnough | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-yanks-getting-in-shape-and-can-see-sox-again.html | BASEBALL Yanks Getting in Shape And Can See Sox Again | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-fiction.html | IN SHORT FICTION | ByU Stan Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/no-headline.html | No Headline | By Helen A Harrison | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-once-a-perk-now-a-collectible.html | SPENDING IT Once a Perk Now a Collectible | By Edwin McDowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/phnom-penh-s-faded-beauty.html | Phnom Penhs Faded Beauty | By Philip Shenon | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/computerized-catalogue-for-libraries.html | Computerized Catalogue for Libraries | By Felice Buckvar | TX 4-083-588 | 1995-08-08 |
| 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-rego-park-forest-hills-ex-planning-commissioner-accused-op.html | NEIGHBORHOOD REPORT REGO PARKFOREST HILLS ExPlanning Commissioner Accused of Coop Board Fraud | By Jane H Lii | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-regionnew-jersey-lenders-easing-the-rules-on-north-jersey.html | In the RegionNew JerseyLenders Easing the Rules on North Jersey Coops | By Rachelle Garbarine | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/media-business-advertising-look-state-agency-client-marriage-uncovers-case.html | THE MEDIA BUSINESS Advertising A look at the state of the agencyclient marriage uncovers a case of irreconcilable perspectives | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/oregons-silicon-forest-lures-new-factories.html | Oregons Silicon Forest Lures New Factories | By Rachel Zimmerman | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-sports-times-will-devils-betray-sport-s-trust.html | 1995 STANLEY CUP CHAMPIONS Sports of The Times Will Devils Betray The Sports Trust | By Dave Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/baseball-mets-get-their-chances-versus-a-spotty-maddux-but-throw-them-away.html | BASEBALL Mets Get Their Chances Versus a Spotty Maddux But Throw Them Away | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/reputed-head-of-the-mafia-is-arrested-in-palermo-chase.html | Reputed Head of the Mafia Is Arrested in Palermo Chase | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-grey-will-handle-lexmark-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Will Handle Lexmarks Account | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/sorry-ma-am-no-listing-for-enry-iggins-voice-recognition-improving-but-don-t.html | Sorry Maam No Listing for enry iggins Voice Recognition Is Improving but Dont Stop the Elocution Lessons | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/mcveigh-says-he-ll-plead-not-guilty.html | McVeigh Says Hell Plead Not Guilty | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/golf-norman-escapes-tag-of-being-also-ran.html | GOLF Norman Escapes Tag of Being AlsoRan | By Jack Cavanaugh | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/mayor-s-mobile-cheering-section.html | Mayors Mobile Cheering Section | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/dance-review-balanchine-s-ode-to-summer-with-up-to-date-flair.html | DANCE REVIEW Balanchines Ode to Summer With UptoDate Flair | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/majors-big-gamble.html | Majors Big Gamble | By John Darnton | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/after-setbacks-goldman-looks-to-technology-and-the-media.html | After Setbacks Goldman Looks To Technology And the Media | By Peter Truell | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/youths-on-racial-slurs-they-re-only-words.html | Youths on Racial Slurs Theyre Only Words | By Raymond Hernandez | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/voters-in-tacoma-wash-disenchanted-no-matter-which-way-they-turn.html | Voters in Tacoma Wash Disenchanted No Matter Which Way They Turn | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/james-k-batten-59-knight-ridder-chairman.html | James K Batten 59 KnightRidder Chairman | By William Glaberson | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-voting-on-budget-and-taxes.html | NEW JERSEY DAILY BRIEFING Voting on Budget and Taxes | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-accounts-342795.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/testing-fragile-democracy-haiti-votes.html | Testing Fragile Democracy Haiti Votes | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/tennis-change-stops-here-says-sampras-as-wimbledon-starts.html | TENNIS Change Stops Here Says Sampras as Wimbledon Starts | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-2-killed-when-train-hits-car.html | NEW JERSEY DAILY BRIEFING 2 Killed When Train Hits Car | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/students-use-law-on-discrimination-in-sex-abuse-suits.html | STUDENTS USE LAW ON DISCRIMINATION IN SEXABUSE SUITS | By Tamar Lewin | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/preparing-for-war-against-ourselves.html | Preparing for War Against Ourselves | By Seymour Melman | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-dance-355995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-every-skunk-has-his-sweeter-moments-just-ask-lemieux.html | 1995 STANLEY CUP CHAMPIONS Every Skunk Has His Sweeter Moments Just Ask Lemieux | By Malcolm Moran | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-358395.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/cycling-on-the-road-to-paris-expect-indurain-at-every-turn.html | CYCLING On the Road to Paris Expect Indurain at Every Turn | By Samuel Abt | TX 4-083-588 | 1995-08-08 |

| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-wpp-revises-plan-for-chief-s-pay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Revises Plan For Chiefs Pay | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/metro-matters-a-vocal-ally-of-giuliani-is-now-his-toughest-critic.html | METRO MATTERS A Vocal Ally of Giuliani Is Now His Toughest Critic | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/pop-review-inspirations-and-departures-from-the-cajun-tradition.html | POP REVIEW Inspirations and Departures From the Cajun Tradition | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/in-a-chicago-neighborhood-overrun-with-crime-a-serial-killer-almost-walks-away.html | In a Chicago Neighborhood Overrun With Crime a Serial Killer Almost Walks Away | By Don Terry | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/feud-among-pakistani-youths-results-in-a-nearfatal-beating.html | Feud Among Pakistani Youths Results in a NearFatal Beating | By Julia Campbell | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-a-triple-bill-for-summer-relaxation.html | JAZZ FESTIVAL REVIEW A Triple Bill for Summer Relaxation | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/bridge-175095.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/accidental-overhaul-major-changes-health-care-system-could-be-byproduct-budget.html | An Accidental Overhaul Major Changes in the Health Care System Could Be a Byproduct of BudgetCutting | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-ray-charles-sings-of-love-and-other-comforts.html | JAZZ FESTIVAL REVIEW Ray Charles Sings of Love and Other Comforts | By Jon Pareles | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/president-of-pbs-waxes-eloquent-in-its-cause.html | President of PBS Waxes Eloquent In Its Cause | By Elizabeth Kolbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/behind-dinosaurs-it-s-the-mounting-teams-game.html | Behind Dinosaurs Its the Mounting Teams Game | By Douglas Martin | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-amid-closings-expansion-plan.html | NEW JERSEY DAILY BRIEFING Amid Closings Expansion Plan | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-25-injured-in-flight-to-san-juan.html | NEW JERSEY DAILY BRIEFING 25 Injured in Flight to San Juan | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/taking-in-the-sites-a-path-to-follow-the-market-if-you-have-time-and-patience.html | Taking In the Sites A Path to Follow the Market If You Have Time and Patience | By Walter R Baranger | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-funds-for-community-projects.html | NEW JERSEY DAILY BRIEFING Funds for Community Projects | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-tops-at-downing-hot-dogs.html | NEW JERSEY DAILY BRIEFING Tops at Downing Hot Dogs | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/boxing-garden-seeks-jones-and-he-is-after-tyson.html | BOXING Garden Seeks Jones And He Is After Tyson | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-356795.html | IN PERFORMANCE CLASSICAL MUSIC | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/media-press-for-anxious-newspaper-industry-time-lower-expectations-slide-into.html | MEDIA PRESS For an anxious newspaper industry a time of lower expectations and a slide into sameness | By William Glaberson | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/where-crime-rules.html | Where Crime Rules | By T J English | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/magazines-go-niche-hunting-with-custom-made-sections.html | Magazines Go NicheHunting With CustomMade Sections | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-awards-given-in-public-relations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Given In Public Relations | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/russia-s-premier-too-popular-for-his-own-good.html | Russias Premier Too Popular for His Own Good | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/cable-plans-to-pounce-in-networks-off-season.html | Cable Plans to Pounce in Networks OffSeason | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/off-duty-officer-shot-in-elevator-mugging-at-his-apartment-house.html | OffDuty Officer Shot in Elevator Mugging at His Apartment House | By David M Herszenhorn | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/essay-reading-bill-s-mind.html | Essay Reading Bills Mind | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-devils-elder-statesmen-enjoy-these-better-days.html | 1995 STANLEY CUP CHAMPIONS Devils Elder Statesmen Enjoy These Better Days | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/when-digital-doesn-t-always-mean-clear.html | When Digital Doesnt Always Mean Clear | By Edmund L Andrews | TX 4-083-588 | 1995-08-08 |

| 1995-06-26 | https://www.nytimes.com/1995/06/26/movies/television-review-capturing-the-essence-of-art-in-sweat-and-genius.html | TELEVISION REVIEW Capturing the Essence of Art in Sweat and Genius | By John J OConnor | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-peggy-lee-and-mel-torme-offer-mystery-and-precision.html | JAZZ FESTIVAL REVIEW Peggy Lee and Mel Torme Offer Mystery and Precision | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/in-albany-a-frenetic-week-for-negotiating-major-bills.html | In Albany a Frenetic Week For Negotiating Major Bills | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/music-review-all-is-comfortable-even-the-music.html | MUSIC REVIEW All Is Comfortable Even the Music | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/market-place-how-united-video-s-chairman-can-look-like-a-loser-and-still-win.html | Market Place How United Videos chairman can look like a loser and still win | By Floyd Norris | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/quebecers-put-patriotism-on-stage.html | Quebecers Put Patriotism on Stage | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/thomas-belmonte-48-is-dead-wrote-of-lives-of-naples-s-poor.html | Thomas Belmonte 48 Is Dead Wrote of Lives of Napless Poor | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-serious-money-hits-the-superhighway.html | The Serious Money Hits the Superhighway | By Laurie Flynn | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/personalizing-nazis-homosexual-victims.html | Personalizing Nazis Homosexual Victims | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/baseball-visit-by-jays-delivers-pick-me-up-for-yankees.html | BASEBALL Visit by Jays Delivers PickMeUp For Yankees | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/a-new-standard-is-proposed-for-electronic-verification.html | A New Standard Is Proposed For Electronic Verification | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/music-review-tracing-bach-s-slow-start-in-america.html | MUSIC REVIEW Tracing Bachs Slow Start in America | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/eli-wilentz-whose-bookstore-lured-the-beats-is-dead-at-76.html | Eli Wilentz Whose Bookstore Lured the Beats Is Dead at 76 | By Robert Mcg Thomas Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-weight-watchers-review-advances.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weight Watchers Review Advances | By Stuart Elliott | TX 4-083-588 | 1995-08-08 |

| 1995-06-26 | https://www.nytimes.com/1995/06/26/theater/in-performance-theater-296095.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-sax-lines-profound-and-decorative.html | JAZZ FESTIVAL REVIEW Sax Lines Profound and Decorative | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-dance-354095.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/on-screen-guide-to-tv-schedules-can-program-a-vcr-too.html | OnScreen Guide to TV Schedules Can Program a VCR Too | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/reporter-s-notebook-in-geneva-diplomats-talk-of-mufflers-not-warheads.html | Reporters Notebook In Geneva Diplomats Talk Of Mufflers Not Warheads | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/us/aggressive-strategy-by-nra-has-left-its-finances-reeling.html | Aggressive Strategy By NRA Has Left Its Finances Reeling | By Fox Butterfield | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/warren-e-burger-is-dead-at-87-was-chief-justice-for-17-years.html | Warren E Burger Is Dead at 87 Was Chief Justice for 17 Years | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-neutral-zone-trap-to-champagne-pop.html | 1995 STANLEY CUP CHAMPIONS NeutralZone Trap to Champagne Pop | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-357595.html | IN PERFORMANCE CLASSICAL MUSIC | By Bernard Holland | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/jerusalem-journal-can-israelis-be-polite-a-phone-call-could-tell.html | Jerusalem Journal Can Israelis Be Polite A Phone Call Could Tell | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/clinton-on-spot-on-vietnam-issue.html | CLINTON ON SPOT ON VIETNAM ISSUE | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/yonkers-s-troubled-mayor-looks-to-run-again.html | Yonkerss Troubled Mayor Looks to Run Again | By Jacques Steinberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/at-home-abroad-the-italy-we-want.html | At Home Abroad The Italy We Want | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/theater/theater-review-7-sisters-still-reflect-rainbows-colors.html | THEATER REVIEW 7 Sisters Still Reflect Rainbows Colors | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/technology-digital-commerce-video-conferencing-technology-hyped-for-so-long-may.html | TECHNOLOGY DIGITAL COMMERCE Video conferencing technology hyped for so long may finally be near | By Denise Caruso | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/patents-federal-magistrate-rejects-decades-old-infringement-claims-against-auto.html | Patents A Federal Magistrate Rejects DecadesOld Infringement Claims Against An Auto Maker | By Teresa Riordan | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/hospitals-start-charging-poor-patients.html | Hospitals Start Charging Poor Patients | By Elisabeth Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/kiev-queens-plot-fit-for-fiction-us-customs-agent-tells-what-it-s-like-run-sting.html | Kiev to Queens Plot Fit for Fiction US Customs Agent Tells What Its Like to Run a Sting | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-almost-time-for-tomatoes.html | NEW JERSEY DAILY BRIEFING Almost Time for Tomatoes | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/at-fifth-avenue-parade-thousands-celebrate-gay-pride.html | At Fifth Avenue Parade Thousands Celebrate Gay Pride | By David W Dunlap | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/world/violence-surges-in-west-bank-and-gaza.html | Violence Surges in West Bank and Gaza | By Clyde Haberman | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/business/hot-new-audio-technology-chases-dolby-s-soundprints.html | Hot New Audio Technology Chases Dolbys Soundprints | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/books/book-review-a-punch-in-the-nose-then-a-new-life-begins.html | BOOK REVIEW A Punch in the Nose Then a New Life Begins | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/they-won-but-party-for-devils-is-up-in-air.html | They Won But Party For Devils Is Up in Air | By Doreen Carvajal | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/jazz-festival-review-a-pungent-whiff-of-savannah-and-its-favorite-son.html | JAZZ FESTIVAL REVIEW A Pungent Whiff of Savannah and Its Favorite Son | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/bosnian-muslim-troops-evade-un-force-to-raid-serb-village.html | Bosnian Muslim Troops Evade UN Force to Raid Serb Village | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/stop-choking-wall-street.html | Stop Choking Wall Street | By J Carter Beese | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-stock-funds-at-1-trillion-in-may-assets.html | COMPANY NEWS Stock Funds At 1 Trillion In May Assets | By Floyd Norris | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/pop-review-poetry-monsters-and-metal-in-the-dark-world-of-vince-bell.html | POP REVIEW Poetry Monsters and Metal in the Dark World of Vince Bell | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/senate-democrats-lose-effort-to-weaken-bill-on-lawsuits.html | Senate Democrats Lose Effort To Weaken Bill on Lawsuits | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-the-overview-legislators-pass-a-tax-cut-of-30-for-new-jersey.html | NEW JERSEYS BUDGET THE OVERVIEW LEGISLATORS PASS A TAX CUT OF 30 FOR NEW JERSEY | By Iver Peterson | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-kmart-to-sell-its-remaining-25-share-in-officemax.html | COMPANY NEWS KMART TO SELL ITS REMAINING 25 SHARE IN OFFICEMAX | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/meat-viewed-as-staple-of-chimp-diet-and-mores.html | Meat Viewed as Staple Of Chimp Diet and Mores | By Verne G Kopytoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-business-dresdner-will-pay-1.6-billion-for-kleinwort-benson.html | INTERNATIONAL BUSINESS Dresdner Will Pay 16 Billion for Kleinwort Benson | By Richard W Stevenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/media-business-advertising-provocative-approach-helps-environmental-group-push.html | THE MEDIA BUSINESS Advertising A provocative approach helps an environmental group push its cause | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-transit-system-braces-for-strike.html | NEW JERSEY DAILY BRIEFING Transit System Braces for Strike | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-avoid-all-that-smoke-at-the-nba-draft.html | PRO BASKETBALL Avoid All That Smoke At the NBA Draft | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/2-officers-suspended-after-scuffle-in-the-bronx.html | 2 Officers Suspended After Scuffle In the Bronx | By David M Herszenhorn | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/linguists-debating-deepest-roots-of-language.html | Linguists Debating Deepest Roots of Language | By George Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/chrysler-to-buy-control-of-japanese-dealer-chain.html | Chrysler to Buy Control of Japanese Dealer Chain | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/bill-to-track-sex-offenders-nears-passage.html | Bill to Track Sex Offenders Nears Passage | By Kevin Sack | TX 4-083-588 | 1995-08-08 |

| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-dance-966295.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/merger-to-create-largest-company-for-health-plans.html | MERGER TO CREATE LARGEST COMPANY FOR HEALTH PLANS | By Michael Quint | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/books/gritty-book-sets-prudence-aside.html | Gritty Book Sets Prudence Aside | By Dinitia Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-a-new-provost-for-princeton.html | NEW JERSEY DAILY BRIEFING A New Provost for Princeton | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/progesterone-may-play-major-role-in-the-prevention-of-nerve-diseases.html | Progesterone May Play Major Role In the Prevention of Nerve Diseases | By Warren E Leary | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/dance-review-youthful-swan-queens-and-noble-squires.html | DANCE REVIEW Youthful Swan Queens And Noble Squires | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/enzyme-gap-makes-mice-violent.html | Enzyme Gap Makes Mice Violent | By Tim Hilchey | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/a-democratic-note-pad-lost-becomes-a-republican-find.html | A Democratic Note Pad Lost Becomes a Republican Find | By Richard L Berke | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-480695.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/a-top-official-in-investment-banking-quits-at-ubs-securities.html | A Top Official in Investment Banking Quits at UBS Securities | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-democrats-outmaneuvered-taxes-opposition-searches-for.html | NEW JERSEYS BUDGET THE DEMOCRATS Outmaneuvered on Taxes Opposition Searches for a Strategy | By Joseph F Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-richfood-to-buy-grocery-wholesaler-for-320-million.html | COMPANY NEWS RICHFOOD TO BUY GROCERY WHOLESALER FOR 320 MILLION | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/kerkorian-planning-to-buy-4-more-of-chrysler-stock.html | Kerkorian Planning to Buy 4 More of Chrysler Stock | By Kurt Eichenwald | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/not-the-same-cuny.html | Not the Same CUNY | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/al-hansen-67-artist-who-created-happenings.html | Al Hansen 67 Artist Who Created Happenings | By Roberta Smith | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/peripherals-the-world-of-doom-tailored-to-fit-yours.html | PERIPHERALS The World of Doom Tailored to Fit Yours | By L R Shannon | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-l-oreal-purchase-deal.html | International Briefs LOreal Purchase Deal | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/credit-markets-prices-down-on-treasury-securities.html | CREDIT MARKETS Prices Down On Treasury Securities | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/with-future-uncertain-devils-will-celebrate-in-parking-lot.html | With Future Uncertain Devils Will Celebrate in Parking Lot | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/hockey-out-in-the-motor-city-wings-fans-still-thirsty.html | HOCKEY Out in the Motor City Wings Fans Still Thirsty | By Joe Lapointe | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-of-the-times-deep-crater-the-future-at-wimbledon.html | Sports of The Times Deep Crater The Future at Wimbledon | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/downward-spiral-troubled-life-behind-bloody-trail-reform-school-prison-drugs.html | Downward Spiral of Troubled Life Behind a Bloody Trail Reform School Prison and Drugs | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/arvid-jouppi-77-a-longtime-analyst-of-the-auto-industry.html | Arvid Jouppi 77 A Longtime Analyst Of the Auto Industry | By John Holusha | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/lockheed-to-eliminate-12000-jobs.html | Lockheed To Eliminate 12000 Jobs | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-hawaiian-air-stock-falls-after-usair-denies-rumors.html | COMPANY NEWS HAWAIIAN AIR STOCK FALLS AFTER USAIR DENIES RUMORS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/observer-another-peril-averted.html | Observer Another Peril Averted | By Russell Baker | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-riley-s-next-suit-might-be-filed-against-the-knicks.html | PRO BASKETBALL Rileys Next Suit Might Be Filed Against the Knicks | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/archives/328-useful-drugs-are-said-to-lie-hidden-in-tropical-forests.html | 328 Useful Drugs Are Said to Lie Hidden in Tropical Forests | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-taxes-whitman-delivers-cuts-year-ahead-of-schedule.html | NEW JERSEYS BUDGET TAXES Whitman Delivers Cuts Year Ahead of Schedule | By Iver Peterson | TX 4-083-588 | 1995-08-08 |

| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/tennis-slower-ball-doesnt-slow-sampras-down-as-wimbledon-opens.html | TENNIS Slower Ball Doesnt Slow Sampras Down as Wimbledon Opens | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-pettitte-shines-as-winning-streak-hits-five.html | BASEBALL Pettitte Shines as Winning Streak Hits Five | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-928095.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/us-says-cuba-refuses-to-free-nixon-nephew.html | US Says Cuba Refuses to Free Nixon Nephew | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/the-ad-campaign-clinton-as-crimefighter.html | THE AD CAMPAIGN Clinton as Crimefighter | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/as-haitian-tally-proceeds-signs-of-irregularities-mount.html | As Haitian Tally Proceeds Signs of Irregularities Mount | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/with-much-to-unravel-investors-in-failed-charity-gather.html | With Much to Unravel Investors in Failed Charity Gather | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/our-towns-sister-martha-s-62-year-assignment.html | OUR TOWNS Sister Marthas 62Year Assignment | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-pollution-bill-clears-legislature.html | NEW JERSEY DAILY BRIEFING Pollution Bill Clears Legislature | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-are-directors-overpaid-the-answer-varies-widely.html | COMPANY NEWS Are Directors Overpaid The Answer Varies Widely | By Judith H Dobrzynski | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-advertising-addenda-accounts-974395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/chess-888795.html | Chess | By Robert Byrne | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-hospitals-to-get-state-subsidies.html | NEW JERSEY DAILY BRIEFING Hospitals to Get State Subsidies | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-dance-967095.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/create-a-world-army.html | Create a World Army | By Ronnie Dugger | TX 4-083-588 | 1995-08-08 |

| 1995-06-27 | https://www.nytimes.com/1995/06/27/books/books-of-the-times-playing-pygmalion-to-a-hermeneutic-computer.html | BOOKS OF THE TIMES Playing Pygmalion to a Hermeneutic Computer | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/richard-conners-85-legislator-called-dean-of-the-assembly.html | Richard Conners 85 Legislator Called Dean of the Assembly | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-oh-the-knicks-ll-hire-a-coach-someday.html | PRO BASKETBALL Oh the Knicksll Hire a Coach Someday | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/at-trade-talks-sparring-and-cryptic-hints-of-a-deal.html | At Trade Talks Sparring And Cryptic Hints of a Deal | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/appearing-nightly-robert-dornan-master-of-the-put-down.html | Appearing Nightly Robert Dornan Master of the PutDown | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/clinton-calls-un-s-critics-isolationists.html | Clinton Calls UNs Critics Isolationists | By Alison Mitchell | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/bond-executive-may-gain-most-in-the-turmoil-atop-salomon.html | Bond Executive May Gain Most In the Turmoil Atop Salomon | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/jazz-festival-review-a-time-capsule-of-the-70-s.html | JAZZ FESTIVAL REVIEW A Time Capsule of the 70s | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/becoming-a-huge-hmo-was-a-matter-of-purchase.html | Becoming a Huge HMO Was a Matter of Purchase | By Milt Freudenheim | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/high-court-upholds-drug-tests-for-some-public-school-athletes.html | High Court Upholds Drug Tests For Some Public School Athletes | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/dr-robert-guthrie-dies-at-78-research-thwarted-retardation.html | Dr Robert Guthrie Dies at 78 Research Thwarted Retardation | By Vicki Cheng | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-lockheed-martin-is-leaving.html | NEW JERSEY DAILY BRIEFING Lockheed Martin Is Leaving | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/coming-back-to-atlantic-city-welcome-set-for-wynn-s-las-vegas-scale-project.html | Coming Back to Atlantic City Welcome Set for Wynns Las VegasScale Project | By David Cay Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/television-review-an-israeli-journalist-in-reunified-germany.html | TELEVISION REVIEW An Israeli Journalist In Reunified Germany | By John J OConnor | TX 4-083-588 | 1995-08-08 |

| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/with-fiber-evidence-simpson-prosecution-enters-final-phase.html | With Fiber Evidence Simpson Prosecution Enters Final Phase | By David Margolick | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/astronomers-get-close-up-of-black-hole-s-power.html | Astronomers Get CloseUp of Black Holes Power | By John Noble Wilford | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/inquiry-finds-housing-violations-are-unchecked.html | Inquiry Finds Housing Violations Are Unchecked | By David Firestone | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/high-court-to-rule-on-local-phone-companies-right-to-compete-with-cable-tv.html | High Court to Rule on Local Phone Companies Right to Compete With Cable TV | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-miller-and-asahi-form-a-promotional-alliance.html | International Briefs Miller and Asahi Form A Promotional Alliance | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/in-california-tax-increase-draws-foes.html | In California Tax Increase Draws Foes | By James Sterngold | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/tv-sports-all-are-to-blame-for-baseball-network-s-demise.html | TV SPORTS All Are to Blame for Baseball Networks Demise | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/dead-man-s-videotaped-testimony-is-shown-at-trial.html | Dead Mans Videotaped Testimony Is Shown at Trial | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-sony-displays-flat-screen-tv-employing-a-new-technology.html | THE MEDIA BUSINESS Sony Displays FlatScreen TV Employing a New Technology | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/patterns-802095.html | Patterns | By Constance C R White | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/germany-to-send-forces-to-balkans-to-support-un.html | Germany to Send Forces to Balkans to Support UN | By Alan Cowell | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/president-gets-early-start-on-ad-campaign-trail.html | President Gets Early Start On Ad Campaign Trail | By Todd S Purdum | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/personal-computers-a-powerful-machine-a-better-bus.html | PERSONAL COMPUTERS A Powerful Machine a Better Bus | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/editorial-notebook-private-armies-past-britain-banned-mosley-s-black-shirts.html | EDITORIAL NOTEBOOK Private Armies From the Past How Britain Banned Mosleys Black Shirts | By Karl E Meyer | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/review-fashion-citified-suits-are-the-focus-of-resort-collections.html | ReviewFashion Citified Suits Are the Focus Of Resort Collections | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-united-parcel-plan.html | International Briefs United Parcel Plan | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-929895.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-music-862395.html | IN PERFORMANCE MUSIC | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/on-my-mind-anniversary-waltz.html | On My Mind Anniversary Waltz | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/citing-abuse-microsoft-sues-us-about-its-new-network.html | Citing Abuse Microsoft Sues US About Its New Network | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-the-nba-slides-into-a-labor-limbo.html | PRO BASKETBALL The NBA Slides Into a Labor Limbo | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/slayings-of-3-youths-stun-little-rock.html | Slayings of 3 Youths Stun Little Rock | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/cuny-adopts-stricter-policy-on-admissions.html | CUNY Adopts Stricter Policy On Admissions | By Charisse Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/pearl-jam-cancels-its-troubled-tour.html | Pearl Jam Cancels Its Troubled Tour | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/banks-awaiting-rate-swing-rule.html | Banks Awaiting Rate Swing Rule | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/style/by-design-it-s-a-jungle-out-there.html | By Design Its a Jungle Out There | By AnneMarie Schiro | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/crackdown-has-cali-drug-cartel-on-the-run.html | Crackdown Has Cali Drug Cartel on the Run | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-hudson-street-goes-to-hollywood.html | NEW JERSEY DAILY BRIEFING Hudson Street Goes to Hollywood | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/professor-will-step-down-as-head-of-black-studies.html | Professor Will Step Down As Head of Black Studies | By Norimitsu Onishi | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/rent-board-compromises-on-increases.html | Rent Board Compromises On Increases | By Brett Pulley | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/theater/south-african-feels-free-to-ignore-politics.html | South African Feels Free to Ignore Politics | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/us/house-appropriations-panel-takes-up-volatile-task-filling-budget-details.html | House Appropriations Panel Takes Up the Volatile Task of Filling In Budget Details | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-the-cellar-is-getting-dingier-for-mets.html | BASEBALL The Cellar Is Getting Dingier For Mets | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/market-place-browning-ferris-profits-2-ways-collecting-trash-and-recycling-it.html | Market Place BrowningFerris profits 2 ways collecting trash and recycling it | John Holusha | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/on-baseball-beyond-the-criticism-is-another-mcmullen.html | ON BASEBALL Beyond the Criticism Is Another McMullen | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-farmers-market-for-commuters.html | NEW JERSEY DAILY BRIEFING Farmers Market for Commuters | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-six-flags-stake-is-sold.html | THE MEDIA BUSINESS Six Flags Stake Is Sold | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-yankees-roll-on-but-it-looks-like-a-lost-season-for-key.html | BASEBALL Yankees Roll On but It Looks Like a Lost Season for Key | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/95-hurricane-season-seen-as-one-of-fiercest-in-the-last-20-years.html | 95 Hurricane Season Seen as One of Fiercest In the Last 20 Years | By William K Stevens | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/science/q-a-851895.html | QA | By C Claiborne Ray | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/egyptian-leader-survives-attack.html | EGYPTIAN LEADER SURVIVES ATTACK | By Chris Hedges | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/hockey-the-devils-have-look-of-a-cup-perennial.html | HOCKEY The Devils Have Look Of a Cup Perennial | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/world/carlingford-journal-cattle-barons-they-re-not-but-the-irish-do-nicely.html | Carlingford Journal Cattle Barons Theyre Not but the Irish Do Nicely | By James F Clarity | TX 4-083-588 | 1995-08-08 |
| 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-advertising-addenda-wpp-shareholders-approve-pay-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Shareholders Approve Pay Plan | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-27 | https://www.nytimes.com/1995/06/27/movies/television-review-faiths-that-proselytize-a-warning-to-students.html | TELEVISION REVIEW Faiths That Proselytize A Warning to Students | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/market-place-hmo-s-take-a-pounding-in-wall-street-trading.html | Market Place HMOs take a pounding in Wall Street trading | By Milt Freudenheim | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/credit-markets-early-gains-in-treasury-issues-lose-momentum.html | CREDIT MARKETS Early Gains In Treasury Issues Lose Momentum | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/mayor-blocked-on-bid-to-sell-water-system.html | Mayor Blocked On Bid to Sell Water System | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-yanks-turn-to-untried-but-true.html | BASEBALL Yanks Turn To Untried But True | By Jack Curry | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/scalping-revision-is-being-postponed.html | Scalping Revision Is Being Postponed | By Ralph Blumenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/track-and-field-it-s-first-class-all-the-way-to-atlanta.html | TRACK AND FIELD Its First Class All the Way to Atlanta | By Jere Longman | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/in-performance-dance-317795.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/justic-dept-forces-changes-in-law-school-accreditation.html | Justic Dept Forces Changes In Law School Accreditation | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/the-media-business-advertising-addenda-public-service-spot-takes-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Service Spot Takes Top Honors | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/the-media-business-advertising-addenda-bbdo-worldwide-and-smithkline-part.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Worldwide And SmithKline Part | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/judge-warns-nj-transit-engineers-not-to-strike.html | Judge Warns NJ Transit Engineers Not to Strike | By Robert Hanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-319395.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/with-picnic-blankets-unfurled-feasts-of-july-and-memories-of-an-army-chef.html | With Picnic Blankets Unfurled Feasts of July And Memories Of an Army Chef | By Pierre Franey | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-killer-s-transfer-is-opposed.html | NEW JERSEY DAILY BRIEFING Killers Transfer Is Opposed | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/loss-of-economic-council-held-imprudent.html | Loss of Economic Council Held Imprudent | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-on-first-day-of-trading-spyglass-shares-soar.html | COMPANY NEWS ON FIRST DAY OF TRADING SPYGLASS SHARES SOAR | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/new-plan-realty-in-deals.html | New Plan Realty in Deals | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/an-ill-wife-a-tough-boss-and-a-lawsuit.html | An Ill Wife A Tough Boss And a Lawsuit | By Douglas Jehl | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/dance-review-a-slipper-untried-via-the-kirov.html | DANCE REVIEW A Slipper Untried via the Kirov | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/pearl-jam-reinstates-3-of-its-concerts.html | Pearl Jam Reinstates 3 of Its Concerts | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-baseball-seeks-a-loophole-for-tv-talks.html | BASEBALL Baseball Seeks a Loophole for TV Talks | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/cuny-change-on-admissions-results-in-dismay-and-approval.html | CUNY Change on Admissions Results in Dismay and Approval | By Charisse Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/haiti-leader-hails-election-as-major-step.html | Haiti Leader Hails Election As Major Step | By Larry Rohter | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/with-picnic-blankets-unfurled-mondo-alfresco-international-cornucopias.html | With Picnic Blankets Unfurled Mondo Alfresco International Cornucopias | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/in-america-riding-to-freedom.html | In America Riding To Freedom | By Bob Herbert | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-us-awards-housing-grants.html | NEW JERSEY DAILY BRIEFING US Awards Housing Grants | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/hosts-greet-athletes-seeking-olympic-gold.html | Hosts Greet Athletes Seeking Olympic Gold | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |

Page 18723 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/hockey-devils-rain-on-own-parade-by-terminating-lease.html | HOCKEY Devils Rain on Own Parade by Terminating Lease | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/un-blue-pencils-criticism-of-members-in-anniversary-book.html | UN BluePencils Criticism of Members in Anniversary Book | By Christopher S Wren | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/warner-records-chairman-said-to-be-staying.html | Warner Records Chairman Said to Be Staying | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/washington-memo-drive-for-block-grants-pitting-state-against-state.html | Washington Memo Drive for Block Grants Pitting State Against State | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/tennis-agassi-leads-classy-field-stich-prone-to-errors.html | TENNIS Agassi Leads Classy Field Stich Prone To Errors | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/james-f-greene-80-helped-to-broaden-immigration-service.html | James F Greene 80 Helped to Broaden Immigration Service | By J Michael Elliott | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/castro-confers-with-exiled-foe.html | CASTRO CONFERS WITH EXILED FOE | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/guatemalan-held-in-document-sale-in-new-york.html | Guatemalan Held in Document Sale in New York | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-107795.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/lawsuit-charges-army-corps-ruined-fire-island-beaches.html | Lawsuit Charges Army Corps Ruined Fire Island Beaches | By John T McQuiston | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/style/with-picnic-blankets-unfurled-watermelon-finds-respect.html | With Picnic Blankets UnfurledWatermelon Finds Respect | By Suzanne Hamlin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-pulsipher-shows-promise-in-first-victory.html | BASEBALL Pulsipher Shows Promise In First Victory | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/television-review-what-reporters-dig-up-hype-skim-and-ignore.html | TELEVISION REVIEW What Reporters Dig Up Hype Skim and Ignore | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-couple-feared-lost-in-woods.html | NEW JERSEY DAILY BRIEFING Couple Feared Lost in Woods | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/skin-grown-in-lab-offers-new-hope-for-burns-and-unhealable-wounds.html | Skin Grown in Lab Offers New Hope For Burns and Unhealable Wounds | By Philip J Hilts | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/turbulent-air-violently-shakes-jetliner-over-wisconsin.html | Turbulent Air Violently Shakes Jetliner Over Wisconsin | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/egypt-signals-tougher-stand-on-opponents.html | Egypt Signals Tougher Stand On Opponents | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/in-performance-jazz-316995.html | IN PERFORMANCE JAZZ | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/where-hope-has-withered-special-report-lull-war-ends-sarajevo-shellshocked.html | Where Hope Has Withered  A special report As Lull in the War Ends Sarajevo Is Shellshocked | By Roger Cohen | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/a-general-and-his-cat-fly-first-class-air-force-style.html | A General and His Cat Fly First Class Air Force Style | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/plain-and-simple-a-picadillo-as-a-partner-to-chicken.html | PLAIN AND SIMPLE A Picadillo as a Partner to Chicken | By Marian Burros | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/philip-morris-seeks-to-curb-sales-to-young.html | Philip Morris Seeks to Curb Sales to Young | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/house-unit-seeks-to-soften-rule-on-poor-area-bank-loans.html | House Unit Seeks to Soften Rule on PoorArea Bank Loans | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/efficient-pollution-rule-under-attack.html | Efficient Pollution Rule Under Attack | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-092595.html | IN PERFORMANCE THEATER | By Stephen Holden | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/panel-votes-to-keep-tobacco-subsidies.html | Panel Votes to Keep Tobacco Subsidies | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/business-travel-american-express-travel-centers-should-help-make.html | Business TravelAmerican Express travel centers should help make visiting China a little less difficult | By Jane L Levere | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/judge-links-test-scores-to-poverty.html | Judge Links Test Scores To Poverty | By George Judson | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/uproar-over-twins-and-a-dutch-couple-s-anguish.html | Uproar Over Twins and a Dutch Couples Anguish | By Marlise Simons | TX 4-083-588 | 1995-08-08 |

| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-home-oil-shares-rise-as-amoco-unit-makes-a-bid.html | COMPANY NEWS HOME OIL SHARES RISE AS AMOCO UNIT MAKES A BID | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-business-japan-gets-economic-tonic-critics-call-it-bland.html | INTERNATIONAL BUSINESS Japan Gets Economic Tonic Critics Call It Bland | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/television-review-a-new-real-world-this-time-in-london.html | TELEVISION REVIEW A New Real World This Time in London | By John J OConnor | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/prosecutor-wants-to-keep-bomb-trial-in-oklahoma.html | Prosecutor Wants to Keep Bomb Trial in Oklahoma | By Jo Thomas | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/media-business-advertising-campaign-car-dealer-pokes-fun-sales-pitches-angers.html | THE MEDIA BUSINESS Advertising Campaign by car dealer pokes fun at sales pitches angers other dealers  and increases his business | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-315095.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/for-japan-auto-makers-it-s-tougher-in-europe.html | For Japan Auto Makers Its Tougher in Europe | By John Tagliabue | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/tennis-on-grass-surface-pierce-proves-nothing-to-sneeze-at-in-round-1.html | TENNIS On Grass Surface Pierce Proves Nothing to Sneeze at in Round 1 | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/opening-era-space-shuttle-is-launched.html | Opening Era Space Shuttle Is Launched | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-football-raiders-still-face-obstacles-on-their-road-to-oakland.html | PRO FOOTBALL Raiders Still Face Obstacles On Their Road to Oakland | By Timothy W Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/movies/so-what-if-some-haven-t-heard-of-him.html | So What If Some Havent Heard Of Him | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-football-jets-issue-a-release-this-time-to-johnson.html | PRO FOOTBALL Jets Issue a Release This Time to Johnson | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/metropolitan-diary-159095.html | Metropolitan Diary | By Ron Alexander | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/community-boards-infestation-not-education.html | Community Boards  Infestation Not Education | By Edward F Stancik and Sandra Feldman | TX 4-083-588 | 1995-08-08 |

| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-simulated-game-big-in-key-s-future.html | BASEBALL Simulated Game Big in Keys Future | By Jack Curry | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/personal-health-preventing-birth-defects-even-before-pregnancy.html | Personal Health Preventing birth defects even before pregnancy | By Jane E Brody | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/confidence-of-consumers-falls-sharply.html | Confidence Of Consumers Falls Sharply | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/conan-o-brien-going-strong-er.html | Conan OBrien Going Stronger | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/hair-and-fiber-used-to-tie-simpson-to-scene-of-killings.html | Hair and Fiber Used to Tie Simpson to Scene of Killings | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/former-black-studies-head-vows-to-press-court-appeal.html | Former Black Studies Head Vows to Press Court Appeal | By Norimitsu Onishi | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/henry-alonzo-keller-87-artist-of-the-yankees-top-hat-logo.html | Henry Alonzo Keller 87 Artist Of the Yankees Top Hat Logo | By David Stout | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/hotel-union-rejects-offer-as-deadline-approaches.html | Hotel Union Rejects Offer As Deadline Approaches | by Bruce Weber | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/despite-ruling-wide-drug-testing-of-students-is-not-foreseen.html | Despite Ruling Wide Drug Testing of Students Is Not Foreseen | By Tamar Lewin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/marvin-camras-79-inventor-in-tape-recording.html | Marvin Camras 79 Inventor in Tape Recording | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-business-mexicans-are-bailing-out-the-nation-s-weak-banks.html | INTERNATIONAL BUSINESS Mexicans Are Bailing Out The Nations Weak Banks | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/books/books-of-the-times-a-road-novel-s-trip-through-darkness.html | BOOKS OF THE TIMES A Road Novels Trip Through Darkness | By Richard Bernstein | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/vive-la-california-france-will-think-about-it.html | Vive la California France Will Think About It | By Craig R Whitney | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/securities-litigation-measure-nears-passage-in-the-senate.html | Securities Litigation Measure Nears Passage in the Senate | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-314295.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/package-explodes-in-pregnant-woman-s-lap.html | Package Explodes in Pregnant Womans Lap | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-countrywide-credit-takes-in-210-million-on-offering.html | COMPANY NEWS COUNTRYWIDE CREDIT TAKES IN 210 MILLION ON OFFERING | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/foreign-affairs-dust-off-the-seato-charter.html | Foreign Affairs Dust Off the SEATO Charter | By Thomas L Friedman | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-another-stock-buyback-set-at-schering-plough.html | COMPANY NEWS ANOTHER STOCK BUYBACK SET AT SCHERINGPLOUGH | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-ailing-mets-in-need-of-a-cure.html | BASEBALL Ailing Mets In Need of a Cure | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/voters-spurn-a-tax-rise-in-orange-county-crisis.html | Voters Spurn a Tax Rise In Orange County Crisis | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/bigger-banks-bigger-problems.html | Bigger Banks Bigger Problems | By John W Moscow | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-basketball-underclassmen-take-over-the-nba-draft.html | PRO BASKETBALL Underclassmen Take Over the NBA Draft | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/to-preserve-afrikaners-language-mixed-race-south-africans-join-fray.html | To Preserve Afrikaners Language MixedRace South Africans Join Fray | By Kimberly J McLarin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/food-notes-203095.html | Food Notes | By Florence Fabricant | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/congressional-proposal-adds-element-of-risk-to-sugar-growing-business.html | Congressional Proposal Adds Element of Risk to SugarGrowing Business | By Mireya Navarro | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-318595.html | IN PERFORMANCE THEATER | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/muslim-cleric-s-trial-radical-defender-left-leaning-lawyer-revolutionary.html | In Muslim Clerics Trial a Radical Defender LeftLeaning Lawyer and Revolutionary Sympathizer Comes Back in the Limelight | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/sec-charges-distributor-defrauded-film-s-investors.html | SEC Charges Distributor Defrauded Films Investors | By Floyd Norris | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-ex-fugitive-sentenced-in-fraud.html | NEW JERSEY DAILY BRIEFING ExFugitive Sentenced in Fraud | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/yacht-racing-down-to-earth-for-america-s-cup-skipper.html | YACHT RACING Down to Earth for Americas Cup Skipper | By Barbara Lloyd | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/big-3-and-japan.html | Big 3 and Japan | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/wine-talk-158195.html | Wine Talk | By Frank J Prial | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-pipeline-investigators-to-remain.html | NEW JERSEY DAILY BRIEFING Pipeline Investigators to Remain | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/tv-guide-taps-editor-to-lead-on-line-unit.html | TV Guide Taps Editor to Lead OnLine Unit | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/pataki-weighs-bill-on-sales-of-houses-with-pasts.html | Pataki Weighs Bill on Sales of Houses With Pasts | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/about-new-york-honoring-an-auctioneer-with-a-benefit-for-aids.html | ABOUT NEW YORK Honoring an Auctioneer With a Benefit for AIDS | By Michael T Kaufman | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/republic-joins-s-p-500.html | Republic Joins S P 500 | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/style/reusables-and-thou.html | ReUsables and Thou | By Marianne Rohrlich | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/viacom-to-pay-shareholders-of-paramount.html | Viacom to Pay Shareholders Of Paramount | By Geraldine Fabrikant | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/ernest-t-s-walton-91-irish-physicist-dies.html | Ernest T S Walton 91 Irish Physicist Dies | By William Dicke | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-bill-seeks-2-day-maternity-stay.html | NEW JERSEY DAILY BRIEFING Bill Seeks 2Day Maternity Stay | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/with-money-threatened-colleges-are-moving-on-all-lobbying-fronts.html | With Money Threatened Colleges Are Moving on All Lobbying Fronts | By William H Honan | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-distinguished-alumnus-indicted.html | NEW JERSEY DAILY BRIEFING Distinguished Alumnus Indicted | By Terry Pristin | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/skinhead-violence-is-worldwide-and-growing-a-report-finds.html | Skinhead Violence Is Worldwide and Growing a Report Finds | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-of-the-times-no-cause-no-testing-for-drugs.html | Sports of The Times No Cause No Testing For Drugs | by Ira Berkow | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/better-odds-for-healing.html | Better Odds For Healing | By Philip J Hilts | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/us/us-officials-say-japan-eases-a-bit-on-trade-stance.html | US OFFICIALS SAY JAPAN EASES A BIT ON TRADE STANCE | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/an-early-flood-of-users-is-seen-for-microsoft-s-on-line-service.html | An Early Flood Of Users Is Seen For Microsofts OnLine Service | By Steve Lohr | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/at-work-with-nach-waxman-need-a-rain-forest-recipe-he-s-the-man-to-call.html | AT WORK WITH Nach Waxman Need a RainForest Recipe Hes the Man to Call | By Alex Witchel | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/business/real-estate-new-space-for-small-technology-companies-in-lower.html | Real EstateNew space for small technology companies in lower Manhattan is drawing interest | By Peter Slatin | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/7-wounded-in-gun-battle-on-busy-street-in-brooklyn.html | 7 Wounded in Gun Battle On Busy Street in Brooklyn | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-28 | https://www.nytimes.com/1995/06/28/world/st-petersburg-journal-if-poet-s-room-could-speak-it-would-tell-of-grief.html | St Petersburg Journal If Poets Room Could Speak It Would Tell of Grief | By Michael Specter | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/new-editor-is-appointed-for-delphi.html | New Editor Is Appointed For Delphi | By Peter H Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/credit-markets-treasury-prices-rise-after-trade-accord-spurs-dollar.html | CREDIT MARKETS Treasury Prices Rise After Trade Accord Spurs Dollar | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-business-daimler-loss-shows-danger-of-mark-s-rise.html | INTERNATIONAL BUSINESS Daimler Loss Shows Danger of Marks Rise | By Nathaniel C Nash | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/girl-12-reports-rape-at-gunpoint-by-5-youths.html | Girl 12 Reports Rape at Gunpoint by 5 Youths | By Garry PierrePierre | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/russias-center-does-not-hold.html | Russias Center Does Not Hold | Jack F Matlock Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-new-creatures-in-the-garden.html | CURRENTS New Creatures In the Garden | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |

| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-biotechnology-gets-a-boost.html | NEW JERSEY DAILY BRIEFING Biotechnology Gets a Boost | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/atrocity-case-in-amazon-is-botched.html | Atrocity Case In Amazon Is Botched | By James Brooke | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/books/literary-upswing-changes-new-york.html | Literary Upswing Changes New York | By Mary B W Tabor | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/twa-cleared-for-2d-bankruptcy-filing.html | TWA Cleared for 2d Bankruptcy Filing | By Adam Bryant | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/senate-votes-bill-to-curb-lawsuits-by-stockholders.html | SENATE VOTES BILL TO CURB LAWSUITS BY STOCKHOLDERS | By Neil A Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/hockey/fans-caught-between-devils-and-nashville.html | HOCKEY Fans Caught Between Devils and Nashville | By Neil MacFarquhar | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/grozny-journal-guns-pound-by-night-and-jackhammers-by-day.html | Grozny Journal Guns Pound by Night and Jackhammers by Day | By Alessandra Stanley | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/chicago-s-mayor-gains-school-control-that-new-york-s-mayor-would-envy.html | Chicagos Mayor Gains School Control That New Yorks Mayor Would Envy | By Don Terry | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-mothers-gain-2d-day-in-hospital.html | New Mothers Gain 2d Day In Hospital | By Jon Nordheimer | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/on-baseball-yankees-drum-up-solution-of-their-own.html | ON BASEBALL Yankees Drum Up Solution of Their Own | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/ex-clinton-confidant-gets-21-months.html | ExClinton Confidant Gets 21 Months | By Jeff Gerth | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/town-tries-to-comprehend-suicide-attempts-of-8-girls.html | Town Tries to Comprehend Suicide Attempts of 8 Girls | By George Judson | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-nets-take-a-big-chance-and-select-o-bannon.html | PRO BASKETBALL Nets Take a Big Chance And Select OBannon | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/the-pop-life-263095.html | The Pop Life | By Neil Strauss | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/dispute-flares-over-late-evidence-halting-simpson-trial.html | Dispute Flares Over Late Evidence Halting Simpson Trial | By David Margolick | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-four-are-injured-by-gunman.html | NEW JERSEY DAILY BRIEFING Four Are Injured by Gunman | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-nba-faces-antitrust-suit-by-its-players.html | PRO BASKETBALL NBA Faces Antitrust Suit By Its Players | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-alleged-extortion-plan-against-strawberry-foiled.html | BASEBALL Alleged Extortion Plan Against Strawberry Foiled | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/hockey-sports-authority-makes-public-terms-of-its-lease-with-devils.html | HOCKEY Sports Authority Makes Public Terms of Its Lease With Devils | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/jazz-festival-review-ups-and-downs-of-jazz-and-an-unrattled-master.html | JAZZ FESTIVAL REVIEW Ups and Downs of Jazz and an Unrattled Master | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/faa-panel-chief-pledges-fast-report-on-turbulence.html | FAA Panel Chief Pledges Fast Report on Turbulence | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/officer-charged-in-sex-abuse-of-13-year-old-girl.html | Officer Charged in Sex Abuse of 13YearOld Girl | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/bridge-302495.html | Bridge | By Alan Truscott | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/television-review-a-brave-little-girl-who-has-aids.html | TELEVISION REVIEW A Brave Little Girl Who Has AIDS | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-meridian-to-cut-mkore-than-1000-jobs.html | COMPANY NEWS MERIDIAN TO CUT MKORE THAN 1000 JOBS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-reports-morgan-stanley-posts-earnings-gain-in-quarter.html | COMPANY REPORTS Morgan Stanley Posts Earnings Gain in Quarter | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-2-in-a-row-it-s-a-hot-streak-for-mets.html | BASEBALL 2 in a Row Its a Hot Streak For Mets | By George Willis | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/agreement-is-reached-on-allowing-casinos.html | Agreement Is Reached On Allowing Casinos | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/space-linkup-with-100-billion-future.html | Space Linkup With 100 Billion Future | By William J Broad | TX 4-083-588 | 1995-08-08 |

| 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-475695.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/losing-paradise-keeping-his-faith.html | Losing Paradise Keeping His Faith | By Patricia Leigh Brown | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-bodies-of-couple-found-in-car.html | NEW JERSEY DAILY BRIEFING Bodies of Couple Found in Car | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-media-business-advertising-addenda-n-w-ayer-loses-lechters-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA N W Ayer Loses Lechters Account | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/criminal-charges-lifted-in-inquiry-on-packwood.html | Criminal Charges Lifted In Inquiry on Packwood | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-history-and-more-at-rest-stops.html | NEW JERSEY DAILY BRIEFING History and More at Rest Stops | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/metro-matters-union-s-oxymoron-a-quiet-leader.html | METRO MATTERS Unions Oxymoron A Quiet Leader | By Joyce Purnick | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-baseball-won-t-allow-gooden-back-this-season.html | BASEBALL Baseball Wont Allow Gooden Back This Season | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/dominic-tang-yiming-87-dies-archbishop-in-exile-from-china.html | Dominic Tang Yiming 87 Dies Archbishop in Exile From China | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-rail-strike-is-averted.html | NEW JERSEY DAILY BRIEFING Rail Strike Is Averted | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/horse-racing-at-2-rosie-o-greta-s-future-looks-rosy.html | HORSE RACING At 2 Rosie OGretas Future Looks Rosy | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-underclassmen-rule-atop-nba-draft-board.html | PRO BASKETBALL Underclassmen Rule Atop NBA Draft Board | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/threat-of-a-weekend-strike-on-nj-transit-is-canceled.html | Threat of a Weekend Strike On NJ Transit Is Canceled | By Robert Hanley | TX 4-083-588 | 1995-08-08 |

| 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/elizabeth-flower-80-philosopher-at-penn-and-author-of-text.html | Elizabeth Flower 80 Philosopher at Penn And Author of Text | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/essay-stop-harassing-packwood.html | Essay Stop Harassing Packwood | By William Safire | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/journal-smoking-gop-guns.html | Journal Smoking GOP Guns | By Frank Rich | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/computer-centers-for-children.html | Computer Centers for Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/little-work-done-ethics-panel-will-miss-deadline-on-gingrich.html | Little Work Done Ethics Panel Will Miss Deadline on Gingrich | By Adam Clymer | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/english-gardeners-no-hedges-please-this-is-england.html | English Gardeners No Hedges Please This Is England | By Anne Raver | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/firefight-on-border-worsens-egypt-sudan-political-feud.html | Firefight on Border Worsens EgyptSudan Political Feud | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-of-the-times-ah-to-be-young-gifted-and-drafted.html | Sports of The Times Ah to Be Young Gifted And Drafted | By Harvey Araton | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/some-lehman-claims-dismissed.html | Some Lehman Claims Dismissed | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/threat-delays-air-travel-and-mail-in-california.html | Threat Delays Air Travel And Mail in California | By B Drummond Ayres Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-440395.html | Congressional Roundup Congress and White House Make Last Effort to Compromise on 95 Budget Medicaid Politics Get Rough | By Robin Toner | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-458095.html | Congressional Roundup Congress and White House Make Last Effort to Compromise on 95 Budget | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/bomb-in-queens-is-linked-to-others-dating-from-82.html | Bomb in Queens Is Linked To Others Dating From 82 | By James Barron | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/economic-scene-will-presidents-miss-a-few-economic-aides-some-say-yes.html | Economic Scene Will Presidents miss a few economic aides Some say yes | By Peter Passell | TX 4-083-588 | 1995-08-08 |

| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/monsanto-to-acquire-49.9-of-biotechnology-company.html | Monsanto to Acquire 499 of Biotechnology Company | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/house-easily-passes-amendment-to-ban-desecration-of-flag.html | House Easily Passes Amendment to Ban Desecration of Flag | By Katharine Q Seelye | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-protecting-rights-of-callers.html | NEW JERSEY DAILY BRIEFING Protecting Rights of Callers | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/theater/theater-review-whimsy-as-a-tool-to-deal-with-aids.html | THEATER REVIEW Whimsy As a Tool To Deal With AIDS | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/dance-review-tap-as-genial-conversation.html | DANCE REVIEW Tap as Genial Conversation | By Jack Anderson | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/tax-defeat-makes-orange-county-s-fate-more-perilous.html | Tax Defeat Makes Orange Countys Fate More Perilous | By Leslie Wayne | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/a-deal-on-auto-trade-the-japanese-number-of-parts-to-be-bought-is-unclear.html | A DEAL ON AUTO TRADE THE JAPANESE Number of Parts to Be Bought Is Unclear | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-media-business-advertising-addenda-pepsico-consolidates-its-snack-food-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsico Consolidates Its SnackFood Ads | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-swedish-retro-circa-1750-comes-to-ikea.html | CURRENTS Swedish Retro Circa 1750 Comes to Ikea | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/currency-markets-last-minute-deal-with-japan-increases-the-dollar-s-value.html | CURRENCY MARKETS LastMinute Deal With Japan Increases the Dollars Value | By Kenneth N Gilpin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/for-salomon-a-return-to-old-methods-on-pay.html | For Salomon A Return to Old Methods on Pay | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/us-issues-new-strict-tests-for-affirmative-action-plans.html | US Issues New Strict Tests For Affirmative Action Plans | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/the-rise-of-the-two-computer-family.html | The Rise of the TwoComputer Family | By Joshua Mills | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/vote-by-house-committee-threatens-bank-legislation.html | Vote by House Committee Threatens Bank Legislation | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-lien-king-on-the-attack.html | The Lien King on the Attack | By Barry Meier | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/close-to-home-accidents-will-happen-but-so-often.html | CLOSE TO HOME Accidents Will Happen But So Often | By James Schembari | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/what-s-the-hollywood-topic-hugh-grant-s-future-mainly.html | Whats the Hollywood Topic Hugh Grants Future Mainly | By Bernard Weinraub | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-the-most-requested-of-library-books.html | CURRENTS The Most Requested Of Library Books | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-furniture-with-pedigree.html | CURRENTS Furniture With Pedigree | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/ballet-review-cinderella-and-her-match.html | BALLET REVIEW Cinderella and Her Match | By Anna Kisselgoff | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/hockey-devils-think-pleasure-not-business.html | HOCKEY Devils Think Pleasure Not Business | By Alex Yannis | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/prosecution-rests-case-in-a-trial-on-terrorism.html | Prosecution Rests Case In a Trial On Terrorism | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-474895.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/a-deal-on-auto-trade-the-next-asian-market-china-beckons-and-car-makers-pant.html | A DEAL ON AUTO TRADE THE NEXT ASIAN MARKET China Beckons and Car Makers Pant | By Seth Faison | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/graffiti-maker-cost-prankster-some-but-criminal-law-s-eyes-sentenced.html | Graffiti Maker Cost a Prankster to Some but a Criminal in the Laws Eyes Is Sentenced | By Pam Belluck | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/the-new-deal-in-miami-beach.html | The New Deal In Miami Beach | By Suzanne Slesin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-merry-go-round-names-a-new-chief-executive.html | COMPANY NEWS MERRYGOROUND NAMES A NEW CHIEF EXECUTIVE | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/serbs-get-subtle-reminder-on-day-full-of-symbolism.html | Serbs Get Subtle Reminder On Day Full of Symbolism | By Stephen Kinzer | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/deal-auto-trade-agreement-us-settles-trade-dispute-averting-billions-tariffs.html | A DEAL ON AUTO TRADE THE AGREEMENT US SETTLES TRADE DISPUTE AVERTING BILLIONS IN TARIFFS ON JAPANESE LUXURY AUTOS | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/judge-invalidates-creation-of-police-corruption-panel.html | Judge Invalidates Creation Of Police Corruption Panel | By Jonathan P Hicks | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/what-s-next-ads-school-buses-tune-with-giuliani-agencies-ponder-billboard.html | Whats Next Ads on School Buses In Tune With Giuliani Agencies Ponder Billboard Revenue | By Steven Lee Myers | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/tennis-pierce-falls-in-england-and-in-france.html | TENNIS Pierce Falls in England and in France | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/president-of-mexico-abruptly-replaces-a-key-cabinet-official.html | President of Mexico Abruptly Replaces a Key Cabinet Official | By Anthony Depalma | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/pataki-signs-changes-on-juries-into-law.html | Pataki Signs Changes on Juries Into Law | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/diplomas-are-denied-to-17-in-washington-irving-furor.html | Diplomas Are Denied to 17 In Washington Irving Furor | By Sarah Kershaw | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/cravath-lawyer-and-brother-are-guilty-of-insider-trading.html | Cravath Lawyer and Brother Are Guilty of Insider Trading | By Peter Truell | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-many-beaches-many-shutdowns.html | NEW JERSEY DAILY BRIEFING Many Beaches Many Shutdowns | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/workers-to-be-told-of-gaps-in-pension-funds.html | Workers to Be Told of Gaps in Pension Funds | By David Cay Johnston | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/jacques-berque-85-expert-on-islam-and-arabs.html | Jacques Berque 85 Expert on Islam and Arabs | By Alan Riding | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/books/books-of-the-times-outlook-for-germany-revealing-the-doubts.html | BOOKS OF THE TIMES Outlook for Germany Revealing the Doubts | By Christopher LehmannHaupt | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/foundation-donors-sue-prudential-unit.html | Foundation Donors Sue Prudential Unit | By Karen W Arenson | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-in-those-old-familiar-places.html | CURRENTS In Those Old Familiar Places | By Mitchell Owens | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/media-business-advertising-broadway-mounts-brand-new-production-marketing.html | THE MEDIA BUSINESS ADVERTISING Broadway mounts a brandnew production a marketing campaign in which its the star | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-439095.html | Congressional Roundup Congress and White House Make Last Effort to Compromise on 95 Budget New Economic Adviser | By Robert D Hershey Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-476495.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-home-oil-rejects-bid-by-amoco-s-canadian-unit.html | COMPANY NEWS HOME OIL REJECTS BID BY AMOCOS CANADIAN UNIT | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-mantle-is-released-from-hospital.html | BASEBALL Mantle Is Released From Hospital | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/market-place-new-strategy-buy-what-buffett-doesnt-like-in-this-case-us-air.html | Market Place New strategy Buy what Buffett doesnt like in this case US Air | By Edward Wyatt | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/efrem-kurtz-94-a-conductor-in-europe-kansas-and-houston.html | Efrem Kurtz 94 a Conductor In Europe Kansas and Houston | By Allan Kozinn | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/clinton-orders-tighter-security-at-us-offices.html | Clinton Orders Tighter Security at US Offices | By Robert Pear | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-tigers-enjoy-a-super-day-vs-mcdowell.html | BASEBALL Tigers Enjoy A Super Day Vs McDowell | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/us/capitol-sketchbook-plan-to-cut-house-costs-puts-private-hands-at-barbers-chairs.html | CAPITOL SKETCHBOOK Plan to Cut House Costs Puts Private Hands at Barbers Chairs | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/in-warning-to-us-china-cracks-down-on-2-dissidents.html | In Warning to US China Cracks Down on 2 Dissidents | By Elaine Sciolino | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/duplicate-set-of-parking-tickets-is-printed-in-a-costly-mistake.html | Duplicate Set of Parking Tickets Is Printed in a Costly Mistake | By David M Herszenhorn | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-29 | https://www.nytimes.com/1995/06/29/world/human-rights-group-denied-accreditation-for-un-event.html | Human Rights Group Denied Accreditation for UN Event | By Barbara Crossette | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/deal-auto-trade-big-three-hearty-cheers-detroit-japan-renews-earlier-goals.html | A DEAL ON AUTO TRADE THE BIG THREE Hearty Cheers In Detroit as Japan Renews Earlier Goals | By James Bennet | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/deal-auto-trade-politics-washington-praise-for-deal-mostly-muted-cautious.html | A DEAL ON AUTO TRADE THE POLITICS Washington Praise for Deal Mostly Muted and Cautious | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/business/cellular-companies-in-swap-of-properties.html | Cellular Companies in Swap of Properties | CHICAGO June 28 | TX 4-083-588 | 1995-08-08 |
| 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-477295.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/major-restoration-is-planned-for-erie-canal.html | Major Restoration Is Planned for Erie Canal | By Joseph Berger | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-120095.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-congressional-districts-justices-5-4-vote-reject-districts-drawn.html | THE SUPREME COURT CONGRESSIONAL DISTRICTS JUSTICES IN 54 VOTE REJECT DISTRICTS DRAWN WITH RACE THE PREDOMINANT FACTOR NEW VOTING RULES | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/deal-by-senators-rescues-submarine-industry-in-groton.html | Deal by Senators Rescues Submarine Industry in Groton | By Eric Schmitt | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-japanese-agreement-on-which-both-sides-disagree.html | A DEAL ON AUTO TRADE THE JAPANESE Agreement On Which Both Sides Disagree | By Andrew Pollack | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/critic-s-notebook-in-the-beginning-there-was-the-play.html | CRITICS NOTEBOOK In the Beginning There Was the Play | By Vincent Canby | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-for-power-rangers-bikinis-are-not-the-issue.html | FILM REVIEW For Power Rangers Bikinis Are Not The Issue | BY Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-119795.html | Art in Review | By Pepe Karmel | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/special-olympics-simply-participating-means-great-success-is-guaranteed.html | SPECIAL OLYMPICS Simply Participating Means Great Success Is Guaranteed | By William N Wallace | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/media-business-advertising-new-campaign-for-nathan-s-famous-hot-dogs-paean-new.html | THE MEDIA BUSINESS ADVERTISING The new campaign for Nathans Famous hot dogs is a paean to New York and its hectic ways | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/oldest-ancestor-of-man-and-apes-is-reported.html | Oldest Ancestor of Man and Apes Is Reported | By Washington June 29 | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-080895.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/lana-turner-the-sultry-actress-is-dead-at-75.html | Lana Turner the Sultry Actress Is Dead at 75 | By Peter B Flint | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/market-place-analysts-say-optimism-has-returned-to-the-biotech-stocks.html | Market Place Analysts say optimism has returned to the biotech stocks | By Lawrence M Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-gant-s-bat-silences-all-doubters.html | BASEBALL Gants Bat Silences All Doubters | By Claire Smith | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/home-video-515495.html | Home Video | By Peter M Nichols | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-the-mta-settles-a-battle-on-bus-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The MTA Settles A Battle on Bus Ads | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-market-but-is-japan-indeed-protectionist.html | A DEAL ON AUTO TRADE THE MARKET But Is Japan Indeed Protectionist | By Sheryl Wudunn | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/clinton-defies-congress-in-aid-for-europeans-bosnia-force.html | Clinton Defies Congress in Aid For Europeans Bosnia Force | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/fragile-but-democratic.html | Fragile  But Democratic | By J Brian Atwood | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/exxon-expected-to-sign-deal-for-russian-oilfields-today.html | Exxon Expected to Sign Deal For Russian Oilfields Today | By Agis Salpukas | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/rise-in-auto-insurance-minimums-is-voted.html | Rise in Auto Insurance Minimums Is Voted | By Kevin Sack | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-assembly-passes-bond-issue-bill.html | NEW JERSEY DAILY BRIEFING Assembly Passes BondIssue Bill | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/the-supreme-court-georgia-reaction-gop-anxiously-awaits-redistricting.html | THE SUPREME COURT GEORGIA REACTION GOP Anxiously Awaits Redistricting | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/officials-raid-and-detonations-anger-neighbors.html | Officials Raid and Detonations Anger Neighbors | By Michael Janofsky | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-121995.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/tv-weekend-5-issues-guaranteed-to-upset-someone.html | TV WEEKEND 5 Issues Guaranteed To Upset Someone | By Walter Goodman | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/consumer-protection-laws-undercut-in-proposed-bill.html | Consumer Protection Laws Undercut in Proposed Bill | By Keith Bradsher | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/split-by-immigration-law-couple-seeks-a-solution.html | Split by Immigration Law Couple Seeks a Solution | By Clyde H Farnsworth | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-washington-reaction-voting-rights-experts-say-challenges-political.html | THE SUPREME COURT WASHINGTON REACTION Voting Rights Experts Say Challenges to Political Maps Could Cause Turmoil | By Steven A Holmes | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/jazz-festival-review-tribute-to-a-swing-era-saxophonist.html | JAZZ FESTIVAL REVIEW Tribute to a SwingEra Saxophonist | By Peter Watrous | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-endangered-species-environmentalists-win-victory-but-action.html | THE SUPREME COURT ENDANGERED SPECIES Environmentalists Win a Victory but Action by Congress May Interrupt the Celebration | By John H Cushman Jr | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-new-laws-limit-damage-claims.html | NEW JERSEY DAILY BRIEFING New Laws Limit Damage Claims | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/mail-bomber-links-an-end-to-killings-to-his-manifesto.html | MAIL BOMBER LINKS AN END TO KILLINGS TO HIS MANIFESTO | By Robert D McFadden | TX 4-083-588 | 1995-08-08 |

| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tv-sports-most-exciting-part-of-extreme-games-is-extreme-coverage.html | TV SPORTS Most Exciting Part Of Extreme Games Is Extreme Coverage | By Richard Sandomir | TX 4-083-588 | 1995-08-08 |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/our-towns-it-s-time-for-an-update-huge-plans-are-just-big.html | OUR TOWNS Its Time for an Update Huge Plans Are Just Big | By Evelyn Nieves | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/charles-irwin-schottland-88-expert-on-social-welfare-dies.html | Charles Irwin Schottland 88 Expert on Social Welfare Dies | By Wolfgang Saxon | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/us-craft-docks-flawlessly-with-russian-space-station.html | US Craft Docks Flawlessly With Russian Space Station | By William J Broad | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/irate-democrats-tie-up-the-house-till-daylight.html | Irate Democrats Tie Up The House Till Daylight | By Michael Wines | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-knicks-file-tampering-charges-over-riley.html | BASKETBALL Knicks File Tampering Charges Over Riley | By Vincent M Mallozzi | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/at-home-abroad-a-reformist-right.html | At Home Abroad A Reformist Right | By Anthony Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-of-the-times-evert-has-main-court-memories.html | Sports of The Times Evert Has MainCourt Memories | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/archives/.html | | By John MacCormack | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-news-takeover-speculation-pushes-scott-stock-higher.html | COMPANY NEWS TAKEOVER SPECULATION PUSHES SCOTT STOCK HIGHER | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/at-israeli-syrian-talks-about-golan-some-signs-of-a-thaw.html | At IsraeliSyrian Talks About Golan Some Signs of a Thaw | By Steven Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/rambling-through-ulster-county.html | Rambling Through Ulster County | By William Grimes | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-democratic-senator-to-join-drive-on-gangsta-rap.html | THE MEDIA BUSINESS Democratic Senator to Join Drive on Gangsta Rap | By Mark Landler | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/cabaret-review-the-rhythm-and-vocal-hang-gliding.html | CABARET REVIEW The Rhythm And Vocal Hang Gliding | By Stephen Holden | TX 4-083-588 | 1995-08-08 |

| | | | | |
|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/faded-icon-is-asked-what-s-he-done-lately.html | Faded Icon Is Asked Whats He Done Lately | By Joel Greenberg | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/horse-racing-notebook-cigar-and-concern-cast-eye-on-summer-riches.html | HORSE RACING NOTEBOOK Cigar and Concern Cast Eye on Summer Riches | By Joseph Durso | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/congress-passes-gop-s-budget-balancing-plan.html | Congress Passes GOPs BudgetBalancing Plan | By David E Rosenbaum | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/officer-says-youths-blows-fell-like-raindrops.html | Officer Says Youths Blows Fell Like Raindrops | By Dennis Hevesi | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/defense-lawyers-on-trial.html | Defense Lawyers on Trial | By Jarett B Decker | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/100-accused-in-fraud-case-over-benefits.html | 100 Accused In Fraud Case Over Benefits | By John Sullivan | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/yeltsin-solicits-letters-of-resignation-from-top-ministers.html | Yeltsin Solicits Letters of Resignation From Top Ministers | By Steven Erlanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-business-trade-in-financial-services-is-dealt-a-setback-by-us.html | INTERNATIONAL BUSINESS Trade in Financial Services Is Dealt a Setback by US | By Paul Lewis | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-apollo-13-a-movie-for-the-fourth-of-july.html | FILM REVIEW Apollo 13 a Movie for the Fourth of July | By Janet Maslin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-a-former-tv-critic-is-selected-as-editor-in-chief-of-tv-guide.html | THE MEDIA BUSINESS A Former TV Critic Is Selected As Editor in Chief of TV Guide | By Deirdre Carmody | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/house-approves-new-bill-to-cut-1995-spending-by-16.5-billion.html | House Approves New Bill to Cut 1995 Spending by 165 Billion | By Jerry Gray | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/shareholders-seek-control-over-mesa.html | Shareholders Seek Control Over Mesa | By Allen R Myerson | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/capitol-sketchbook-cyber-savvy-democrats-see-an-edge.html | CAPITOL SKETCHBOOK CyberSavvy Democrats See an Edge | By Francis X Clines | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-816195.html | Art in Review | By Charles Hagen | TX 4-083-588 | 1995-08-08 |

Page 18743 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-people-s-bank-talking-to-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peoples Bank Talking to Agencies | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-croats-and-yugoslavs-may-meet-on-court.html | BASKETBALL Croats and Yugoslavs May Meet on Court | By Christopher Clarey | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-review-windows-that-chastise.html | ART REVIEW Windows That Chastise | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/flights-to-montreal-cut.html | Flights to Montreal Cut | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-after-injury-o-bannon-just-glad-to-play.html | BASKETBALL After Injury OBannon Just Glad to Play | By Mike Wise | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-church-state-relations-justices-5-4-vote-reject-districts-drawn.html | THE SUPREME COURT CHURCHSTATE RELATIONS JUSTICES IN 54 VOTE REJECT DISTRICTS DRAWN WITH RACE THE PREDOMINANT FACTOR RULING ON RELIGION | By Linda Greenhouse | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-business-this-bud-s-not-for-you-anheuser.html | INTERNATIONAL BUSINESS This Buds Not for You Anheuser | By Jane Perlez | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/seizing-day-making-it-last-working-consensus-july-4-if-s-tuesday-this-must-be.html | Seizing the Day and Making It Last A Working Consensus on July 4 If Its Tuesday This Must Be a FourDay Weekend | By Kirk Johnson | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/when-the-best-defense-is-the-prosecution-s-own-tapes.html | When the Best Defense Is the Prosecutions Own Tapes | By Peter Marks | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/2d-driver-is-reported-in-bombing-of-towers.html | 2d Driver Is Reported In Bombing Of Towers | By Joseph P Fried | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-a-push-for-truth-in-advertising.html | NEW JERSEY DAILY BRIEFING A Push for Truth in Advertising | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/edgar-williams-82-planner-of-allies-alamein-victory-dies.html | Edgar Williams 82 Planner Of Allies Alamein Victory Dies | By Eric Pace | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/music-review-a-copland-rarity-for-chorus.html | MUSIC REVIEW A Copland Rarity For Chorus | By Anthony Tommasini | TX 4-083-588 | 1995-08-08 |

Page 18744 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/morgan-stanley-group-to-add-miller-anderson.html | Morgan Stanley Group To Add Miller Anderson | By Stephanie Strom | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/credit-markets-prices-of-treasuries-tumble-on-signs-of-economic-heat.html | CREDIT MARKETS Prices of Treasuries Tumble On Signs of Economic Heat | By Robert Hurtado | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-hot-yanks-go-west-strawberry-wont-go.html | BASEBALL Hot Yanks Go West Strawberry Wont Go | By Gerald Eskenazi | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/theater/theater-review-2-demure-irish-rebels-and-their-rustic-salon.html | THEATER REVIEW 2 Demure Irish Rebels And Their Rustic Salon | By Ben Brantley | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/simpson-judge-disallows-belated-evidence-on-fiber.html | Simpson Judge Disallows Belated Evidence on Fiber | By David Margolick | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tennis-edberg-courier-and-chang-exit-through-humbling-upset-gates.html | TENNIS Edberg Courier and Chang Exit Through Humbling Upset Gates | By Robin Finn | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-wheelings-dealings-and-smiles-from-draft.html | BASKETBALL Wheelings Dealings And Smiles From Draft | By Tom Friend | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/move-to-allow-casinos-wins-senate-vote.html | Move to Allow Casinos Wins Senate Vote | By James Dao | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-692495.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/abc-discussion-seen-over-suit-by-philip-morris.html | ABC Discussion Seen Over Suit By Philip Morris | By Bill Carter | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/critic-s-choice-film-french-and-funny-cinematic-treats-uptown-downtown-midtown.html | CRITICS CHOICEFilm French and Funny Cinematic Treats Uptown Downtown Midtown | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-checkers-drive-ins-leaves-martin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Checkers DriveIns Leaves Martin | By Anthony Ramirez | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/egyptian-leader-steps-up-condemnation-of-the-sudan.html | Egyptian Leader Steps Up Condemnation of the Sudan | By Youssef M Ibrahim | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-white-house-at-the-end-us-blunted-its-big-stick.html | A DEAL ON AUTO TRADE THE WHITE HOUSE At the End US Blunted Its Big Stick | By David E Sanger | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/buenos-aires-journal-a-rustle-of-silk-and-argentina-s-secret-is-out.html | Buenos Aires Journal A Rustle of Silk and Argentinas Secret Is Out | By Calvin Sims | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/outgoing-nrc-head-sees-nuclear-industry-revival.html | Outgoing NRC Head Sees Nuclear Industry Revival | By Matthew L Wald | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-mets-expectation-exceeds-execution.html | BASEBALL Mets Expectation Exceeds Execution | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/article-772695-no-title.html | Article 772695  No Title | By Eric Asimov | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tennis-will-bouncy-ball-spoil-ivanisevic.html | TENNIS Will Bouncy Ball Spoil Ivanisevic | By George Vecsey | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/restaurants-695995.html | Restaurants | By Ruth Reichl | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/spill-puts-a-spotlight-on-a-powerful-industry.html | Spill Puts a Spotlight On a Powerful Industry | By Ronald Smothers | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/reporter-s-notebook-end-is-like-beginning-and-the-middle-nasty.html | Reporters Notebook End Is Like Beginning And the Middle Nasty | By Ian Fisher | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-grants-to-aid-laid-off-workers.html | NEW JERSEY DAILY BRIEFING Grants to Aid LaidOff Workers | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/bomb-hoax-leaves-los-angeles-airport-with-the-jitters.html | Bomb Hoax Leaves Los Angeles Airport With the Jitters | By Seth Mydans | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/boca-research-to-get-hayes-microcomputer.html | Boca Research to Get Hayes Microcomputer | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-news-georgia-pacific-to-close-60-distribution-centers.html | COMPANY NEWS GEORGIAPACIFIC TO CLOSE 60 DISTRIBUTION CENTERS | By Dow Jones | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/a-r-finberg-67-newspaper-counsel-and-rights-official.html | A R Finberg 67 Newspaper Counsel And Rights Official | By Ronald Sullivan | TX 4-083-588 | 1995-08-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-labor-board-joins-the-act-in-growing-nba-dispute.html | BASKETBALL Labor Board Joins the Act In Growing NBA Dispute | By Murray Chass | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-toll-takers-in-contract-talks.html | NEW JERSEY DAILY BRIEFING Toll Takers in Contract Talks | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/colleges-men-s-graduation-rate-in-basketball-is-down.html | COLLEGES Mens Graduation Rate In Basketball Is Down | By Tom Jolly | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-sylvester-stallone-judge-uh-oh.html | FILM REVIEW Sylvester Stallone Judge UhOh | By Caryn James | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/books/books-of-the-times-using-memory-to-reorder-even-transform-a-life.html | BOOKS OF THE TIMES Using Memory to Reorder Even Transform a Life | By Michiko Kakutani | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/business/rjr-nabisco-shuffles-leaders-to-help-lift-tobacco-unit.html | RJR Nabisco Shuffles Leaders to Help Lift Tobacco Unit | By Glenn Collins | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/brake-deterioration-is-tied-to-brooklyn-subway-crash.html | Brake Deterioration Is Tied To Brooklyn Subway Crash | By Richard PerezPena | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/world/ebola-virus-spreads-in-zaire-after-a-lull-health-officials-say.html | Ebola Virus Spreads in Zaire After a Lull Health Officials Say | By Lawrence K Altman | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/on-my-mind-the-plo-papers.html | On My Mind The PLO Papers | By A M Rosenthal | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/us/about-real-estate-a-coop-deflates-its-balloon-mortgage.html | About Real EstateA Coop Deflates Its Balloon Mortgage | By Diana Shaman | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-122795.html | Art in Review | By Holland Cotter | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/jobs-for-nobody.html | Jobs For Nobody | By By Johnny Ray Youngblood and Michael Gecan | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-079495.html | CHRONICLE | By Constance L Hays | TX 4-083-588 | 1995-08-08 |
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/bombing-recalls-1983-death-in-brooklyn.html | Bombing Recalls 1983 Death in Brooklyn | By Chuck Sudetic | TX 4-083-588 | 1995-08-08 |

Page 18747 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-3-are-charged-in-benefits-fraud.html | NEW JERSEY DAILY BRIEFING 3 Are Charged in Benefits Fraud | By Terry Pristin | TX 4-083-588 | 1995-08-08 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/mayor-loses-political-fray-in-legislature.html | Mayor Loses Political Fray In Legislature | By Kevin Sack | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/astronauts-have-a-day-of-work-and-play.html | Astronauts Have A Day Of Work And Play | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/7-found-not-guilty-in-plot-tied-to-a-mob-family-feud.html | 7 Found Not Guilty in Plot Tied to a Mob Family Feud | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/art-finds-its-buyers-at-sales-in-london.html | Art Finds Its Buyers At Sales In London | By Carol Vogel | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/opera-review-not-conventional-but-well-received.html | OPERA REVIEW Not Conventional but Well Received | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/javits-center-is-hiring-and-crowds-turn-up.html | Javits Center Is Hiring and Crowds Turn Up | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/a-genetic-clue-to-bed-wetting-is-located.html | A Genetic Clue to BedWetting Is Located | By Daniel Goleman | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/mayor-says-casino-plan-excludes-new-york.html | Mayor Says Casino Plan Excludes New York | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/clinton-proposes-complete-ban-on-armor-piercing-ammunition.html | Clinton Proposes Complete Ban On ArmorPiercing Ammunition | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/gte-management-shuffle-prompts-a-resignation.html | GTE Management Shuffle Prompts a Resignation | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/hairs-resembling-simpson-s-are-identified-by-an-expert.html | Hairs Resembling Simpsons Are Identified by an Expert | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/observer-the-amending-toot.html | Observer The Amending Toot | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/opera-review-l-amour-and-can-cans-in-the-nether-world.html | OPERA REVIEW LAmour and CanCans In the Nether World | By Bernard Holland | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/hockey-devils-go-to-court-but-keep-talking.html | HOCKEY Devils Go To Court But Keep Talking | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |

| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/toll-takers-on-parkway-authorize-a-walkout.html | Toll Takers On Parkway Authorize A Walkout | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/us-lifting-trade-penalties-on-taiwan.html | US Lifting Trade Penalties On Taiwan | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/beliefs-663695.html | Beliefs | By Peter Steinfels | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/the-irresponsible-superpower.html | The Irresponsible Superpower | By Patrick Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/after-brief-respite-central-virginia-gets-soaked-again.html | After Brief Respite Central Virginia Gets Soaked Again | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/in-john-major-s-london-lots-of-tea-and-treachery.html | In John Majors London Lots of Tea and Treachery | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-187795.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/after-114-years-it-s-payday-patience-rewarded-meagerly-inflation-erodes-1881.html | After 114 Years Its Payday Patience Is Rewarded Meagerly As Inflation Erodes 1881 Bonds | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/junior-senators-prevent-a-vote-on-budget-cuts.html | Junior Senators Prevent a Vote On Budget Cuts | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/students-who-want-extra-help-one-year-limit-remedial-work-cuny-dismays-many.html | Students Who Want Extra Help OneYear Limit on Remedial Work at CUNY Dismays Many | By Lynda Richardson | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/about-new-york-just-17-a-new-father-and-knocking-on-doors.html | ABOUT NEW YORK Just 17 a New Father And Knocking on Doors | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/basketball-nba-locks-out-players-in-first-work-stoppage.html | BASKETBALL NBA Locks Out Players in First Work Stoppage | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/jeffries-s-successor-at-city-college-defends-ex-department-head.html | Jeffries Successor at City College Defends ExDepartment Head | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/journal-newt-to-the-rescue.html | Journal Newt To the Rescue | By Frank Rich | TX 4-083-589 | 1995-08-24 |

| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-warehouse-workers-fall-ill.html | NEW JERSEY DAILY BRIEFING Warehouse Workers Fall Ill | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/bridge-887695.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/governor-signs-budget-vetoing-many-insertions.html | Governor Signs Budget Vetoing Many Insertions | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/takeover-foes-resist-state-in-newark.html | Takeover Foes Resist State In Newark | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/pennsylvania-legislature-enters-dispute-at-temple-u.html | Pennsylvania Legislature Enters Dispute At Temple U | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-financial-services-plan-advances-without-us.html | INTERNATIONAL BUSINESS Financial Services Plan Advances Without US | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/fbi-checks-bomber-credo-for-new-clues.html | FBI Checks Bomber Credo For New Clues | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/in-stronghold-serbs-cite-dread-of-muslim-rule.html | In Stronghold Serbs Cite Dread of Muslim Rule | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/music-review-by-mozart-chopin-debussy-and-coral-messina-when-9.html | MUSIC REVIEW By Mozart Chopin Debussy And Coral Messina When 9 | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/company-news-state-mutual-holders-approve-insurance-conversion.html | COMPANY NEWS STATE MUTUAL HOLDERS APPROVE INSURANCE CONVERSION | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-superintendent-is-indicted.html | NEW JERSEY DAILY BRIEFING Superintendent Is Indicted | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/dole-takes-fund-raising-lead-in-gop-presidential-contest.html | Dole Takes FundRaising Lead In GOP Presidential Contest | By Jane Fritsch | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/zhuzhou-journal-on-china-s-overburdened-highway-system-it-s-the-big-stall.html | Zhuzhou Journal On Chinas Overburdened Highway System Its the Big Stall | By Patrick E Tyler | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/church-tests-a-parks-ban-on-condoms.html | Church Tests A Parks Ban On Condoms | By John Sullivan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/beatrix-t-gardner-dies-at-61-taught-signs-to-a-chimpanzee.html | Beatrix T Gardner Dies at 61 Taught Signs to a Chimpanzee | By Walter Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-knicks-signs-are-pointing-toward-nelson.html | BASEBALL Knicks Signs Are Pointing Toward Nelson | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-beaches-all-set-for-holidays.html | NEW JERSEY DAILY BRIEFING Beaches All Set for Holidays | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-mexico-to-get-2d-half-of-its-imf-aid-package.html | INTERNATIONAL BUSINESS Mexico to Get 2d Half of Its IMF Aid Package | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/dance-review-silence-and-light-are-partners-in-a-solo-for-baryshnikov.html | DANCE REVIEW Silence and Light Are Partners In a Solo for Baryshnikov | By Jack Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/barney-simon-63-producer-used-art-to-fight-apartheid.html | Barney Simon 63 Producer Used Art to Fight Apartheid | By Donald G McNeil Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/philip-w-bonsal-92-last-us-envoy-to-cuba.html | Philip W Bonsal 92 Last US Envoy to Cuba | By David Binder | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/legislators-pass-bill-to-seize-a-school-district-in-nassau.html | Legislators Pass Bill to Seize A School District in Nassau | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-bolivia-sells-utility-to-us-companies.html | INTERNATIONAL BUSINESS Bolivia Sells Utility to US Companies | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/court-upholds-a-ban-on-indecent-broadcast-programming.html | Court Upholds a Ban on Indecent Broadcast Programming | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/the-stealth-strategist-refocusing-clinton.html | The Stealth Strategist Refocusing Clinton | By Elizabeth Kolbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/restored-old-beach-reopens-to-public.html | Restored Old Beach Reopens To Public | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/investment-fund-for-colleges-says-trader-caused-128-million-loss.html | Investment Fund for Colleges Says Trader Caused 128 Million Loss | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/knudsen-gets-debt-accord-with-banks.html | Knudsen Gets Debt Accord With Banks | By James Sterngold | TX 4-083-589 | 1995-08-24 |

| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-murray-switches-over-to-the-esteemed-3000-hit-club.html | BASEBALL Murray Switches Over to the Esteemed 3000Hit Club | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-7-years-in-prison-for-embezzler.html | NEW JERSEY DAILY BRIEFING 7 Years in Prison for Embezzler | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/tennis-wimbledon-competitors-and-grass-wilt-in-heat.html | TENNIS Wimbledon Competitors And Grass Wilt in Heat | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-man-is-held-in-bomb-threats.html | NEW JERSEY DAILY BRIEFING Man Is Held in Bomb Threats | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/president-weighing-risks-of-rejecting-base-closings-list.html | President Weighing Risks of Rejecting BaseClosings List | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/giuliani-in-accord-with-labor-chiefs-over-concessions.html | GIULIANI IN ACCORD WITH LABOR CHIEFS OVER CONCESSIONS | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-hitting-and-the-bullpen-hike-green-s-iq-again.html | BASEBALL Hitting and the Bullpen Hike Greens IQ Again | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/a-year-after-its-leader-s-death-lubavitch-proclaims-itself-strong.html | A Year After Its Leaders Death Lubavitch Proclaims Itself Strong | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/facing-threat-in-parliament-yeltsin-removes-3-ministers.html | Facing Threat in Parliament Yeltsin Removes 3 Ministers | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-of-the-times-there-s-no-luxury-tax-for-coaches.html | Sports of The Times Theres No Luxury Tax For Coaches | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/citicorp-announces-high-level-personnel-shifts.html | Citicorp Announces HighLevel Personnel Shifts | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/us/victory-on-religion-rulings-was-limited-groups-say.html | Victory on Religion Rulings Was Limited Groups Say | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/hotel-workers-agree-to-keep-on-negotiating.html | Hotel Workers Agree to Keep On Negotiating | By Bruce Weber | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/let-our-schools-hire-and-fire-teachers.html | Let Our Schools Hire and Fire Teachers | By Diane Ravitch | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/boeing-will-reduce-production-of-2-planes.html | Boeing Will Reduce Production of 2 Planes | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-for-greece-olympic-aspiration-is-a-reality.html | BASEBALL For Greece Olympic Aspiration Is a Reality | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-350095.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/lana-turner-is-dead-at-75-sweater-girl-and-sultry-star.html | Lana Turner Is Dead at 75 Sweater Girl and Sultry Star | By Peter B Flint | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-arson-blamed-for-pinelands-fire.html | NEW JERSEY DAILY BRIEFING Arson Blamed for Pinelands Fire | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/world/with-leads-fading-son-presses-search-for-us-relief-worker-in-chechnya.html | With Leads Fading Son Presses Search for US Relief Worker in Chechnya | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-351995.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-china-shifts-central-bank-leadership.html | INTERNATIONAL BUSINESS China Shifts Central Bank Leadership | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-perez-s-outing-troubles-pitching-poor-yanks.html | BASEBALL Perezs Outing Troubles PitchingPoor Yanks | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-plenty-of-huffing-over-puffs.html | NEW JERSEY DAILY BRIEFING Plenty of Huffing Over Puffs | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/on-a-wing-a-prayer-and-a-parachute.html | On a Wing A Prayer and A Parachute | By Clifford D May | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/connecticut-guide-532995.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/backtalk-special-athletes-play-up-the-true-olympic-ideals.html | BACKTALK Special Athletes Play Up the True Olympic Ideals | By Diana Nyad | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-between-main-and-wall-are-cold-calling-brokers-making-you-crazy.html | INVESTING IT BETWEEN MAIN AND WALL Are ColdCalling Brokers Making You Crazy | By Susan Antilla | TX 4-083-589 | 1995-08-24 |

Page 18753 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/archives/here-now-buses-get-the-fullbody-plastic-wrap.html | HERE NOWBuses Get the FullBody Plastic Wrap | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-for-lehman-a-top-10-list-that-wasnt.html | INVESTING ITFor Lehman a Top 10 List That Wasnt | By Carol Marie Cropper | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/britain-s-future-and-major-s-at-stake.html | Britains Future and Majors at Stake | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/style-skin-deep.html | STYLESkin Deep | By Patricia Marx | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/a-mandala-plan-incites-zulu-rivals.html | A Mandala Plan Incites Zulu Rivals | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/abortion-foes-eager-to-flex-96-muscle.html | Abortion Foes Eager to Flex 96 Muscle | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-gavel-rousers-farewell-to-the-old-order-in-the-court.html | The Nation Gavel Rousers Farewell to the Old Order in the Court | By Linda Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/liberties-the-dump-me-strategy.html | Liberties The Dump Me Strategy | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-q-jerry-shore-pacesetter-highly-competitive-computer-industry.html | Long Island QA Jerry Shore A Pacesetter in the Highly Competitive Computer Industry | By Susan Konig | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/soapbox-when-the-good-citizen-kills.html | SOAPBOXWhen the Good Citizen Kills | By Gordon A MacInnes | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-flatbush-advocates-turn-tactics-on-leader.html | NEIGHBORHOOD REPORT FLATBUSH Advocates Turn Tactics On Leader | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-upper-east-side-a-prep-school-of-their-own.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Prep School of Their Own | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/word-for-word-skinhead-international-some-music-it-turns-inflames-savage-breast.html | Word for Word  The Skinhead International Some Music It Turns Out Inflames the Savage Breast | By Marc D Charney | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/a-guide-to-researching-the-history-of-a-building.html | A Guide to Researching the History of a Building | By Christopher Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-a-revival-in-the-spirit-of-original-fair-lady.html | THEATER A Revival in the Spirit Of Original Fair Lady | By Alvin Klein | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/loss-of-supermarket-puts-a-heavy-burden-on-elderly-hartsdale-residents.html | Loss of Supermarket Puts a Heavy Burden on Elderly Hartsdale Residents | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/in-northern-new-mexico-some-seek-the-end-of-the-rainbow-gathering.html | In Northern New Mexico Some Seek The End of the Rainbow Gathering | By George Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/making-it-work-the-urban-swimming-hole.html | MAKING IT WORK The Urban Swimming Hole | By Rebecca Cooney | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/union-stops-work-at-a-breakaway-hotel.html | Union Stops Work at a Breakaway Hotel | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-jailed-dissidents-chinas-strong-arm-throws-a-punch-at-the-us.html | June 25 July 1 Jailed Dissidents Chinas Strong Arm Throws A Punch at the US | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-midyear-review-first-half-will-prove-a-tough-act-to-follow.html | INVESTING IT MIDYEAR REVIEW First Half Will Prove a Tough Act to Follow | By Kenneth N Gilpin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-the-right-stuff-was-more-fun-in-the-movie.html | June 25 July 1 The Right Stuff Was More Fun in the Movie | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-football-rice-works-for-hours-and-defies-the-years.html | PRO FOOTBALL Rice Works for Hours And Defies the Years | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/endpaper-liberty-independence-warehouse-blowout.html | ENDPAPERLiberty  Independence Warehouse Blowout | By Eric Metaxas | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/a-tuscan-romance.html | A Tuscan Romance | By Raleigh Trevelyan | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/denying-history-disables-japan.html | Denying History Disables Japan | By Kenzaburo Oe | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-notebook-so-far-nomo-tops-the-list-of-season-s-remarkable-rookies.html | BASEBALL NOTEBOOK So Far Nomo Tops the List of Seasons Remarkable Rookies | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-078695.html | IN SHORT FICTION | By Malachy Duffy | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-at-the-fed-it-looks-like-deja-vu-again.html | The Nation At the Fed It Looks Like Deja Vu Again | By Louis Uchitelle | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/appearances-made-in-the-shade.html | APPEARANCES   MADE IN THE SHADE | By Mary Tannen | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/new-noteworthy-paperbacks-648695.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/in-pescara-paradise-under-the-ombrellini.html | In Pescara Paradise Under the Ombrellini | By John A Parks | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/children-s-books-590095.html | CHILDRENS BOOKS | By James Gorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/style/on-the-street-when-it-s-skintight-and-all-right.html | ON THE STREET When Its Skintight And All Right | By Bill Cunningham | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/90-s-campers-rough-it-in-a-fiberglass-cocoon.html | 90s Campers Rough It in a Fiberglass Cocoon | By Timothy Egan | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-spiritual-leader-lives-on-in-memory.html | A Spiritual Leader Lives On in Memory | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hanna Rubin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/happy-day-to-you.html | Happy    Day to You | By Gerry Hirshey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-view-from-larchmont-one-man-fulfills-his-dream-of-a-haven-for.html | The View From LarchmontOne Man Fulfills His Dream of a Haven For Rollerbladers | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-presidential-poses-campaign-trail-or-garden-path.html | The Nation Presidential Poses Campaign Trail or Garden Path | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-affirmative-action-administration-scrambles-get-into-line-with.html | June 25  July 1 Affirmative Action Administration Scrambles To Get Into Line With the New Rules | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/connecticut-qa-patricia-m-demarco-seed-money-for-hightech-small-fry.html | Connecticut QA Patricia M DeMarcoSeed Money for HighTech Small Fry | By Penny Parsekian | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/gardening-consider-lily-veronica-and-creeping-jenny.html | GARDENING Consider Lily Veronica and Creeping Jenny | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-jersey-journal-labor-fight-publishing-giant-has-all-the-cards.html | In Jersey Journal Labor Fight Publishing Giant Has All the Cards | By Andy Newman | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-west-village-capoeria-baptism-by-back-flip-to-a-drumbeat.html | NEIGHBORHOOD REPORT WEST VILLAGE Capoeria Baptism By Back Flip To a Drumbeat | By Robert Waddell | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-3000-hits-later-a-few-words.html | BASEBALL 3000 Hits Later a Few Words | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/greenburgh-again-says-no-to-budget.html | Greenburgh Again Says No to Budget | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/really-how-old-is-that-house-anyway.html | Really How Old Is That House Anyway | By Bill Ryan | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-inkwell-corporate-haiku.html | VOICES INKWELLCorporate Haiku | By Barbara Toohey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/arts-artifacts-the-park-bench-is-leaving-the-park-behind.html | ARTSARTIFACTS The Park Bench Is Leaving the Park Behind | By Rita Reif | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-stamford-church-with-reason-to-grow.html | A Stamford Church With Reason to Grow | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/interior-designers-lend-their-skills-to-communal-spaces.html | Interior Designers Lend Their Skills to Communal Spaces | By Valerie Cruice | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-harlem-gay-black-men-find-uptown-hangout-in-low-key-berlin.html | NEIGHBORHOOD REPORT HARLEM Gay Black Men Find Uptown Hangout in LowKey Berlin | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/more-power-to-the-municipal-historian.html | More Power to the Municipal Historian | By Barbara W Carlson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-416595.html | IN SHORT FICTION | By Suzanne Berne | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-review-where-nature-and-sculpture-war-for-primacy.html | ART REVIEW Where Nature and Sculpture War for Primacy | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/theater-hamlet-as-autobiography-spoken-in-reflective-voice.html | THEATER Hamlet as Autobiography Spoken in Reflective Voice | By Robert Wilson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-packing-an-overnight-briefcase.html | TRAVEL ADVISORY PACKING An Overnight Briefcase | By Joseph Siano | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/special-olympics-for-nine-days-connecticut-host-world-athletes-abilities.html | SPECIAL OLYMPICS For Nine Days Connecticut Is Host to a World of Athletes and Abilities | By William N Wallace | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-gavel-rousers-on-race-it-s-thomas-v-an-old-ideal.html | The Nation Gavel Rousers On Race Its Thomas v an Old Ideal | By David J Garrow | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-rockingchair-lover.html | The RockingChair Lover | By Janet H Murray | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-pitching-shortage-big-worry-for-yanks.html | BASEBALL Pitching Shortage Big Worry For Yanks | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-mechants-of-debt.html | SPENDING IT Mechants of Debt | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-funds-with-a-continental-flair.html | INVESTING IT Funds With a Continental Flair | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/pataki-set-to-offer-plan-to-aid-ratepayers.html | Pataki Set To Offer Plan to Aid Ratepayers | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/horse-racing-notebook-sky-beauty-a-favorite-at-belmont-is-retired.html | HORSE RACING NOTEBOOK Sky Beauty a Favorite At Belmont Is Retired | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/practical-traveler-who-is-rejected-for-car-rental.html | PRACTICAL TRAVELER Who Is Rejected For Car Rental | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/home-clinic-turning-to-a-ceiling-fan-for-comfort-and-energy.html | HOME CLINICTurning to a Ceiling Fan for Comfort and Energy Conservation | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/trouble-down-on-the-farm.html | Trouble Down on the Farm | By Richard Panek | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-boy-entrepreneurs.html | The Boy Entrepreneurs | By Alan Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/in-language-a-woman-of-a-certain-age.html | IN LANGUAGE A Woman of a Certain Age | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-city-s-big-heat-reading-list-old-new-borrowed-blue.html | Small Pleasures That Cool the Citys Big Heat Reading List Old New Borrowed and BlueChip | By Christopher LehmannHaupt Richard Bernstein AND Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-athletes-only-testing-the-usefulness-of-school-drug-testing.html | June 25  July 1 Athletes Only Testing the Usefulness Of School Drug Testing | By Tamar Lewin | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-sunday-your-party-isn-t-there-neither-is-she.html | On Sunday Your Party Isnt There Neither Is She | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/working-to-house-people-in-need.html | Working to House People in Need | By Frances J Bender | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-i-ll-take-manhattan-or-maybe-not.html | June 25  July 1 Ill Take Manhattan    Or Maybe Not | By Frank J Prial | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/some-on-line-discoveries-give-gay-youths-a-path-to-themselves.html | Some OnLine Discoveries Give Gay Youths a Path to Themselves | By Trip Gabriel | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/laughters-role-in-life-with-attention-deficit.html | Laughters Role in Life With Attention Deficit | By Linda Puner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-correspondent-s-report-visitors-spanish-steps-can-look-but-not.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Visitors to Spanish Steps Can Look but Not Sit | By Celestine Bohlen | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/i-may-not-be-a-victor-but-let-me-try-bravely.html | I May Not Be a Victor But Let Me Try Bravely | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-trio-of-string-quartets-in-recital.html | MUSIC Trio of String Quartets in Recital | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/miles-of-glaciers-forest-and-rocks.html | Miles of Glaciers Forest and Rocks | By Bruce Porter | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-so-far-so-good-for-the-steely-nerved.html | MUTUAL FUNDSSo Far   So Good For the Steely Nerved | By Timothy Middleton | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-high-bridge-near-stadium-fans-wrath-hits-home.html | NEIGHBORHOOD REPORT HIGH BRIDGENear Stadium Fans Wrath Hits Home | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-the-map-once-a-year-haddonfield-neighbors-march-to-a-wry.html | ON THE MAPOnce a Year Haddonfield Neighbors March to a Wry Drumbeat | By Steve Strunsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/streetscapes-22-west-34th-street-a-startling-modern-work-camouflaged-by-retail.html | Streetscapes22 West 34th Street A Startling Modern Work Camouflaged by Retail | By Christopher Gray | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-east-village-neighborhood-mystery-feet-not-purple-message.html | NEIGHBORHOOD REPORT EAST VILLAGE NEIGHBORHOOD MYSTERY Feet Not Purple Message Cryptic | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/reporter-s-notebook-with-skepticism-and-tax-cuts-for-all.html | Reporters Notebook With Skepticism and Tax Cuts for All | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/film-view-sweet-sweetback-s-world-revisited.html | FILM VIEW Sweet Sweetbacks World Revisited | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/the-big-city-cheats-like-us.html | THE BIG CITY Cheats Like Us | By John Tierney | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-la-carte-food-takes-a-cafe-beyond-fun-and-games.html | A LA CARTE Food Takes a Cafe Beyond Fun and Games | By Richard Jay Scholem | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/ideas-trends-don-t-bother-me-i-m-catching-some-rays.html | Ideas  Trends Dont Bother Me Im Catching Some Rays | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/architecture-view-a-dash-of-the-modern-amid-mediocrities.html | ARCHITECTURE VIEW A Dash of the Modern Amid Mediocrities | By Paul Goldberger | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/states-shelving-ambitious-plans-on-health-care.html | STATES SHELVING AMBITIOUS PLANS ON HEALTH CARE | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/for-the-sake-of-harmony.html | For the Sake Of Harmony | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-world-why-the-us-takes-guff-from-weaklings.html | The World Why the US Takes Guff From Weaklings | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/meet-me-at-the-fair.html | Meet Me at the Fair | By David Nasaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-parks-aren-t-filled-but-they-re-not-any-emptier.html | BASEBALL Parks Arent Filled but Theyre Not Any Emptier | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/mexico-s-question-who-s-in-charge-anyway.html | Mexicos Question Whos in Charge Anyway | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-whitestoneflushing-skate-league-sparks-battle.html | NEIGHBORHOOD REPORT WHITESTONEFLUSHINGSkate League Sparks Battle Of the Ages | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-cuba-in-flux-an-exiled-castro-foe-asks-to-return.html | June 25  July 1 Cuba in Flux An Exiled Castro Foe Asks to Return | By Mireya Navarro | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-ending-disability-coverage-gridlock.html | SPENDING ITEnding Disability Coverage Gridlock | By Mary Rowland | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-park-slope-eagles-are-back-minus-grime.html | NEIGHBORHOOD REPORT PARK SLOPE Eagles Are Back Minus Grime | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/home-clinic-turning-to-a-ceiling-fan-for-comfort-and-energy.html | HOME CLINICTurning to a Ceiling Fan for Comfort and Energy Conservation | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-madison-square-midtown-enduring-the-year-of-the-dust.html | NEIGHBORHOOD REPORT MADISON SQUAREMIDTOWN Enduring the Year of the Dust | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/volunteers-sought-to-test-l-i-sound.html | Volunteers Sought to Test L I Sound | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/talks-may-worry-lebanese-in-israeli-zone.html | Talks May Worry Lebanese in Israeli Zone | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-from-the-desk-of-my-perfect-candidate-is-far-from-perfect.html | VOICES FROM THE DESK OFMy Perfect Candidate Is Far From Perfect | By Barbara Eliasson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-082495.html | IN SHORT NONFICTION | By David Walton | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/denied-play-they-sue-the-coach.html | Denied Play They Sue The Coach | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/automobiles/behind-the-wheel-oscar-mayer-wienermobile-some-new-tricks-for-an-old-dog.html | BEHIND THE WHEELOscar Mayer Wienermobile Some New Tricks for an Old Dog | By Jeffrey J Taras | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/cycling-rain-claims-a-casualty-as-briton-takes-tumble.html | CYCLING Rain Claims a Casualty As Briton Takes Tumble | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-in-the-cellblock-with-futures-in-mind.html | Art in the Cellblock With Futures in Mind | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-floating-dream.html | The Floating Dream | By Tony Tanner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/style/dust-off-the-disco-ball-the-fever-rises.html | Dust Off the Disco Ball The Fever Rises | By Adam Sexton | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/basketball-yugoslavia-tops-greece-to-make-european-final-vs-surprising-lithuania.html | BASKETBALL Yugoslavia Tops Greece To Make European Final Vs Surprising Lithuania | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/what-s-doing-in-saratoga.html | WHATS DOING IN Saratoga | By Kevin Sack | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/dance-at-the-pillow-a-debut-and-a-homecoming.html | DANCE At the Pillow a Debut And a Homecoming | By Terry Trucco | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/westchester-guide-606195.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/quick-bite-point-pleasant-beach-o-for-draught-root-beer-get-thee-stewart-s.html | QUICK BITEPoint Pleasant Beach O for a Draught of Root Beer Get Thee to Stewarts | By Andrea Higbie | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-one-hotel-exception-proves-the-rule.html | In One Hotel Exception Proves the Rule | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/dance-view-city-ballet-at-the-boiling-point.html | DANCE VIEW City Ballet at the Boiling Point | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/lillian-vernon-staying-after-sale-of-company.html | Lillian Vernon Staying After Sale of Company | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/brooklyn-churchgoers-protest-pastor-s-arrest-in-ticket-dispute.html | Brooklyn Churchgoers Protest Pastors Arrest in Ticket Dispute | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/you-can-go-home-again-and-again.html | You Can Go Home Again And Again | By Tom Shone | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/sports-of-the-times-rickeyisms-still-true-in-baseball-and-world.html | Sports of The Times Rickeyisms Still True In Baseball and World | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/in-the-regionnew-jersey-its-time-to-move-or-should-we-remodel.html | In the RegionNew JerseyIts Time to Move or Should We Remodel | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-at-the-gate-be-glad-this-one-is-too-costly.html | INVESTING IT AT THE GATE Be Glad This One Is Too Costly | By Reed Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/q-and-a-284195.html | Q and A | TERENCE NEILAN | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/foreign-affairs-return-mail.html | Foreign Affairs Return Mail | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-faa-rule-to-ban-some-childrens-seats.html | TRAVEL ADVISORY FAA Rule to Ban Some Childrens Seats | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-the-kitchen-the-plebeian-beet-gets-the-royal-treatment.html | IN THE KITCHEN The Plebeian Beet Gets the Royal Treatment | By Moira Hodgson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-uncle-sam-wonder-woman-and-some-other-american-ideals.html | ARTUncle Sam Wonder Woman and Some Other American Ideals | By William Zimmer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/orchestra-contract-called-a-step-toward-parity.html | Orchestra Contract Called a Step Toward Parity | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/crime-685095.html | Crime | By Marilyn Stasio | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/technology-view-why-buy-a-cd-changer-well-whats-the-harm.html | TECHNOLOGY VIEWWhy Buy a CD Changer Well Whats the Harm | By Lawrence B Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/hype-and-hoopla-in-chicago-a-postcard-from-the-booksellers-convention.html | Hype and Hoopla in Chicago A Postcard From the Booksellers Convention | By Michael Anania | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/coping-urban-life-s-an-endless-parade-stoops-are-the-grandstands.html | COPING Urban Lifes an Endless Parade Stoops Are the Grandstands | By Charisse Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-fresh-air-fund-getting-a-chance-to-escape-the-long-hot-city.html | THE FRESH AIR FUNDGetting a Chance to Escape The Long Hot City Summer | By Adam L Cataldo | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/warehouse-of-addiction-at-rikers-guards-watch-for-weapons-but-shrug-at-drugs.html | WAREHOUSE OF ADDICTION At Rikers Guards Watch for Weapons but Shrug at Drugs | By Matthew Purdy | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/crime-coverage-mellows-and-answers-are-not-at-all-simple.html | Crime Coverage Mellows and Answers Are Not at All Simple | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/jersey-it-s-a-grand-old-flag-not-just-an-icon.html | JERSEY Its a Grand Old Flag Not Just an Icon | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/rowing-princetons-last-gasp-means-victory.html | ROWINGPrincetons Last Gasp Means Victory | By Norman HildesHeim | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/market-watch-remember-growing-pains.html | MARKET WATCH Remember Growing Pains | By Floyd Norris | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-a-joyful-noise.html | IN SHORT NONFICTION A Joyful Noise | By Michael E Ross | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-aspirations-whitmans-budget-ax-clears-a-path-for-her.html | June 25  July 1 Aspirations Whitmans Budget Ax Clears a Path for Her | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/dining-out-american-cuisine-and-decor-in-pawling.html | DINING OUTAmerican Cuisine and Decor in Pawling | By M H Reed | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/wolfman-jack-raspy-voice-of-the-radio-is-dead-at-57.html | Wolfman Jack Raspy Voice Of the Radio Is Dead at 57 | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/county-debating-hospital-s-status.html | County Debating Hospitals Status | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/judge-agrees-to-restrict-inquiry-into-ex-secretary-of-agriculture.html | Judge Agrees to Restrict Inquiry Into ExSecretary of Agriculture | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/for-newark-teachers-new-man-and-new-era.html | For Newark Teachers New Man and New Era | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/frugal-traveler-west-hollywood-los-angeles-with-character.html | FRUGAL TRAVELERWest Hollywood Los Angeles With Character | By Susan Spano | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-upper-west-side-debating-the-character-of-west-72nd-street.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Debating the Character of West 72nd Street | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/film-view-beauty-in-the-form-and-even-in-the-face.html | FILM VIEWBeauty in the Form and Even in the Face | By Bill Irwin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/westchester-qa-dr-krishan-l-gupta-teaching-future-doctors-the-art.html | Westchester QA Dr Krishan L GuptaTeaching Future Doctors the Art of Caring | By Donna Greene | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-brief.html | IN BRIEF | By Robert W Stock | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/by-copter-to-the-wilds-of-canada.html | By Copter To the Wilds Of Canada | By Joan Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-minding-your-business-planning-a-career-detour-buy-a-map.html | EARNING IT MINDING YOUR BUSINESSPlanning A Career Detour Buy a Map | By Laura Pedersen | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/israel-and-plo-miss-goal-on-finding-self-rule-accord.html | Israel and PLO Miss Goal On Finding SelfRule Accord | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-lots-of-thrills-and-spills-and-little-in-between.html | MUTUAL FUNDS Lots of Thrills and Spills And Little In Between | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-cincinnati-s-4-home-runs-end-mets-winning-streak.html | BASEBALL Cincinnati 4 Home Runs End Mets Winning Streak | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/heading-north-for-the-sun.html | Heading North for the Sun | By Malabar Hornblower | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-thin-line-between-mole-and-manager.html | The Thin Line Between Mole And Manager | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/diary-295495.html | DIARY | By Hubert B Herring | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/gas-prices-reach-highest-point.html | Gas Prices Reach Highest Point | By Stewart Ain | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/new-jersey-toll-takers-on-the-job-for-now.html | NEW JERSEY Toll Takers on the Job for Now | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-williamsburg-greenpoint-monitoring-north-brooklyn-muck.html | NEIGHBORHOOD REPORT WILLIAMSBURGGREENPOINT Monitoring the North Brooklyn Muck Watchdog Steps In | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/uncertainty-pains-oklahoma-city-merchants.html | Uncertainty Pains Oklahoma City Merchants | By Sam Howe Verhovek | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-funds-watch-group-wants-to-broaden-securities-bill.html | MUTUAL FUNDS FUNDS WATCH Group Wants To Broaden Securities Bill | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/effort-to-oust-yeltsin-team-falls-short.html | Effort to Oust Yeltsin Team Falls Short | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/mangled-by-politics.html | Mangled by Politics | By Henry Foster | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-other-methods-other-madness-and-always-slings-and-arrows.html | THEATER Other Methods Other Madness And Always Slings and Arrows | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-young-novelist-turns-to-his-childhood-roots-along-northern-blvd.html | A Young Novelist Turns to His Childhood Roots Along Northern Blvd | By Rahel Musleah | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-politics-on-the-senate-floor-one-vote-all-alone.html | ON POLITICS On the Senate Floor One Vote All Alone | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/greeleys-principal-looks-back-and-ahead.html | Greeleys Principal Looks Back and Ahead | By Patti Reid | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/cuttings-this-week-books-to-refer-to-for-problem-plants.html | CUTTINGS THIS WEEK Books to Refer to for Problem Plants | By Anne Raver | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/places-everyone.html | Places Everyone | By Barbara Stewart | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-view-from-great-captains-island-no-more-visitors-please-for.html | The View From Great Captains IslandNo More Visitors Please for Egrets and Herons | By Anne C Fullam | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-viewpoint-cultivating-the-corporate-grapevine.html | VOICES VIEWPOINTCultivating the Corporate Grapevine | By Robert L Dilenschneider | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-spy-who-sold-out.html | The Spy Who Sold Out | By Joseph Finder | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/children-s-books-599495.html | CHILDRENS BOOKS | By Margalit Fox | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/dining-out-90-s-cuisine-in-a-19th-century-setting.html | DINING OUT 90s Cuisine in a 19thCentury Setting | By Patricia Brooks | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-day-in-the-life-of-central-park.html | A Day in the Life of Central Park | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-looking-back-to-1855-for-july-4-celebration.html | MUSIC Looking Back to 1855 For July 4 Celebration | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/on-britten-s-ground-fresh-generation.html | On Brittens Ground Fresh Generation | By Alex Ross | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-in-the-neighborhood-parks.html | PLAYING IN THE NEIGHBORHOOD PARKS | By Remy Gerstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/new-yorkers-co-my-city-island-years.html | NEW YORKERS  CO My City Island Years | By William McDonald | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-upper-east-side-reworking-under-bridge-plans.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Reworking UnderBridge Plans | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-man-ray-collection-shows-off-range-of-themes.html | ARTMan Ray Collection Shows Off Range of Themes | By Phyllis Braff | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/tennis-wimbledon-is-overtaken-by-a-tempest-amid-the-tea.html | TENNIS Wimbledon Is Overtaken By a Tempest Amid the Tea | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/warehouse-of-addiction-bars-don-t-stop-flow-of-drugs-into-the-prisons.html | WAREHOUSE OF ADDICTION Bars Dont Stop Flow of Drugs Into the Prisons | By Matthew Purdy | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-bridging-the-income-gap-after-law-school.html | EARNING IT Bridging the Income Gap After Law School | By Lisa Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/style/vows-sheree-rumley-and-delmar-gillus.html | VOWS Sheree Rumley and Delmar Gillus | By Lois Smith Brady | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/to-some-shes-a-monster-to-her-creator-shes-sil.html | To Some Shes a Monster to Her Creator Shes Sil | By James Ryan | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/style/portraits-of-a-memento-mori-that-used-to-meow.html | Portraits of a Memento Mori That Used to Meow | By Gia Kourlas | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/your-home-making-a-buyer-aware.html | YOUR HOME Making A Buyer Aware | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/if-you-re-thinking-living-franklin-township-nj-busy-streets-quiet-country-lanes.html | If Youre Thinking of Living InFranklin Township NJ Busy Streets and Quiet Country Lanes | By Jerry Cheslow | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/home-clinic-turning-to-a-ceiling-fan-for-comfort-and-energy.html | HOME CLINICTurning to a Ceiling Fan for Comfort and Energy Conservation | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/coloring-history-our-way.html | Coloring History Our Way | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/sports-of-the-times-the-slap-heard-round-the-world.html | Sports of The Times The Slap Heard Round The World | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/soapbox-a-pox-on-their-sidewalk-tables.html | SOAPBOXA Pox on Their Sidewalk Tables | By Kate Walter | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/still-rural-amagansett-is-changing-but-warily.html | Still Rural Amagansett Is Changing But Warily | By Bridget Leroy | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/now-playing-30000-feet-up-some-variety.html | Now Playing 30000 Feet Up Some Variety | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/art-the-newest-acquisitions-are-wands-and-web-sites.html | ART The Newest Acquisitions Are Wands and Web Sites | By Edward Lewine | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/changing-face-of-health-care-cont-d-private-doctors-public-patients.html | Changing Face of Health Care Contd Private Doctors Public Patients | By Karen Demasters | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/when-the-night-hummed.html | When the Night Hummed | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-whitestoneflushing-a-street-fight-subway-vs.html | NEIGHBORHOOD REPORT WHITESTONEFLUSHINGA Street Fight Subway vs Roosevelt Ave | By Mark Francis Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/us/rogue-trader-is-named-in-investment-fund-loss.html | Rogue Trader Is Named In Investment Fund Loss | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-showcase-for-living-legends-in-art.html | A Showcase for Living Legends in Art | By Phyllis Braff | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-west-village-rezoning-worries-gay-residents.html | NEIGHBORHOOD REPORT WEST VILLAGE Rezoning Worries Gay Residents | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/usually-shy-turkeys-are-out-on-the-town.html | Usually Shy Turkeys Are Out on the Town | By Anne C Fullam | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-grucci-salute-at-jones-beach.html | A Grucci Salute at Jones Beach | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-off-the-shelf-of-capitalism-and-its-discontents.html | SPENDING IT OFF THE SHELF Of Capitalism and its Discontents | By Barbara Presley Noble | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/style/the-night-a-land-of-tussie-mussies-and-midnight-pumpkins.html | THE NIGHT A Land of TussieMussies And Midnight Pumpkins | By Bob Morris | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/art-monumental-toil-to-restore-the-magnificent.html | ART Monumental Toil to Restore the Magnificent | By Ken Shulman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/india-without-despair.html | India Without Despair | By Paul Mann | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-city-s-big-heat-experts-pick-ways-wheres-picnic.html | Small Pleasures That Cool the Citys Big Heat Experts Pick The Ways And Wheres To Picnic | By Ruth Reichl Eric Asimov AND Florence Fabricant | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/habitats-sullivan-street-soho-home-with-remembrances-of-owners-past.html | HabitatsSullivan Street SoHo Home With Remembrances of Owners Past | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-war-with-geese-most-towns-are-losing.html | In War With Geese Most Towns Are Losing | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/the-biggest-heat-wave-in-years-stuns-irish.html | The Biggest Heat Wave In Years Stuns Irish | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/colombia-s-rebels-grow-rich-from-banditry.html | Colombias Rebels Grow Rich From Banditry | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-the-fishing-world-she-sets-the-records.html | In the Fishing World She Sets the Records | By Linda Tagliaferro | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/automobiles/driving-smart-the-auto-cyberlot.html | DRIVING SMARTThe Auto Cyberlot | By Brian D Wright | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/blindness-is-no-barrier-to-an-afternoon-drivetime-radio-disk-jockey.html | Blindness Is No Barrier to an Afternoon DriveTime Radio Disk Jockey | By Dan Markowitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/family-picnic.html | Family Picnic | By Molly ONeill | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-the-garden-iris-lily-william-flowers-are-people-too.html | IN THE GARDEN Iris Lily William Flowers Are People Too | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-swordplay-the-serious-way.html | THEATER Swordplay the Serious Way | By Matt Wolf | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-and-now-betty-buckley-in-the-turban.html | THEATER And Now Betty Buckley In the Turban | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/hers-live-and-let-die.html | HERSLive and Let Die | By Harriet Brickman | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-madison-square-midtown-plaza-pershing-sq-hot-lunch-spot.html | NEIGHBORHOOD REPORT MADISON SQUAREMIDTOWN The Plaza At Pershing Sq Hot Lunch Spot | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-summers-sizzle-tables-at-the-edge-of-the-water.html | In Summers Sizzle Tables at the Edge of the Water | By M H Reed | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/classical-music-rediscovering-and-discovering-leonard-shure.html | CLASSICAL MUSIC Rediscovering and Discovering Leonard Shure | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/3-fashionable-benefits-battle-aids.html | 3 Fashionable Benefits Battle AIDS | By Regina Marcazzo | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/politics-and-friendship.html | Politics and Friendship | By Jacqueline Carey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-loving-the-product-preferring-the-process.html | MUSICLoving the Product Preferring the Process | By Leslie Kandell | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-froth-and-fun-emerge-on-summer-stages.html | THEATER Froth and Fun Emerge on Summer Stages | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-for-the-love-of-baseball.html | Playing for the Love of Baseball | By Chuck Slater | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/ardsley-country-club-marks-100th-year.html | Ardsley Country Club Marks 100th Year | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-basketball-four-elements-tangle-in-volatile-lockout-mix.html | PRO BASKETBALL Four Elements Tangle In Volatile Lockout Mix | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-journal-009895.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/when-an-oldfashioned-fan-is-cool.html | When an OldFashioned Fan Is Cool | By David Bouchier | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/a-less-than-honorable-man.html | A Less Than Honorable Man | By Martin Stannard | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/knicks-offer-the-job-to-nelson.html | Knicks Offer the Job to Nelson | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/extra-services-give-realtors-an-edge.html | Extra Services Give Realtors an Edge | By Penny Singer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-off-broadway-prize-winner-ushers-in-official-season.html | THEATER Off Broadway Prize Winner Ushers in Official Season | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/the-city-inside-achilles-rizzolis-head.html | The City Inside Achilles Rizzolis Head | By Jaime Wolf | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/food-for-a-touch-of-color-and-flavor-in-risotto-or-salad-add-beets.html | FOOD For a Touch of Color and Flavor in Risotto or Salad Add Beets | By Moira Hodgson | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/television-popping-the-inflated-notions-of-political-conviction.html | TELEVISIONPopping the Inflated Notions of Political Conviction | By Laurie Halpern Benenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/commercial-property-toxic-sites-fears-of-future-liability-scuttle-many-a-deal.html | Commercial PropertyToxic Sites Fears of Future Liability Scuttle Many a Deal | By Claudia H Deutsch | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/classical-view-when-new-york-was-the-new-place-to-play.html | CLASSICAL VIEW When New York Was the New Place to Play | By Edward Rothstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/the-predictably-unpredictable-neil-young.html | The Predictably Unpredictable Neil Young | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/americans-in-a-land-of-opportunity-europe.html | Americans in a Land of Opportunity Europe | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/no-headline.html | No Headline | By Betty Wetzel | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/cuttings-up-on-the-roof-with-some-heat-loving-plants.html | CUTTINGS Up on the Roof With Some HeatLoving Plants | By Anne Raver | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/archives/whats-a-nice-supermodel-doing-here.html | Whats a Nice Supermodel Doing Here | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/fyi-297595.html | FYI | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/pop-brief.html | POP BRIEF | By Joy Press | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/peel-me-a-grape.html | Peel Me a Grape | By Howard G Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-williamsburg-greenpoint-greasepaint-greenpoint-roar-homeless.html | NEIGHBORHOOD REPORT WILLIAMSBURGGREENPOINT Greasepaint at Greenpoint The Roar of the Homeless Crowd | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/backtalk-take-a-long-time-to-admire-gehrigs-lengthy-feat.html | BACKTALK Take a Long Time to Admire Gehrigs Lengthy Feat | By James Tuite | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/all-the-comforts-of-manhattan-why-rough-it-in-the-hamptons-goodies-are-delivered.html | All the Comforts of Manhattan Why Rough It in the Hamptons Goodies Are Delivered | By Doreen Carvajal | TX 4-083-589 | 1995-08-24 |

| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-city-s-big-heat-slow-boats-fast-boats-easy-ways-new.html | Small Pleasures That Cool the Citys Big Heat Slow Boats and Fast Boats Easy Ways to New Worlds | By Andrea Kannapell | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/recordings-view-doc-pomus-a-poet-in-song.html | RECORDINGS VIEW Doc Pomus a Poet in Song | By Tom Piazza | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/world-electoral-confusion-so-far-least-inept-kindest-word-for-haitian-democracy.html | The World Electoral Confusion So Far at Least Inept Is the Kindest Word For Haitian Democracy | By Larry Rohter | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-harlem-ballad-of-a-highend-dollmaker-and.html | NEIGHBORHOOD REPORT HARLEMBallad of a HighEnd Dollmaker and BlueCollar Jobs | By Robin Progrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-stalking-the-world-s-elusive-emerging-markets.html | MUTUAL FUNDS Stalking the Worlds Elusive Emerging Markets | By Reed Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/world/back-in-vietnam-boat-people-both-sink-and-swim.html | Back in Vietnam Boat People Both Sink and Swim | By Tim Larimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-on-the-job-on-the-desks-of-america-a-canvas-of-self-expression.html | EARNING IT ON THE JOB On the Desks of America a Canvas of SelfExpression | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/japan-without-flowers.html | Japan Without Flowers | By F G Notehelfer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/restaurants-worth-the-detour.html | RESTAURANTSWorth the Detour | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/invisible-man.html | Invisible Man | By Pico Iyer | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-basketball-one-blot-on-nelson-s-impressive-resume.html | PRO BASKETBALL One Blot on Nelsons Impressive Resume | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/the-pool-house-making-a-stylish-splash.html | The Pool House Making A Stylish Splash | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-782295.html | IN SHORT NONFICTION | By Keith Dixon | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-are-the-bulls-headed-for-europe-now.html | INVESTING IT Are the Bulls Headed For Europe Now | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/automobiles/driving-smart-the-auto-cyberlot.html | DRIVING SMARTThe Auto Cyberlot | By Brian D Wright | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/dining-out-where-rusticity-and-elegance-mingle.html | DINING OUT Where Rusticity and Elegance Mingle | By Joanne Starkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/3-areas-unite-on-planning.html | 3 Areas Unite on Planning | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-reach-out-and-subsidize-your-favorite-cause.html | SPENDING IT Reach Out and Subsidize Your Favorite Cause | By Sarah Jay | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-077895.html | IN SHORT FICTION | By Richard E Nicholls | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/1000-lightyears-from-nashville.html | 1000 LightYears From Nashville | By Nicholas Dawidoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/television-london-living-under-a-camera-s-icy-gaze.html | TELEVISION London Living Under a Cameras Icy Gaze | By Sarah Lyall | TX 4-083-589 | 1995-08-24 |
| 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/smothering-in-junk-state-plans-to-clean-its-attic.html | Smothering in Junk State Plans to Clean Its Attic | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/how-to-stop-militant-islam.html | How to Stop Militant Islam | By Michael Field | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/gale-gordon-tv-actor-89-longtime-foil-to-lucille-ball.html | Gale Gordon TV Actor 89 Longtime Foil to Lucille Ball | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-bigger-berries-lower-prices.html | New Jersey Daily Briefing Bigger Berries Lower Prices | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-794103.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/new-cia-chief-wants-to-revamp-us-spying-overseas.html | New CIA Chief Wants to Revamp US Spying Overseas | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-margeotes-fertitta-gets-a-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Fertitta Gets a New Name | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/fox-s-powerful-role-in-children-s-tv.html | Foxs Powerful Role in Childrens TV | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/behind-smiles-egyptians-tell-mubarak-to-shape-up.html | Behind Smiles Egyptians Tell Mubarak to Shape Up | By Youssef M Ibrahim | TX 4-083-589 | 1995-08-24 |

| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/a-new-kind-of-suburbia-arises-out-of-the-new-jersey-farmlands.html | A New Kind of Suburbia Arises Out of the New Jersey Farmlands | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/sec-said-to-investigate-investment-firm.html | SEC Said to Investigate Investment Firm | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/tory-infighting-highlights-labor-s-comeback.html | Tory Infighting Highlights Labors Comeback | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/media-business-advertising-bartering-big-for-media-companies-it-may-get-bigger.html | THE MEDIA BUSINESS Advertising Bartering is big for media companies And it may get bigger with insurance for trade credits | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/editorial-notebook-wrapping-the-reichstag.html | Editorial Notebook Wrapping the Reichstag | By Steven R Weisman | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/student-athletes-courts-put-safety-first-in-drug-tests.html | STUDENT ATHLETES Courts Put Safety First in Drug Tests | By Marcia Chambers | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/basketball-politics-take-center-court-as-yugoslavs-win-title.html | BASKETBALL Politics Take Center Court as Yugoslavs Win Title | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/theater/in-performance-theater-779095.html | IN PERFORMANCE THEATER | By Djr Bruckner | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/on-baseball-sparky-enjoys-a-security-beyond-job-security.html | ON BASEBALL Sparky Enjoys a Security Beyond Job Security | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/a-corrupt-tide-in-russia-from-state-business-ties.html | A Corrupt Tide in Russia From StateBusiness Ties | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-accounts-791995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/in-america-let-them-eat-poison.html | In America Let Them Eat Poison | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/behind-the-scenes-wheres-the-smoke-theres-possibly-profit.html | Behind the ScenesWheres the Smoke Theres Possibly Profit | By Ty AhmadTaylor | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/music-review-1915-knoxville-with-an-urban-accent.html | MUSIC REVIEW 1915 Knoxville With an Urban Accent | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |

| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-adventurous-riffs-on-gershwin-classic.html | JAZZ FESTIVAL REVIEW Adventurous Riffs on Gershwin Classic | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-missing-in-seoul-collapse.html | New Jersey Daily Briefing Missing in Seoul Collapse | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-rabbi-in-assault-may-appeal.html | New Jersey Daily Briefing Rabbi in Assault May Appeal | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/berlin-journal-as-all-eyes-turn-east-streets-will-soon-bloom.html | Berlin Journal As All Eyes Turn East Streets Will Soon Bloom | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/cartoonists-see-a-future-that-s-no-joking-matter.html | Cartoonists See a Future Thats No Joking Matter | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/for-young-it-s-looking-like-jobless-summer-hunt-for-work-taking-air-futility.html | For the Young Its Looking Like a Jobless Summer The Hunt for Work Is Taking On an Air of Futility as Openings Grow Scarcer | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/warehouse-of-addiction-drug-therapy-powerful-tool-reaching-few-inside-prisons.html | WAREHOUSE OF ADDICTION Drug Therapy Powerful Tool Reaching Few Inside Prisons | By Joseph B Treaster | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/george-seldes-is-dead-at-104-an-early-fervent-press-critic.html | George Seldes Is Dead at 104 An Early Fervent Press Critic | By William Dicke | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/at-home-abroad-paradise-enow.html | At Home Abroad Paradise Enow | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/democrats-vow-to-slow-the-budget-debate.html | Democrats Vow to Slow the Budget Debate | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/why-studios-bet-summer-blockbuster-with-bid-debts-big-budgets-hir-are-more.html | Why Studios Bet On the Summer Blockbuster With Bid Debts and Big Budgets Hir are More Critical Than Ever | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/special-olympics-credit-special-partners-with-a-deserving-assist.html | SPECIAL OLYMPICS Credit Special Partners With a Deserving Assist | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/underwriting-activity-is-up-in-2d-quarter.html | Underwriting Activity Is Up in 2d Quarter | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |

| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/toll-workers-set-to-strike-on-turnpike.html | Toll Workers Set to Strike On Turnpike | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/in-schools-subtle-pressure-to-change-students-grades.html | In Schools Subtle Pressure To Change Students Grades | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/hockey-the-root-of-devils-unrest-is-unwritten-promise-in-82.html | HOCKEY The Root of Devils Unrest Is Unwritten Promise in 82 | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/quality-is-focus-for-health-plans.html | QUALITY IS FOCUS FOR HEALTH PLANS | By Holcomb B Noble | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/town-rises-to-defend-a-lawyer.html | Town Rises to Defend a Lawyer | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/acting-on-tip-police-discover-an-arsenal-of-guns-and-explosives.html | Acting on Tip Police Discover an Arsenal of Guns and Explosives | By Chuck Sudetic | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/pro-basketball-knicks-waiting-to-dot-the-i-s-on-nelson-contract.html | PRO BASKETBALL Knicks Waiting to Dot the Is on Nelson Contract | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-this-yankee-loss-from-the-strange-but-true-department.html | BASEBALL This Yankee Loss From the StrangebutTrue Department | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/anti-poverty-program-under-fire-in-mexico.html | AntiPoverty Program Under Fire in Mexico | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/in-canada-satellite-digital-tv-stirs-row.html | In Canada Satellite Digital TV Stirs Row | By Clyde H Farnsworth | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-fishy-but-not-boring-so-far.html | New Jersey Daily Briefing Fishy but Not Boring So Far | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/an-effort-to-protect-a-reservoir-is-attacked-by-environmentalists.html | An Effort to Protect a Reservoir Is Attacked by Environmentalists | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-espresso-machine-accounts-awarded.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Espresso Machine Accounts Awarded | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/tennis-newest-british-star-hits-pretty-hard-eh.html | TENNIS Newest British Star Hits Pretty Hard Eh | By Robin Finn | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-the-battle-of-the-bands-part-two.html | JAZZ FESTIVAL REVIEW The Battle of the Bands Part Two | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/media-television-stand-aside-cnn-americas-no-1-tv-export-no-scoffing-please.html | Media TELEVISION Stand aside CNN Americas No 1 TV export is  no scoffing please  Baywatch | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/critics-troubled-by-computer-study-on-pornography.html | Critics Troubled By Computer Study On Pornography | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/new-internet-feature-will-make-voluntary-ratings-possible.html | New Internet Feature Will Make Voluntary Ratings Possible | By John Markoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/rowing-united-states-team-wins-grand-challenge-cup.html | ROWINGUnited States Team Wins Grand Challenge Cup | By Norman HildesHeim | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-gentle-voice-from-brazil-casts-a-spell-of-serenity.html | JAZZ FESTIVAL REVIEW Gentle Voice From Brazil Casts a Spell of Serenity | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/bridge-441395.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/bronx-lobster-and-defender-a-good-match.html | Bronx Lobster And Defender A Good Match | By Adam Nossiter | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/in-performance-dance-778195.html | IN PERFORMANCE DANCE | BY Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/television-review-how-foes-unraveled-apartheid.html | TELEVISION REVIEW How Foes Unraveled Apartheid | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-796095.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/the-future-in-the-words-of-gingrich.html | The Future in the Words of Gingrich | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/in-performance-dance-777395.html | IN PERFORMANCE DANCE | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/books/books-of-the-times-two-men-and-a-cat-rounding-cape-horn-in-a-25-foot-sloop.html | BOOKS OF THE TIMES Two Men and a Cat Rounding Cape Horn in a 25Foot Sloop | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-mets-still-in-search-of-one-clutch-play.html | BASEBALL Mets Still In Search Of One Clutch Play | By Jason Diamos | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/dance-review-an-erotic-dream-for-seamier-times.html | DANCE REVIEW An Erotic Dream For Seamier Times | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/japanese-do-buy-american-by-mail-and-a-lot-cheaper.html | Japanese Do Buy American By Mail and a Lot Cheaper | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/wolfman-jack-57-raspy-voice-of-rock-and-roll-on-the-radio.html | Wolfman Jack 57 Raspy Voice of RockandRoll on the Radio | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/reviving-frescoes-and-a-debate-on-art.html | Reviving Frescoes and a Debate on Art | By John Tagliabue | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/world/goal-missed-israel-and-plo-vow-to-revive-talks-soon.html | Goal Missed Israel and PLO Vow to Revive Talks Soon | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-795195.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/patents-hybrid-car-with-battery-internal-combustion-engine-may-be-bridge-fully.html | Patents A hybrid car with battery and internal combustion engine may be the bridge to a fully electric auto | By Sabra Chartrand | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-151195.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/condom-controversy-in-a-park.html | Condom Controversy in a Park | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-voting-on-school-takeover.html | New Jersey Daily Briefing Voting on School Takeover | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/george-elbert-83-wrote-of-cooking-and-indoor-plants.html | George Elbert 83 Wrote of Cooking And Indoor Plants | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/flooding-turns-town-into-lunar-landscape.html | Flooding Turns Town Into Lunar Landscape | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-grey-advertising-gets-3m-contract.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Gets 3M Contract | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-state-workers-union-negotiates.html | New Jersey Daily Briefing State Workers Union Negotiates | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-young-turks-and-old-be-bop-and-standards.html | JAZZ FESTIVAL REVIEW Young Turks and Old BeBop and Standards | By Jon Pareles | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/technology-net-damned-geek-typical-web-user-no-longer-packing-pocket-protector.html | Technology ON THE NET Out damned geek The typical Web user is no longer packing a pocket protector | By Steve Lohr | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/sports-of-the-times-new-coach-old-blood-same-story.html | Sports of The Times New Coach Old Blood Same Story | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/cycling-rain-acts-as-a-caution-flag-for-the-tour-s-first-stage.html | CYCLING Rain Acts as a Caution Flag for the Tours First Stage | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-sightings-in-a-jail-s-final-days.html | New Jersey Daily Briefing Sightings in a Jails Final Days | BY Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-al-s-all-star-lineup-is-heavy-on-indians.html | BASEBALL ALs AllStar Lineup Is Heavy on Indians | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/job-insecurity-a-special-report-in-new-work-world-employers-call-all-the-shots.html | Job Insecurity A special report In New Work World Employers Call All the Shots | By Peter T Kilborn | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/pop-review-medleys-messages-and-tape.html | POP REVIEW Medleys Messages And Tape | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/stolen-guns-linked-to-oklahoma-bombing.html | Stolen Guns Linked to Oklahoma Bombing | By John Kifner | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/business/waiter-oh-waiter-excuuuse-me-but-there-s-a-mouse-in-my-coffee.html | Waiter Oh Waiter Excuuuse Me but Theres a Mouse in My Coffee | By Glenn Rifkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/horse-racing-cigar-makes-top-field-a-onehorse-show.html | HORSE RACINGCigar Makes Top Field a OneHorse Show | By Jay Privman | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/us/congress-moving-to-revamp-rules-on-food-safety.html | CONGRESS MOVING TO REVAMP RULES ON FOOD SAFETY | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/essay-where-is-globocop.html | Essay Where Is Globocop | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/horse-racing-at-belmont-a-trainer-turns-a-double-play.html | HORSE RACING At Belmont a Trainer Turns a Double Play | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tennis-a-new-passport-doesn-t-help-rusedski-at-all-on-center-court.html | TENNIS A New Passport Doesnt Help Rusedski at All on Center Court | By Robin Finn | TX 4-083-589 | 1995-08-24 |

| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/peripherals-transform-your-image-in-easy-stages.html | PERIPHERALS Transform Your Image In Easy Stages | By L R Shannon | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-car-crash-leaves-4-dead.html | NEW JERSEY DAILY BRIEFING Car Crash Leaves 4 Dead | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/reflecting-on-the-4th-many-draw-a-blank.html | Reflecting On the 4th Many Draw A Blank | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/q-a-448695.html | QA | By C Claiborne Ray | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/crews-prepare-to-undo-hybrid-home-in-space.html | Crews Prepare to Undo Hybrid Home in Space | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-422295.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/pop-review-van-morrison-no-frills-leaves-em-wanting-more.html | POP REVIEW Van Morrison No Frills Leaves em Wanting More | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-577695.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/defense-lawyer-pleads-guilty-to-aiding-cartel.html | Defense Lawyer Pleads Guilty to Aiding Cartel | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/observer-dog-bites-man-in-la.html | Observer Dog Bites Man in LA | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/protein-labs-stock-slides-after-setback.html | Protein Labs Stock Slides After Setback | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-man-dies-in-boating-accident.html | NEW JERSEY DAILY BRIEFING Man Dies in Boating Accident | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/us-to-assess-kodak-s-case-against-fuji.html | US to Assess Kodaks Case Against Fuji | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/patterns-429095.html | Patterns | By Constance C R White | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/boxing-goal-three-heavyweight-titles-into-one.html | BOXING Goal Three Heavyweight Titles Into One | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |

| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-slap-hitter-deflates-pulsipher-and-mets.html | BASEBALL Slap Hitter Deflates Pulsipher And Mets | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/victors-in-thailand-linked-to-vote-buying-seek-coalition.html | Victors in Thailand Linked to VoteBuying Seek Coalition | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/chess-kasparov-captures-the-second-part-of-the-intel-grand-prix-but-not-easily.html | Chess Kasparov captures the second part of the Intel Grand Prix but not easily | By Robert Byrne | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/review-fashion-in-italy-bad-taste-with-a-satiric-edge.html | ReviewFashion In Italy Bad Taste With a Satiric Edge | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/r-w-redington-physicist-70-was-leader-in-imaging.html | R W Redington Physicist 70 Was Leader in Imaging | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/congressional-memo-republicans-linger-over-words-delaying-real-life-choices.html | Congressional Memo Republicans Linger Over Words Delaying RealLife Choices | By Robin Toner | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/track-and-field-algeria-s-morceli-sets-another-world-record.html | TRACK AND FIELD Algerias Morceli Sets Another World Record | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-group-i-software-stock-rises-after-good-earnings.html | COMPANY NEWS GROUP I SOFTWARE STOCK RISES AFTER GOOD EARNINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/marching-differentiating-drum-bronx-bugle-corps-samples-world-outside-inner-city.html | Marching to a Differentiating Drum A Bronx Bugle Corps Samples a World Outside the Inner City | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-new-dean-at-theological-school.html | NEW JERSEY DAILY BRIEFING New Dean at Theological School | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/chechen-offers-to-resign-if-russia-grants-independence.html | Chechen Offers to Resign if Russia Grants Independence | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/our-towns-on-fire-island-sometimes-the-share-goes-out-of-sharing.html | OUR TOWNS On Fire Island Sometimes the Share Goes Out of Sharing | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |

| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/anthoupolis-journal-war-s-dark-secret-kept-alive-by-women-in-black.html | Anthoupolis Journal Wars Dark Secret Kept Alive by Women in Black | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/walter-lineberger-82-banker-and-ex-defense-dept-official.html | Walter Lineberger 82 Banker And ExDefense Dept Official | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/deal-averts-hotel-strike-in-new-york.html | Deal Averts Hotel Strike In New York | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/mayor-assailing-critics-of-union-accord-dismisses-need-for-more-concessions.html | Mayor Assailing Critics of Union Accord Dismisses Need for More Concessions | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-with-a-voice-euphoric-and-strong.html | JAZZ FESTIVAL REVIEW With a Voice Euphoric And Strong | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/us-trade-pullback.html | US Trade Pullback | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/by-design-forever-in-bloom.html | By Design Forever in Bloom | By AnneMarie Schiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/european-officials-criticize-canada.html | European Officials Criticize Canada | By Brussels July 3 | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/in-tropical-forests-arboreal-mating-is-a-long-distance-affair.html | In Tropical Forests Arboreal Mating Is a LongDistance Affair | By Carol Kaesuk Yoon | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/theater/after-playwright-an-actress-still.html | After Playwright An Actress Still | By Dinitia Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/paul-nguyen-van-binh-84-catholic-archbishop-in-vietnam.html | Paul Nguyen Van Binh 84 Catholic Archbishop in Vietnam | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/hockey-notebook-this-summer-off-time-july-seems-likely-ice-july-for-nhl.html | HOCKEY NOTEBOOK This Summer Off Time in July Seems as Likely as Ice in July for the NHL | By Joe Lapointe | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-offerings-stolen-during-mass.html | NEW JERSEY DAILY BRIEFING Offerings Stolen During Mass | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/university-comes-down-hard-on-bias-setting-off-a-debate-across-canada.html | University Comes Down Hard on Bias Setting Off a Debate Across Canada | By Clyde H Farnsworth | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/workers-benefits-cost-more-but-less-so.html | Workers Benefits Cost More but Less So | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/new-analysis-of-the-parthenon-s-frieze-finds-it-depicts-a-horrifying-legend.html | New Analysis of the Parthenons Frieze Finds It Depicts a Horrifying Legend | By John Noble Wilford | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/sports-of-the-times-oh-by-the-way-we-won.html | Sports of The Times Oh By The Way We Won | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/dance-review-exuberance-and-energy-in-honor-of-talley-beatty.html | DANCE REVIEW Exuberance and Energy In Honor of Talley Beatty | By Jack Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/rounding-up-a-us-winner-for-a-croatia-beauty-contest.html | Rounding Up a US Winner For a Croatia Beauty Contest | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/credit-markets-treasury-securities-end-mixed-in-light-day.html | CREDIT MARKETS Treasury Securities End Mixed In Light Day | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-europe-us-team-bids-on-rocket-designs.html | INTERNATIONAL BUSINESS EuropeUS Team Bids on Rocket Designs | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/music-review-all-types-of-music-turned-solidly-into-jazz.html | MUSIC REVIEW All Types Of Music Turned Solidly Into Jazz | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-us-post-for-rights-lawyer.html | NEW JERSEY DAILY BRIEFING US Post for Rights Lawyer | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/new-clue-to-heart-disease-a-vitamin-lack.html | New Clue to Heart Disease A Vitamin Lack | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-russians-inspired-by-america.html | JAZZ FESTIVAL REVIEW Russians Inspired By America | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-nbd-bancorp-closes-buys-deerbank-for-116-million.html | COMPANY NEWS NBD BANCORP CLOSES BUYS DEERBANK FOR 116 MILLION | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/plan-could-again-delay-the-electric-car.html | Plan Could Again Delay the Electric Car | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/violence-erupts-in-ulster-cities.html | VIOLENCE ERUPTS IN ULSTER CITIES | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/military-officials-seek-way-to-save-jobs-in-california.html | MILITARY OFFICIALS SEEK WAY TO SAVE JOBS IN CALIFORNIA | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/in-a-change-of-policy-and-heart-colleges-join-fight-against-inflated-grades.html | In a Change of Policy and Heart Colleges Join Fight Against Inflated Grades | By Davidson Goldin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tv-sports-networks-offer-wimbledon-doubled.html | TV SPORTS Networks Offer Wimbledon Doubled | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/miss-liberty-shoos-blades-trying-to-get-close.html | Miss Liberty Shoos Blades Trying to Get Close | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/warehouse-of-addiction-a-change-in-governors-stalls-model-drug-program-in-texas.html | WAREHOUSE OF ADDICTION A Change in Governors Stalls Model Drug Program in Texas | By Sam Howe Verhovek | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/david-h-sawyer-dies-at-59-innovator-in-political-strategy.html | David H Sawyer Dies at 59 Innovator in Political Strategy | By David Binder | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/jersey-turnpike-strike-may-spread-to-parkway.html | Jersey Turnpike Strike May Spread to Parkway | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/supply-exceeds-demand-for-phd-s-in-many-science-fields.html | Supply Exceeds Demand for PhDs in Many Science Fields | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/key-is-out-for-the-season-and-possibly-longer.html | Key Is Out for the Season and Possibly Longer | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/music-review-a-balance-of-unknown-and-familiar.html | MUSIC REVIEW A Balance Of Unknown And Familiar | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/dead-end-jobs-not-for-these-three.html | DeadEnd Jobs Not for These Three | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/on-baseball-george-s-red-glare-an-owner-s-birthday.html | ON BASEBALL Georges Red Glare An Owners Birthday | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-mcdowell-hangs-on-against-his-old-team.html | BASEBALL McDowell Hangs On Against His Old Team | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-milltown-picked-for-signing.html | NEW JERSEY DAILY BRIEFING Milltown Picked for Signing | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/search-intensifies-in-the-unabom-case.html | Search Intensifies in the Unabom Case | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |

| 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/on-my-mind.html | On My Mind | By A M Rosenthal | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/russian-tycoon-finds-politics-good-business.html | Russian Tycoon Finds Politics Good Business | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/tories-vote-today-on-the-future-of-both-major-and-the-party-itself.html | Tories Vote Today on the Future Of Both Major and the Party Itself | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/whitman-announces-pact-with-state-workers.html | Whitman Announces Pact With State Workers | By Jon Nordheimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/burning-flags-and-barbaric-yawps.html | Burning Flags and Barbaric Yawps | By David S Reynolds | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/change-minded-voters-of-94-find-that-unease-remains.html | ChangeMinded Voters of 94 Find That Unease Remains | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tennis-tarango-s-15500-fine-is-a-wimbledon-record.html | TENNIS Tarangos 15500 Fine Is a Wimbledon Record | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/colleges-are-told-full-recovery-of-losses-is-unlikely.html | Colleges Are Told Full Recovery of Losses Is Unlikely | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/chemist-adds-missing-pieces-to-theory-on-life-s-origins.html | Chemist Adds Missing Pieces To Theory on Lifes Origins | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/the-vanishing-heroes-of-science.html | The Vanishing Heroes of Science | By Daniel S Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/dance-review-tap-rigor-with-room-for-personal-touches.html | DANCE REVIEW Tap Rigor With Room for Personal Touches | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-strike-leads-to-turnpike-chaos.html | NEW JERSEY DAILY BRIEFING Strike Leads to Turnpike Chaos | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/books/books-of-the-times-fixing-america-step-by-step-no-grays-allowed.html | BOOKS OF THE TIMES Fixing America Step by Step No Grays Allowed | By Michiko Kakutani | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-dodgers-are-a-hit-in-any-language.html | BASEBALL Dodgers Are a Hit in Any Language | By Tom Friend | TX 4-083-589 | 1995-08-24 |

| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-in-a-polish-shipyard-signals-of-eastern-europe-s-revival.html | INTERNATIONAL BUSINESS In a Polish Shipyard Signals Of Eastern Europes Revival | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/world/yugoslavs-celebrate-sports-victory-with-a-political-echo.html | Yugoslavs Celebrate Sports Victory With a Political Echo | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/hamlets-are-fearing-worst-if-mountain-is-to-be-mined.html | Hamlets Are Fearing Worst If Mountain Is to Be Mined | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/us/in-income-strapped-washington-traffic-squads-are-a-godsend.html | In IncomeStrapped Washington Traffic Squads Are a Godsend | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/science/personal-computers-with-marilyn-monroe-alone-on-virtual-beach.html | PERSONAL COMPUTERS With Marilyn Monroe Alone on Virtual Beach | By Stephen Manes | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-al-jarreau-happy-and-ready-to-prove-it.html | JAZZ FESTIVAL REVIEW Al Jarreau Happy and Ready to Prove It | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/6-sign-up-for-new-at-t-printing-service.html | 6 Sign Up for New ATT Printing Service | By John Holusha | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-576895.html | CHRONICLE | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-microsoft-s-repurchasing-of-stock-to-continue.html | COMPANY NEWS MICROSOFTS REPURCHASING OF STOCK TO CONTINUE | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-more-open-latin-borders-mirror-region-s-freer-markets.html | INTERNATIONAL BUSINESS More Open Latin Borders Mirror Regions Freer Markets | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-southern-new-england-acquires-cellular-assets.html | COMPANY NEWS SOUTHERN NEW ENGLAND ACQUIRES CELLULAR ASSETS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/economist-is-said-to-enter-a-six-month-drug-program.html | Economist Is Said to Enter A SixMonth Drug Program | By Sylvia Nasar | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/for-the-lighthearted-of-hanoi-heavy-metal.html | For the Lighthearted Of Hanoi Heavy Metal | By Tim Larimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-04 | https://www.nytimes.com/1995/07/04/business/bank-of-boston-closes-deal.html | Bank of Boston Closes Deal | By Dow Jones | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/pennies-that-add-up-to-16.98-why-cd-s-cost-so-much.html | Pennies That Add Up to 1698 Why CDs Cost So Much | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/courtyard-caves-in-at-harlem-apartments.html | Courtyard Caves In at Harlem Apartments | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-people-739195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/a-new-tune-freedom-not-to-pay-taxes.html | A New Tune Freedom Not to Pay Taxes | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/method-to-end-20-week-pregnancies-stirs-a-corner-of-the-abortion-debate.html | Method to End 20Week Pregnancies Stirs a Corner of the Abortion Debate | By Tamar Lewin | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/man-charged-with-helping-ill-wife-kill.html | Man Charged With Helping Ill Wife Kill Herself | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/engineer-s-ice-plant-helps-power-county.html | Engineers Ice Plant Helps Power County | By Dean Nelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/dance-review-the-antic-and-the-archetypal.html | DANCE REVIEW The Antic and the Archetypal | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/tennis-matsuoka-not-so-reverent-now-is-ready-for-sampras.html | TENNIS Matsuoka Not So Reverent Now Is Ready for Sampras | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/portuguese-group-gives-fado-a-modern-twist.html | Portuguese Group Gives Fado a Modern Twist | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-plea-in-murder-trial-in-jordan.html | NEW JERSEY DAILY BRIEFING Plea in Murder Trial in Jordan | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/the-power-of-spices-ground-fresh.html | The Power Of Spices Ground Fresh | By John Willoughby and Chris Schlesinger | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/after-150-years-walden-is-still-yielding-secrets.html | After 150 Years Walden Is Still Yielding Secrets | By Suzanne Hamlin | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/at-the-nation-s-table-luquillo-pr-fast-food-to-go-in-a-leisurely-place.html | AT THE NATIONS TABLE Luquillo PR Fast Food to Go In a Leisurely Place | By Joan Nathan | TX 4-083-589 | 1995-08-24 |

| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/cycling-armstrong-lifts-his-sights.html | CYCLING Armstrong Lifts His Sights | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/metropolitan-diary-643395.html | Metropolitan Diary | By Ron Alexander | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/all-they-need-on-the-fourth-of-july-hot-grill-hot-weather.html | All They Need on the Fourth of July Hot Grill Hot Weather | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-man-is-attacked-and-burned.html | NEW JERSEY DAILY BRIEFING Man Is Attacked and Burned | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/the-ground-glass-of-reality.html | The Ground Glass of Reality | By Fred Graham | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/obituaries/pancho-gonzalez-us-tennis-champion-dies-at-67.html | Pancho Gonzalez US Tennis Champion Dies at 67 | By Neil Amdur | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/violence-flares-again-on-ulster-streets-ending-brief-lull.html | Violence Flares Again on Ulster Streets Ending Brief Lull | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/chronicle-751095.html | CHRONICLE | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-of-the-times-indians-and-fans-help-revive-a-sick-game.html | Sports of The Times Indians and Fans Help Revive a Sick Game | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/israel-and-plo-reach-accord-on-pullout-and-election.html | Israel and PLO Reach Accord on Pullout and Election | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/a-rough-year-for-farmers-appears-likely.html | A Rough Year For Farmers Appears Likely | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/encountering-a-medium-and-others.html | Encountering A Medium And Others | By Elaine Louie | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-christopher-vincent-in-venture-with-fgi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Christopher Vincent In Venture With FGI | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/fed-rate-step-won-t-ignore-bond-market.html | Fed Rate Step Wont Ignore Bond Market | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/about-new-york-ins-withdraws-a-helping-hand.html | ABOUT NEW YORK INS Withdraws a Helping Hand | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |

| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-a-family-awaits-notification.html | NEW JERSEY DAILY BRIEFING A Family Awaits Notification | By David Stout | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-of-the-times-one-friend-explains-it-that-s-murph.html | Sports of The Times One Friend Explains It Thats Murph | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/with-a-complex-space-ballet-us-and-russian-linkup-ends.html | With a Complex Space Ballet US and Russian Linkup Ends | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/media-business-advertising-wisecracking-parrot-holds-sway-over-pair-s-lottery.html | THE MEDIA BUSINESS ADVERTISING A wisecracking parrot holds sway over a pairs lottery dreams | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gun-network-oklahoma-city-journal-bombing-s-survivors-stage-thanksgiving-july.html | THE GUN NETWORK OKLAHOMA CITY JOURNAL Bombings Survivors Stage Thanksgiving in July | By Jo Thomas | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/china-s-cloud-over-hong-kong-is-97-here.html | Chinas Cloud Over Hong Kong Is 97 Here | By Edward A Gargan | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/echoes-of-the-gilded-age-a-mansion-rises-on-72d-street.html | Echoes of the Gilded Age A Mansion Rises on 72d Street | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/device-transforms-brain-surgery.html | Device Transforms Brain Surgery | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/hanoi-journal-oh-say-can-you-see-you-can-in-vietnam.html | Hanoi JournalOh Say Can You See    You Can in Vietnam | By Tim Larimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/clean-water-a-midstream-approach.html | Clean Water A Midstream Approach | By Sherwood Boehlert | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-woman-accosted-at-an-atm.html | NEW JERSEY DAILY BRIEFING Woman Accosted at an ATM | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/temple-u-s-dispute-with-philadelphia-stalls-a-giant-sports-complex.html | Temple Us Dispute With Philadelphia Stalls a Giant Sports Complex | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/business-travel-even-if-some-of-the-adventure-is-gone-the-comforts.html | Business TravelEven if some of the adventure is gone the comforts are growing on commuter airlines | By Paul Burnham Finney | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-anti-tax-man-cometh.html | The AntiTax Man Cometh | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/rep ublicans-pursuing-campaign-foot-soldiers.html | Republicans Pursuing Campaign Foot Soldiers | By Elizabeth Kolbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/busine ss/the-media-business-advertising-addenda-accounts-740595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/ horse-racing-bailey-rides-an-old-horse-and-3-others-to-victory.html | HORSE RACING Bailey Rides an Old Horse And 3 Others to Victory | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/ egyptian-group-says-it-tried-to-kill-mubarak.html | Egyptian Group Says It Tried to Kill Mubarak | By Youssef M Ibrahim | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/ baseball-rivera-may-have-said-final-goodbye-to-columbus.html | BASEBALL Rivera May Have Said Final Goodbye to Columbus | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/busine ss/the-media-business-advertising-addenda-sponsorship-buys-championship-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sponsorship Buys Championship Stake | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden /unlocking-the-secret-lives-of-storage-bins.html | Unlocking the Secret Lives Of Storage Bins | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/busine ss/market-place-a-selloff-by-microsoft-executives-may-be-fallout-from-a-failed-deal.html | Market Place A selloff by Microsoft executives may be fallout from a failed deal | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden /wine-talk-646895.html | Wine Talk | By Frank J Prial | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/opinio n/journal-the-lost-frontier.html | Journal The Lost Frontier | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregi on/new-jersey-daily-briefing-traffic-moves-despite-strike.html | NEW JERSEY DAILY BRIEFING Traffic Moves Despite Strike | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden /at-the-nation-s-table-portland-ore-an-imaginary-cafe-that-serves-real-food.html | AT THE NATIONS TABLE Portland Ore An Imaginary Cafe That Serves Real Food | By Barry Meier | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/pers onal-health-582895.html | Personal Health | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/c hronicle-750295.html | CHRONICLE | By David Stout | TX 4-083-589 | 1995-08-24 |

| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/hockey-milbury-to-become-islanders-next-coach.html | HOCKEY Milbury To Become Islanders Next Coach | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/baseball-abbott-starts-over-in-chicago.html | BASEBALL Abbott Starts Over In Chicago | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/food-notes-590995.html | Food Notes | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/foreign-affairs-half-a-loaf.html | Foreign Affairs Half A Loaf | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-a-coup-in-hot-dog-land.html | NEW JERSEY DAILY BRIEFING A Coup in Hot Dog Land | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-three-executives-named-at-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Executives Named at BBDO | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/real-estate-a-28story-highrise-that-can-become-20-stories-higher.html | Real EstateA 28story highrise that can become 20 stories higher will be new home for Blue Cross of Illinois | By Jeanette Almada | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/environment-gets-a-push-from-clinton.html | Environment Gets a Push From Clinton | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-business-japanese-see-kodak-case-as-hardly-black-and-white.html | INTERNATIONAL BUSINESS Japanese See Kodak Case As Hardly Black and White | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/the-gun-network-a-spiritual-leader-one-man-s-journey-from-academia-to-extremism.html | THE GUN NETWORK A SPIRITUAL LEADER One Mans Journey From Academia to Extremism | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/tennis-martinez-survives-without-a-red-carpet.html | TENNIS Martinez Survives Without a Red Carpet | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gun-network-mcveigh-s-world-special-report-bomb-suspect-felt-home-riding-gun.html | THE GUN NETWORK McVeighs World  A special report Bomb Suspect Felt at Home Riding the GunShow Circuit | By John Kifner | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/chronicle-752995.html | CHRONICLE | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/tories-pick-major-as-leader-again-but-split-remains.html | TORIES PICK MAJOR AS LEADER AGAIN BUT SPLIT REMAINS | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/in-planning-takeover-of-newark-schools-new-jersey-shifts-its-style.html | In Planning Takeover of Newark Schools New Jersey Shifts Its Style | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/lower-budgets-don-t-cut-flow-of-tax-breaks.html | Lower Budgets Dont Cut Flow Of Tax Breaks | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/film-review-tragic-figure-beneath-a-crown-of-fruit.html | FILM REVIEW Tragic Figure Beneath A Crown Of Fruit | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/traffic-moves-surprisingly-well-in-new-jersey-despite-toll-strike.html | Traffic Moves Surprisingly Well In New Jersey Despite Toll Strike | By John Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/special-olympics-running-the-offense-when-to-run-is-enough.html | SPECIAL OLYMPICS Running the Offense When to Run Is Enough | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/television-review-too-brilliant-for-the-world-s-good.html | TELEVISION REVIEW Too Brilliant for the Worlds Good | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/world/russia-says-it-will-keep-army-in-chechnya-permanently.html | Russia Says It Will Keep Army In Chechnya Permanently | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/baseball-cubs-hit-saberhagen-not-often-but-early.html | BASEBALL Cubs Hit Saberhagen Not Often But Early | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/obituaries/lyman-g-parratt-87-an-expert-in-precise-x-ray-measurement.html | Lyman G Parratt 87 an Expert In Precise XRay Measurement | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gop-would-give-pentagon-money-it-didn-t-request.html | GOP WOULD GIVE PENTAGON MONEY IT DIDNT REQUEST | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/television-review-ultimate-rerun-history.html | TELEVISION REVIEW Ultimate Rerun History | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/style/at-the-nations-table-chicago-keeping-the-windy-city-in-hot-dogs.html | AT THE NATIONS TABLE ChicagoKeeping the Windy City In Hot Dogs | By Barbarar Revsine | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/books/books-of-the-times-an-american-manifesto-for-a-desirable-future.html | BOOKS OF THE TIMES An American Manifesto for a Desirable Future | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/tenement-is-briefly-seized-in-east-village.html | Tenement Is Briefly Seized In East Village | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |

Page 18792 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/plain-and-simple-a-mussel-s-short-trip-to-a-bed-of-linguine.html | PLAIN AND SIMPLE A Mussels Short Trip To a Bed of Linguine | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-gambling-industry-sees-gains.html | NEW JERSEY DAILY BRIEFING Gambling Industry Sees Gains | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/business/indian-politics-derail-a-big-power-project.html | Indian Politics Derail a Big Power Project | By John F Burns | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/fight-erupts-in-prison-injuring-13.html | Fight Erupts In Prison Injuring 13 | By Adam Nossiter | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/camden-aquarium-changes-lures-forget-local-color-brighter-fish-may-attract.html | Camden Aquarium Changes Lures Forget the Local Color Brighter Fish May Attract Visitors | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/all-the-roads-are-straight-in-mexico.html | All the Roads Are Straight In Mexico | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-05 | https://www.nytimes.com/1995/07/05/us/helms-puts-the-brakes-to-a-bill-financing-aids-treatment.html | Helms Puts the Brakes to a Bill Financing AIDS Treatment | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/court-rejects-appeal-of-5-in-rape-case.html | Court Rejects Appeal Of 5 In Rape Case | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-pepperidge-farm-chooses-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepperidge Farm Chooses Saatchi | Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/tennis-graf-is-in-forefront-of-a-familiar-lineup.html | TENNIS Graf Is in Forefront Of a Familiar Lineup | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/at-lincoln-center-in-summer-fun-is-serious-business.html | At Lincoln Center in Summer Fun Is Serious Business | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/belfast-catholics-loyal-to-ira-say-it-stirred-up-street-violence.html | Belfast Catholics Loyal to IRA Say It Stirred Up Street Violence | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/a-fee-plan-from-schwab.html | A Fee Plan From Schwab | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/bridge-285995.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/whose-fair-share.html | Whose Fair Share | By James R Blanning | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/economic-scene-getting-by-without-the-energy-department-could-be-hard-to-do.html | Economic Scene Getting by without the Energy Department could be hard to do | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/effort-to-reduce-overtime-pay-is-a-key-issue-in-the-toll-strike.html | Effort to Reduce Overtime Pay Is a Key Issue in the Toll Strike | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/george-leon-weil-87-physicist-who-helped-make-atomic-bomb.html | George Leon Weil 87 Physicist Who Helped Make Atomic Bomb | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-meadowlands-plan-progresses.html | NEW JERSEY DAILY BRIEFING Meadowlands Plan Progresses | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/media-business-advertising-who-world-dyna-taylor-she-may-be-face-that-launched.html | THE MEDIA BUSINESS ADVERTISING Who in the world is Dyna Taylor She may be the face that launched a thousand movie tieins | Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-just-call-them-recycles.html | CURRENTSJust Call Them Recycles | By Lucie Young | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-sends-team-to-manage-newark-schools.html | NEW JERSEY SENDS TEAM TO MANAGE NEWARK SCHOOLS | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/russian-press-free-free-to-go-broke.html | Russian Press Free Free to Go Broke | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/an-olympic-bonding-time-with-teammates-is-special-too.html | An Olympic Bonding Time With Teammates Is Special Too | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/track-and-field-american-sprinters-race-past-top-fields.html | TRACK AND FIELD American Sprinters Race Past Top Fields | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/cape-town-journal-after-apartheid-home-at-last-a-family-adjusts.html | Cape Town Journal After Apartheid Home at Last A Family Adjusts | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/packard-bell-selling-nec-a-big-stake.html | Packard Bell Selling NEC A Big Stake | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-improper-sales-practices-cited-in-warner-dismissal.html | THE MEDIA BUSINESS Improper Sales Practices Cited in Warner Dismissal | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-football-no-delay-of-game-now-on-giants-draft-picks.html | PRO FOOTBALL No Delay of Game Now On Giants Draft Picks | By Mike Freeman | TX 4-083-589 | 1995-08-24 |

| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/at-home-with-anthony-quinn-the-number-it-takes-to-tango.html | AT HOME WITH Anthony Quinn The Number It Takes to Tango | By Alex Witchel | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-basketball-players-have-different-views-from-bench.html | PRO BASKETBALL Players Have Different Views From Bench | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/market-place-dollar-general-has-been-giving-investors-a-bang-for-their-buck.html | Market Place Dollar General has been giving investors a bang for their buck | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-nintendo-british-venture.html | THE MEDIA BUSINESS Nintendo British Venture | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/dance-review-formal-thrusts-in-a-bleak-universe.html | DANCE REVIEW Formal Thrusts in a Bleak Universe | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/hotel-workers-union-approves-6-year-contract-with-pay-raise.html | Hotel Workers Union Approves 6Year Contract With Pay Raise | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-sexual-politics-of-architecture.html | CURRENTSSexual Politics Of Architecture | By Lucie Young | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/credit-markets-prices-climb-as-traders-await-fed-s-rate-decision.html | CREDIT MARKETS Prices Climb As Traders Await Feds Rate Decision | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-nomo-is-again-dazzling-but-braves-win-in-ninth.html | BASEBALLNomo Is Again Dazzling But Braves Win in Ninth | By Jerry Schwartz | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/defense-challenges-fbi-over-bomb-plot-informer.html | Defense Challenges FBI Over Bomb Plot Informer | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/transportation-deaths-rise.html | US Transportation Deaths Rise | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/drought-fears-prompt-warning-on-water-use.html | Drought Fears Prompt Warning on Water Use | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-criminal-records-plan-is-fought.html | NEW JERSEY DAILY BRIEFING CriminalRecords Plan Is Fought | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/budget-battles-undercut-us-information-effort.html | Budget Battles Undercut US Information Effort | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/on-baseball-a-fast-pitch-for-their-own-league.html | ON BASEBALL A Fast Pitch for Their Own League | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/special-olympics-this-runner-inspires-respect.html | SPECIAL OLYMPICS This Runner Inspires Respect | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-news-canadian-unit-agrees-to-accept-ford-s-revised-offer.html | COMPANY NEWS CANADIAN UNIT AGREES TO ACCEPT FORDS REVISED OFFER | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-news-hills-officials-resign-as-dickstein-takes-over.html | COMPANY NEWS HILLS OFFICIALS RESIGN AS DICKSTEIN TAKES OVER | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/us-warns-thais-on-naming-cabinet-members-linked-to-drugs.html | US Warns Thais on Naming Cabinet Members Linked to Drugs | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/liberties-no-more-mr-nice-guys.html | LIBERTIES No More Mr Nice Guys | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/witness-links-stolen-firearms-to-army-friend-of-mcveigh.html | Witness Links Stolen Firearms To Army Friend of McVeigh | By Jo Thomas | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/giuliani-appointee-retains-position-on-school-board.html | Giuliani Appointee Retains Position on School Board | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/a-meal-a-deadly-potion-a-major-legal-test.html | A Meal a Deadly Potion a Major Legal Test | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/whitman-takes-on-labor-for-makeover.html | Whitman Takes On Labor for Makeover | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/firm-suspends-stock-trader-in-128-million-fund-loss.html | Firm Suspends Stock Trader In 128 Million Fund Loss | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-rookie-earns-ticket-to-ride-right-on-back-to-columbus.html | BASEBALL Rookie Earns Ticket To Ride Right on Back to Columbus | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-us-seizes-latex-gloves.html | NEW JERSEY DAILY BRIEFING US Seizes Latex Gloves | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/going-around-the-world-without-leaving-the-house.html | Going Around the World Without Leaving the House | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |

Page 18796 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/yugoslavia-deports-refugee-serbs-to-fight-for-rebels-in-bosnia-and-croatia.html | Yugoslavia Deports Refugee Serbs to Fight for Rebels in Bosnia and Croatia | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/thousands-seek-permits-to-carry-concealed-arms.html | Thousands Seek Permits To Carry Concealed Arms | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-basketball-nelson-is-all-but-signed-sealed-delivered.html | PRO BASKETBALL Nelson Is All but Signed Sealed Delivered | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/while-incentives-often-worked-vehicle-sales-slipped-in-june.html | While Incentives Often Worked Vehicle Sales Slipped in June | By Michelle Krebs | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/no-marriage-no-apologies.html | No Marriage No Apologies | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-business-out-of-south-africa-progress.html | INTERNATIONAL BUSINESS Out of South Africa Progress | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/administration-tries-to-blunt-hearing-on-raid-on-texas-sect.html | Administration Tries to Blunt Hearing on Raid on Texas Sect | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/key-fibers-linked-to-simpson-vehicle.html | Key Fibers Linked to Simpson Vehicle | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-whitman-will-ask-the-questions.html | NEW JERSEY DAILY BRIEFING Whitman Will Ask the Questions | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-signing-up-shoreline-advocates.html | NEW JERSEY DAILY BRIEFING Signing Up Shoreline Advocates | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/pentagon-divided-by-radar-jammer.html | PENTAGON DIVIDED BY RADAR JAMMER | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/the-pop-life-301495.html | The Pop Life | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/archives/making-it-easier-to-frame-lives.html | Making It Easier To Frame Lives | By David J Elrich | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-bathroom-sink-as-an-art-form.html | CURRENTSBathroom Sink As an Art Form | By Lucie Young | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/tennis-becker-barely-survives-but-it-s-a-day-for-favorites.html | TENNIS Becker Barely Survives but Its a Day for Favorites | By Robin Finn | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-accounts-070895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/parents-surprised-as-brooklyn-board-fails-to-open-summer-school-on-time.html | Parents Surprised as Brooklyn Board Fails to Open Summer School on Time | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/the-tenement-battle-is-over-but-not-the-fight.html | The Tenement Battle Is Over but Not the Fight | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/pop-review-lollapalooza-coming-of-age-as-an-institution.html | POP REVIEW Lollapalooza Coming of Age as an Institution | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-mets-mount-a-rally-for-rare-shea-victory.html | BASEBALL Mets Mount a Rally For Rare Shea Victory | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-460695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-schools-takeover-is-delayed.html | NEW JERSEY DAILY BRIEFING Schools Takeover Is Delayed | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-woman-is-charged-in-forgery.html | NEW JERSEY DAILY BRIEFING Woman Is Charged in Forgery | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/takeo-fukuda-90-ex-premier-and-backer-of-china-pact-dies.html | Takeo Fukuda 90 ExPremier And Backer of China Pact Dies | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/for-a-maverick-some-breathing-room.html | For a Maverick Some Breathing Room | By Laurie Flynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/conspiracy-theories-impact-reverberates-in-legislatures.html | Conspiracy Theories Impact Reverberates in Legislatures | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/stock-trading-is-brisk-as-dow-hits-4615.23-rising-30.08.html | Stock Trading Is Brisk as Dow Hits 461523 Rising 3008 | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/movies/books-of-the-times-norman-bates-his-mom-and-that-fatal-shower.html | BOOKS OF THE TIMES Norman Bates His Mom And That Fatal Shower | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/former-union-investigated-over-finances.html | Former Union Investigated Over Finances | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-burnett-to-handle-johnnie-walker.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett to Handle Johnnie Walker | Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/foster-furcolo-83-governor-legislator-and-sometime-writer.html | Foster Furcolo 83 Governor Legislator and Sometime Writer | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/an-educator-who-passionately-believes-the-poor-can-succeed.html | An Educator Who Passionately Believes the Poor Can Succeed | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/chiron-files-plan-with-fda-for-implant-to-deliver-drug-into-eye.html | Chiron Files Plan With FDA for Implant to Deliver Drug Into Eye | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/about-500-workers-are-hired-for-new-force-at-javits-center.html | About 500 Workers Are Hired For New Force at Javits Center | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/irs-inquiry-is-worker-at-ibm-really-a-contractor.html | IRS Inquiry Is Worker At IBM Really A Contractor | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-459295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/mild-mannered-engineer-fans-fires-of-a-movement.html | MildMannered Engineer Fans Fires of a Movement | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/israeli-city-fears-becoming-frontier.html | Israeli City Fears Becoming Frontier | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/major-s-cabinet-right-and-left-rewarded.html | Majors Cabinet Right and Left Rewarded | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/design-notebook-at-the-met-britannia-rules-again.html | DESIGN NOTEBOOK At the Met Britannia Rules Again | By Mitchell Owens | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/an-exaltation-of-wildflowers.html | An Exaltation of Wildflowers | By Michael Leccese | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-458495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/us-ends-ticketmaster-investigation.html | US Ends Ticketmaster Investigation | By Ralph Blumenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/world/iraq-admits-it-produced-germ-arsenal.html | Iraq Admits It Produced Germ Arsenal | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/record-of-violations-found-at-courtyard-collapse-site.html | Record of Violations Found At Courtyard Collapse Site | By Adam Nossiter | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/sports-of-the-times-the-real-college-champions.html | Sports of The Times The Real College Champions | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-primary-fight-goes-to-round-3.html | NEW JERSEY DAILY BRIEFING Primary Fight Goes to Round 3 | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/budget-cuts-less-than-meets-the-eye.html | Budget Cuts Less Than Meets the Eye | By David Boaz | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/essay-as-we-know-it.html | ESSAY    As We Know It | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/us/as-affirmative-action-ebbs-a-sense-of-uncertainty-rises.html | As Affirmative Action Ebbs A Sense of Uncertainty Rises | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/group-bullied-the-homeless-agency-finds.html | Group Bullied The Homeless Agency Finds | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-mcgraw-hill-says-it-has-settled-with-a-reseller-of-used-books.html | THE MEDIA BUSINESS McGrawHill Says It Has Settled With a Reseller of Used Books | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-cameo-role-for-central-park-west.html | CURRENTSCameo Role for Central Park West | By Lucie Young | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/critic-s-notebook-the-twins-of-modernism-in-light-and-dark.html | CRITICS NOTEBOOK The Twins Of Modernism In Light and Dark | By Alex Ross | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/smith-corona-a-computer-victim-files-for-bankruptcy.html | Smith Corona a Computer Victim Files for Bankruptcy | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/34-year-veteran-quits-salomon.html | 34Year Veteran Quits Salomon | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-business-russia-will-test-a-trading-band-for-the-ruble.html | INTERNATIONAL BUSINESS Russia Will Test a Trading Band for the Ruble | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/comptroller-sues-to-block-pataki-pension-fund-plan.html | Comptroller Sues to Block Pataki Pension Fund Plan | By James Dao | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/hockey-new-coach-emphasizes-break-with-isles-past.html | HOCKEY New Coach Emphasizes Break With Isles Past | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/bert-hardy-82-photographer-of-british-life.html | Bert Hardy 82 Photographer Of British Life | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/ambivalent-rabin-reflects-israel-s-wary-view-of-peace.html | Ambivalent Rabin Reflects Israels Wary View of Peace | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/drug-for-treating-impotence-is-ready-for-sale-fda-says.html | Drug for Treating Impotence Is Ready for Sale FDA Says | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/teenagers-in-washington-face-new-curfew.html | TeenAgers in Washington Face New Curfew | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-rethinking-postwar-pigeonholes-for-art.html | ART REVIEW Rethinking Postwar Pigeonholes for Art | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/article-652895-no-title.html | Article 652895  No Title | By Matthew Purdy | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/regulators-examine-investment-adviser-s-registration-tangle.html | Regulators Examine Investment Advisers Registration Tangle | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/families-are-barriers-to-many-organ-donations-study-finds.html | Families Are Barriers to Many Organ Donations Study Finds | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/white-house-draws-the-ire-of-base-panel.html | White House Draws the Ire Of Base Panel | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/special-olympics-notebook-after-a-lull-crowds-return.html | SPECIAL OLYMPICS NOTEBOOK After a Lull Crowds Return | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-036995.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/gingrich-on-book-tour-quickly-wields-the-pen.html | Gingrich on Book Tour Quickly Wields the Pen | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-of-the-times-how-arantxa-used-chris-as-her-model.html | Sports of The Times How Arantxa Used Chris as Her Model | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/dance-review-ukrainian-folk-movements-inspire-canadian-troupe.html | DANCE REVIEW Ukrainian Folk Movements Inspire Canadian Troupe | By Jack Anderson | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/symantec-offers-to-buy-delrina-as-windows-95-release-nears.html | Symantec Offers To Buy Delrina As Windows 95 Release Nears | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/a-miami-lawyer-is-chosen-to-investigate-commerce-secretary-s-finances.html | A Miami Lawyer Is Chosen to Investigate Commerce Secretarys Finances | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/it-must-be-midnight-and-must-be-weird.html | It Must Be Midnight And Must Be Weird | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/oasis-appears-dyckman-street-boat-bum-who-reads-fine-print-building-pier-marina.html | An Oasis Appears On Dyckman Street A Boat Bum Who Reads the Fine Print Is Building a Pier and Marina in Inwood | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/tv-weekend-latin-spouting-hustler-from-the-east-goes-west.html | TV WEEKEND LatinSpouting Hustler From the East Goes West | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/football-davis-ready-to-do-battle-returns-to-oakland.html | FOOTBALL Davis Ready to Do Battle Returns to Oakland | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-028895.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/basketball-nelson-takes-blame-for-webber-rift.html | BASKETBALL Nelson Takes Blame for Webber Rift | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/article-847095-no-title.html | Article 847095  No Title | By Eric Asimov | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-winning-streak-for-whitman.html | NEW JERSEY DAILY BRIEFING Winning Streak for Whitman | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/parks-s-works-to-go-to-library-of-congress.html | Parkss Works to Go to Library of Congress | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/retailers-report-their-sales-were-sluggish-last-month.html | Retailers Report Their Sales Were Sluggish Last Month | By Kenneth N Gilpin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-bay-gets-special-protection.html | NEW JERSEY DAILY BRIEFING Bay Gets Special Protection | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/the-media-business-advertising-addenda-skytel-chooses-suissa-miller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Skytel Chooses Suissa Miller | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/29-latin-kings-gang-leaders-are-indicted.html | 29 Latin Kings Gang Leaders Are Indicted | By Chuck Sudetic | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/media-business-advertising-german-court-rules-that-images-benetton-campaign-are.html | THE MEDIA BUSINESS ADVERTISING A German court rules that images in a Benetton campaign are exploitative and illegal | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/federal-reserve-trims-a-key-rate-first-cut-since-92.html | FEDERAL RESERVE TRIMS A KEY RATE FIRST CUT SINCE 92 | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/whitman-in-host-s-seat-gets-to-toot-her-horn.html | Whitman in Hosts Seat Gets to Toot Her Horn | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/balkan-force-to-fight-back-if-threatened.html | Balkan Force To Fight Back If Threatened | By Roger Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/former-newark-official-is-sentenced-for-graft.html | Former Newark Official Is Sentenced for Graft | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/court-shuns-an-appeal-on-schools.html | Court Shuns An Appeal On Schools | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-business-trade-climate-with-us-improving-europeans-say.html | INTERNATIONAL BUSINESS Trade Climate With US Improving Europeans Say | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/baseball-pitching-makes-that-first-inning-a-doozy.html | BASEBALL Pitching Makes That First Inning A Doozy | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/mesa-at-pickens-s-urging-adopts-takeover-defense.html | Mesa at Pickenss Urging Adopts Takeover Defense | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/abroad-at-home-mr-clinton-s-betrayal.html | Abroad at Home Mr Clintons Betrayal | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/clergy-in-rwanda-is-accused-of-abetting-atrocities.html | Clergy in Rwanda Is Accused of Abetting Atrocities | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-713995.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-the-tale-of-camelot-now-color-coordinated.html | FILM REVIEW The Tale of Camelot Now Color Coordinated | By Janet Maslin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-man-charged-in-dwi-deaths.html | NEW JERSEY DAILY BRIEFING Man Charged in DWI Deaths | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/books/a-hell-s-kitchen-tale-is-doubted-and-defended.html | A Hells Kitchen Tale Is Doubted and Defended | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/at-new-javits-center-work-is-cheaper-if-slower.html | At New Javits Center Work Is Cheaper if Slower | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-ruling-on-police-is-reversed.html | NEW JERSEY DAILY BRIEFING Ruling on Police Is Reversed | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/basketball-nelson-vows-to-rev-up-offense-and-laugh-track.html | BASKETBALL Nelson Vows to Rev Up Offense and Laugh Track | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/reduction-s-biggest-impact-fanning-hopes-of-more-cuts.html | Reductions Biggest Impact Fanning Hopes of More Cuts | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tennis-not-so-predictably-graf-and-sanchez-vicario-gain-final.html | TENNIS Not So Predictably Graf and Sanchez Vicario Gain Final | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/head-of-municipal-art-society-announces-his-resignation.html | Head of Municipal Art Society Announces His Resignation | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/at-a-spa-six-moms-on-an-escapade.html | At a Spa Six Moms on an Escapade | By Jan Benzel | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/hockey-islanders-holding-high-cards-at-the-draft-table.html | HOCKEY Islanders Holding High Cards at the Draft Table | By Joe Lapointe | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-3-years-later-witness-is-beaten.html | NEW JERSEY DAILY BRIEFING 3 Years Later Witness Is Beaten | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/panel-fears-possible-flaws-in-jet-engines.html | Panel Fears Possible Flaws In Jet Engines | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tv-sports-demise-of-a-network-opens-baseball-format.html | TV SPORTS Demise of a Network Opens Baseball Format | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/e-claiborne-robins-84-dies-executive-and-philanthropist.html | E Claiborne Robins 84 Dies Executive and Philanthropist | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-029695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tennis-semifinals-boast-cast-of-colorful-characters.html | TENNIS Semifinals Boast Cast Of Colorful Characters | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-drawings-from-the-golden-age-of-denmark.html | ART REVIEW Drawings From the Golden Age of Denmark | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-a-painter-who-collaborated-with-poets.html | ART REVIEW A Painter Who Collaborated With Poets | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/credit-markets-interest-rate-cut-by-fed-pushes-treasury-prices-up.html | CREDIT MARKETS Interest Rate Cut By Fed Pushes Treasury Prices Up | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/the-media-business-advertising-addenda-jordan-mcgrath-gets-a-diet-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordan McGrath Gets a Diet Account | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-a-defeat-in-dmv-fight.html | NEW JERSEY DAILY BRIEFING A Defeat in DMV Fight | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/careiro-da-varzea-journal-who-braves-piranha-waters-your-avon-lady.html | Careiro da Varzea Journal Who Braves Piranha Waters Your Avon Lady | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/scandal-over-paris-luxury-apartments-embarrasses-chirac.html | Scandal Over Paris Luxury Apartments Embarrasses Chirac | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/once-lost-in-vietnam-now-lost-in-america.html | Once Lost in Vietnam Now Lost in America | By Seth Mydans | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/charges-against-rabbi-dropped.html | Charges Against Rabbi Dropped | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/survivors-call-settlement-unjust.html | Survivors Call Settlement Unjust | By Raymond Hernandez | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/union-camp-stock-plan.html | Union Camp Stock Plan | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/restaurants-841095.html | Restaurants | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/unraveling-of-a-land-swap-no-school-no-plant-expansion.html | Unraveling of a Land Swap No School No Plant Expansion | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/fcc-joining-a-move-to-curb-violence-on-tv.html | FCC Joining A Move to Curb Violence on TV | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-035095.html | Art in Review | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/aziz-nesin-of-turkey-dies-at-80-writer-escaped-militants-arson.html | Aziz Nesin of Turkey Dies at 80 Writer Escaped Militants Arson | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-of-the-times-nelson-comes-off-the-rack.html | Sports of The Times Nelson Comes Off The Rack | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/giuliani-replaces-water-board-members-after-criticism-plan-sell-water-system.html | Giuliani Replaces Water Board Members After Criticism of Plan to Sell Water System | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/your-gerrymander-or-mine.html | Your Gerrymander or Mine | By Ken Gormley | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/buffaloed-by-the-landuse-bullies.html | Buffaloed by the LandUse Bullies | By Jeff Debonis | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/small-town-practice-proves-attractive-for-rising-number-of-lawyers.html | SmallTown Practice Proves Attractive for Rising Number of Lawyers | By Ronald Smothers | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-039395.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/company-news-american-home-to-buy-roche-animal-health-unit.html | COMPANY NEWS AMERICAN HOME TO BUY ROCHE ANIMAL HEALTH UNIT | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/market-place-finding-stock-values-with-the-aid-of-the-relative-dividend-yield.html | Market Place Finding stock values with the aid of the relative dividend yield | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-038595.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/books/books-of-the-times-identifying-with-kierkegaard-s-unhappiest-man.html | BOOKS OF THE TIMES Identifying With Kierkegaards Unhappiest Man | By Michiko Kakutani | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-singles-bars-and-single-half-aliens.html | FILM REVIEW Singles Bars And Single HalfAliens | By Caryn James | TX 4-083-589 | 1995-08-24 |

| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/about-real-estate-loft-conversions-on-rise-in-downtown-manhattan.html | About Real EstateLoft Conversions on Rise in Downtown Manhattan | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/major-s-scorecard.html | Majors Scorecard | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-hotel-is-closing-for-makeover.html | NEW JERSEY DAILY BRIEFING Hotel Is Closing for Makeover | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/law-review-masks-diversity-in-a-new-admission-system.html | Law Review Masks Diversity in a New Admission System | By Lisa Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/schools-chief-who-stressed-diversity-in-ithaca-quits-post.html | Schools Chief Who Stressed Diversity in Ithaca Quits Post | By Jacques Steinberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/clinton-urges-less-combat-by-politicians.html | Clinton Urges Less Combat By Politicians | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/baseball-hours-later-mets-boot-out-excitement-of-victory.html | BASEBALL Hours Later Mets Boot Out Excitement of Victory | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/chemical-aims-to-expand-electronic-banking.html | Chemical Aims to Expand Electronic Banking | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-woman-s-waking-nightmare.html | FILM REVIEW Womans Waking Nightmare | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-business-china-to-keep-coast-areas-special-status.html | INTERNATIONAL BUSINESS China to Keep Coast Areas Special Status | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/stocks-soar-dow-up-48.77-after-the-fed-lowers-rate.html | Stocks Soar Dow Up 4877 After the Fed Lowers Rate | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/home-video-624895.html | Home Video | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/angry-chrysler-board-prevents-iacocca-from-using-stock-options.html | Angry Chrysler Board Prevents Iacocca From Using Stock Options | By Kurt Eichenwald | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-037795.html | Art in Review | By Roberta Smith | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/in-the-line-of-fire-sights-on-clinton-gop-assails-his-economist.html | In the Line of Fire Sights on Clinton GOP Assails His Economist | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-513695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/visiting-athlete-disappears-during-a-swim.html | Visiting Athlete Disappears During a Swim | By George Judson | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/us-envoys-press-the-ira-to-take-steps-to-yield-arms.html | US Envoys Press The IRA To Take Steps to Yield Arms | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/in-america-bad-meat-and-politics.html | In America Bad Meat and Politics | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/medical-breakthroughs-on-line.html | Medical Breakthroughs on Line | By Miriam Shuchman and Michael S Wilkes | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/theater/critic-s-notebook-you-want-to-be-a-star-insist-on-a-staircase.html | CRITICS NOTEBOOK You Want to Be a Star Insist on a Staircase | By Ben Brantley | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/karim-sanjabi-politician-90-foe-of-shah-and-islamic-militants.html | Karim Sanjabi Politician 90 Foe of Shah and Islamic Militants | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/our-towns-novel-way-to-unwind-picnics-by-the-parkway.html | OUR TOWNS Novel Way to Unwind Picnics by the Parkway | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/places-to-dine-out-under-the-sky.html | Places To Dine Out Under the Sky | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/new-indictment-for-reputed-colombo-crime-family-captain.html | New Indictment for Reputed Colombo Crime Family Captain | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/us/after-92-days-of-testimony-simpson-prosecution-rests.html | After 92 Days of Testimony Simpson Prosecution Rests | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/world/us-to-establish-full-hanoi-links-top-officials-say.html | US TO ESTABLISH FULL HANOI LINKS TOP OFFICIALS SAY | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-07 | https://www.nytimes.com/1995/07/07/business/host-of-financial-talk-show-is-indicted-for-a-second-time.html | Host of Financial Talk Show Is Indicted for a Second Time | By Kurt Eichenwald | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-business-mexican-stock-exchange-is-regaining-lost-ground.html | INTERNATIONAL BUSINESS Mexican Stock Exchange Is Regaining Lost Ground | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |

| 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-999495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-driver-is-charged-in-4-deaths.html | NEW JERSEY DAILY BRIEFING Driver Is Charged in 4 Deaths | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/why-can-t-tennis-be-like-the-nba.html | Why Cant Tennis Be Like The NBA | By Joshua Shapiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/li-boy-13-is-killed-in-fall-from-elementary-school-roof.html | LI Boy 13 Is Killed in Fall From Elementary School Roof | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/news-media-in-belgrade-mute-their-nationalism.html | News Media in Belgrade Mute Their Nationalism | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/fda-approves-an-injection-to-treat-sexual-impotence.html | FDA Approves an Injection To Treat Sexual Impotence | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/gay-russians-are-free-now-but-still-stay-in-fearful-closet.html | Gay Russians Are Free Now But Still Stay in Fearful Closet | By Michael Specter | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/japan-joins-us-to-block-fall-by-dollar.html | Japan Joins US to Block Fall by Dollar | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/evidence-is-powerful-but-he-s-still-oj.html | Evidence Is Powerful but Hes Still OJ | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/judge-chides-city-officials-on-squatters.html | Judge Chides City Officials On Squatters | By Shawn G Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-attack-victim-leaves-hospital.html | NEW JERSEY DAILY BRIEFING Attack Victim Leaves Hospital | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-minor-move-by-yankees-is-a-major-deal.html | BASEBALL Minor Move By Yankees Is A Major Deal | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/latin-america-now-ignores-us-lead-in-isolating-cuba.html | Latin America Now Ignores US Lead in Isolating Cuba | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-bonilla-s-words-serve-as-mets-wake-up-call.html | BASEBALL Bonillas Words Serve As Mets WakeUp Call | By Jason Diamos | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/downing-of-us-fighter-over-bosnia-is-tied-to-shortcoming-of-nato-plane.html | Downing of US Fighter Over Bosnia Is Tied to Shortcoming of NATO Plane | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/tennis-older-wiser-and-again-in-the-wimbledon-final.html | TENNIS Older Wiser and Again in the Wimbledon Final | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-drink-up-it-s-closing-time.html | NEW JERSEY DAILY BRIEFING Drink Up Its Closing Time | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/gulliver-s-japanese-travels-hitting-the-narrow-road-in-two-us-behemoths.html | Gullivers Japanese Travels Hitting the Narrow Road in Two US Behemoths | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/the-citys-unions-have-given-plenty.html | The Citys Unions Have Given Plenty | By Stanley Hill | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/dow-gallops-past-4700-riding-on-fed-s-rate-cut.html | Dow Gallops Past 4700 Riding on Feds Rate Cut | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/observer-the-diversity-cuisine.html | Observer The Diversity Cuisine | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/rugby-journal-old-school-new-day-with-girl-as-head.html | Rugby Journal Old School New Day With Girl As Head | By Nina Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/brown-tide-spreading-misery-on-li.html | Brown Tide Spreading Misery on LI | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/payrolls-swelled-by-215000-in-june-jobless-rate-fell.html | PAYROLLS SWELLED BY 215000 IN JUNE JOBLESS RATE FELL | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/school-official-denies-rancid-turkey-report.html | School Official Denies Rancid Turkey Report | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-with-the-owner-watching-another-rookie-makes-yanks-squirm.html | BASEBALL With the Owner Watching Another Rookie Makes Yanks Squirm | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-business-tokyo-stocks-soar-by-6.3-on-unexpected-rate-cut.html | INTERNATIONAL BUSINESS Tokyo Stocks Soar by 63 on Unexpected Rate Cut | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-summa-four-stock-plunges-on-earnings-fears.html | COMPANY NEWS SUMMA FOUR STOCK PLUNGES ON EARNINGS FEARS | By Dow Jones | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/sight-mind-but-not-work-town-finds-space-for-welcome-mat-postage-stamp-size-for.html | Out of Sight Out of Mind but Not Out of Work Town Finds Space for Welcome Mat PostageStamp Size for Immigrant Laborers | By Doreen Carvajal | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/bond-prices-fall-on-data-showing-jobless-rate-drop.html | Bond Prices Fall on Data Showing Jobless Rate Drop | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-998695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/its-our-duty-to-give-away-condoms.html | Its Our Duty to Give Away Condoms | By David J Kalke | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-gas-main-is-safely-repaired.html | NEW JERSEY DAILY BRIEFING Gas Main Is Safely Repaired | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/big-board-seat-950000.html | Big Board Seat 950000 | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/smalltown-trader-at-center-of-a-scandal.html | SmallTown Trader at Center of a Scandal | By Randy Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/tennis-stylistic-opposites-bring-a-final-of-contrasts-to-center-court.html | TENNIS Stylistic Opposites Bring a Final of Contrasts to Center Court | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/religion-journal-a-producer-priest-rates-hollywood-worthy-of-praise.html | Religion Journal A ProducerPriest Rates Hollywood Worthy of Praise | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/eastern-air-pays-creditors.html | Eastern Air Pays Creditors | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/panel-to-hear-gingrich-and-murdoch.html | Panel to Hear Gingrich and Murdoch | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/us-to-use-fire-in-managing-its-lands.html | US to Use Fire in Managing Its Lands | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/murder-rate-plunges-in-new-york-city.html | Murder Rate Plunges in New York City | By Clifford Krauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-bergen-brunswig-agrees-to-buy-colonial-healthcare.html | COMPANY NEWS BERGEN BRUNSWIG AGREES TO BUY COLONIAL HEALTHCARE | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/horse-racing-serena-s-song-heads-the-field-of-coaching-club-fillies.html | HORSE RACING Serenas Song Heads the Field of Coaching Club Fillies | By Joseph Durso | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/ibm-creates-a-division-for-its-at-home-offerings.html | IBM Creates a Division For Its AtHome Offerings | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/leading-academic-hospital-squeaking-by-seeks-merger.html | Leading Academic Hospital Squeaking by Seeks Merger | By Elisabeth Rosenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/for-greenpeace-guerrillas-environmentalism-is-again-a-growth-industry.html | For Greenpeace Guerrillas Environmentalism Is Again a Growth Industry | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/special-olympics-athlete-is-feared-dead.html | Special Olympics Athlete Is Feared Dead | By Kirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-765795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/different-faces-of-aids-are-conjured-up-by-politicians.html | Different Faces of AIDS Are Conjured Up by Politicians | By David W Dunlap | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-a-way-to-know-who-s-calling.html | NEW JERSEY DAILY BRIEFING A Way to Know Whos Calling | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/emilio-nunez-is-dead-at-91-a-pioneering-hispanic-judge.html | Emilio Nunez Is Dead at 91 A Pioneering Hispanic Judge | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/us/conservatives-new-frontier-religious-liberty-law-firms.html | Conservatives New Frontier Religious Liberty Law Firms | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/doubling-up-in-prison-cells-saves-money-but-stirs-inmates-anger.html | Doubling Up in Prison Cells Saves Money but Stirs Inmates Anger | By Jacques Steinberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/benefits-given-coors-workers-gay-partners.html | Benefits Given Coors Workers Gay Partners | By Kenneth N Gilpin | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/about-new-york-hello-to-west-brooklyn-well-manhattan-to-you.html | ABOUT NEW YORK Hello to West Brooklyn Well Manhattan to You | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/donald-sinclair-84-inspiration-for-herriot-s-veterinary-tales.html | Donald Sinclair 84 Inspiration For Herriots Veterinary Tales | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/theater/theater-review-dying-hamlet-with-15-reveries.html | THEATER REVIEW Dying Hamlet With 15 Reveries | By Stephen Holden | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-industrial-arts-program-to-end.html | NEW JERSEY DAILY BRIEFING Industrial Arts Program to End | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/2-youths-stole-bus-police-say-for-a-wild-ride-in-harlem.html | 2 Youths Stole Bus Police Say For a Wild Ride in Harlem | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-laser-friendly-shares-up-on-acquisition-report.html | COMPANY NEWS LASER FRIENDLY SHARES UP ON ACQUISITION REPORT | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/unemployment-rates-little-changed-in-region.html | Unemployment Rates Little Changed in Region | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/chess-masters-seeking-match-at-trade-center.html | Chess Masters Seeking Match At Trade Center | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/critic-s-notebook-midlife-crisis-for-the-jvc-festival.html | CRITICS NOTEBOOK Midlife Crisis for the JVC Festival | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-of-the-times-endless-and-special-possibilities.html | Sports of The Times Endless And Special Possibilities | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/pop-review-screaming-about-dogs-and-disasters.html | POP REVIEW Screaming About Dogs and Disasters | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/theater/theater-review-middle-aged-machinations-frustrated-by-young-love.html | THEATER REVIEW MiddleAged Machinations Frustrated by Young Love | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-an-extra-eye-on-school-buses.html | NEW JERSEY DAILY BRIEFING An Extra Eye on School Buses | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/slide-from-riches-for-landlord-in-happy-land-case.html | Slide From Riches for Landlord in Happy Land Case | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/pop-review-music-contrived-to-ease-the-angst.html | POP REVIEW Music Contrived To Ease The Angst | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/orange-county-gets-a-reprieve-on-paying-debt.html | Orange County Gets a Reprieve On Paying Debt | By Leslie Wayne | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/harry-s-tishelman-71-banker-and-a-new-york-finance-chief.html | Harry S Tishelman 71 Banker And a New York Finance Chief | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/bridge-600695.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/germans-ozone-concerns-and-love-of-speed-meet-head-on.html | Germans Ozone Concerns and Love of Speed Meet Head On | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/business/5-music-giants-drop-plan-to-start-a-rival-to-mtv.html | 5 Music Giants Drop Plan To Start a Rival to MTV | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/world/after-civilians-are-killed-chechens-break-off-talks.html | After Civilians Are Killed Chechens Break Off Talks | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/journal-the-middle-ground.html | Journal The Middle Ground | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/leaving-workers-cripple-jersey-dmv-units.html | Leaving Workers Cripple Jersey DMV Units | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-a-charge-of-attempted-murder.html | NEW JERSEY DAILY BRIEFING A Charge of Attempted Murder | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/dance-review-a-slight-figure-seems-to-grow-and-get-power.html | DANCE REVIEW A Slight Figure Seems To Grow and Get Power | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/pro-basketball-nelson-spends-busy-first-day-with-knicks.html | PRO BASKETBALL Nelson Spends Busy First Day With Knicks | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/topics-great-outdoors-shore-where-crowds-aren-t-don-t-forget-insect-repellent.html | NEWS AND TOPICS THE GREAT OUTDOORS A Shore Where the Crowds Arent Dont Forget the Insect Repellent | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-politics-and-finally-a-word-from-almost-everyone.html | ON POLITICS And Finally a Word From Almost Everyone | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/emotional-outlaw.html | Emotional Outlaw | By Deirdre Bair | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-regionnew-jersey-an-office-project-sets-its-sights-over.html | In the RegionNew JerseyAn Office Project Sets Its Sights Over the State Line | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/eye-to-eye-with-wildlife.html | Eye to Eye With Wildlife | By Allen W Nyhuis | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/record-briefs.html | RECORD BRIEFS | By Ricard Taruskin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/the-fresh-air-fund-welcoming-summertime-guests-for-four-generations.html | THE FRESH AIR FUND Welcoming Summertime Guests for Four Generations | By Maureen C Muenster | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-west-side-urbanites-get-back-land-dirty-fingernails.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Urbanites Get Back to the Land Dirty Fingernails Optional | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-our-man-in-shanghai-rents-a-pad.html | Ideas  Trends Our Man in Shanghai Rents a Pad | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/endpaper-come-to-the-adultsonly-bemusement-park.html | ENDPAPERCome To the AdultsOnly Bemusement Park | By Mark ODonnell | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/honor-for-life-s-work-buoys-gay-advocate.html | Honor for Lifes Work Buoys Gay Advocate | By David W Dunlap | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/about-men-flying-finish.html | ABOUT MENFlying Finish | By Bill Hayes | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/charting-what-lies-at-the-bottom-of-the-sound.html | Charting What Lies at the Bottom of the Sound | By Carolyn Battista | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/lemon-squeeze.html | Lemon Squeeze | By Molly ONeill | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/journal-of-the-plague-year.html | Journal of the Plague Year | By Lindsley Cameron | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/cover-story-yikes-roger-corman-is-back-still.html | COVER STORY Yikes Roger Corman Is Back Still | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-remember-the-british-voter.html | The World Remember the British Voter | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/cycling-indurain-stuns-tour-blasting-into-second.html | CYCLING Indurain Stuns Tour Blasting Into Second | By Samuel Abt | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/resisting-the-charms-of-the-napa-valley.html | Resisting the Charms of the Napa Valley | By Elizabeth Roper Marcus | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-reading-between-the-lines.html | IN SHORT NONFICTIONReading Between the Lines | By Robin Lippincott | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-372095.html | IN SHORT NONFICTION | By Diane Cole | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/recordings-view-washington-monuments-to-punk.html | RECORDINGS VIEWWashington Monuments To Punk | By Matt Diehl | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/brown-tide-surges-back-periling-bays.html | Brown Tide Surges Back Periling Bays | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/spotlight-a-director-whose-stagecoach-came-in.html | SPOTLIGHT A Director Whose Stagecoach Came In | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/kayaking-braving-blisters-and-fatigue-in-a-756-mile-race.html | KAYAKING Braving Blisters and Fatigue in a 756Mile Race | By Barbara Lloyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-865195.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-school-finds-real-home.html | A School Finds Real Home | By DawnMarie Streeter | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/costly-pullout-in-bosnia-looms-unless-un-can-prove-effective.html | Costly Pullout in Bosnia Looms Unless UN Can Prove Effective | By Elaine Sciolino and Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/2d-special-olympics-athlete-reported-missing.html | 2d Special Olympics Athlete Reported Missing | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-williamsburg-as-jade-is-to-china-rubble-is-to-williamsburg.html | NEIGHBORHOOD REPORT WILLIAMSBURG As Jade Is to China Rubble Is to Williamsburg | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/soapbox-a-chinese-healer-a-friend.html | SOAPBOXA Chinese Healer a Friend | By Esther Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/get-rid-of-corporate-welfare.html | Get Rid of Corporate Welfare | By John R Kasich | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/weeki nreview/july-2-8-too-cheap-to-sell-a-vitamin-theory-for-curbing-heart-disease.html | July 28 Too Cheap to Sell A Vitamin Theory For Curbing Heart Disease | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/ta king-the-children-a-breakdown-on-the-highway-to-the-moon-866096.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/ a-sliver-of-scotland-for-lairds-and-cows.html | A Sliver of Scotland For Lairds and Cows | By Patricia Beeson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/ the-snakes-of-god.html | The Snakes of God | By Gregory Blake Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/style/t hing-clothes-that-aren-t-to-die-for.html | THING Clothes That Arent to Die For | By Anita M Samuels | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/ new-noteworthy-paperbacks-356895.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/art s-artifacts-two-collectors-bound-by-marriage-but-not-by-tastes.html | ARTSARTIFACTS Two Collectors Bound by Marriage But Not by Tastes | By Rita Reif | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/art-review-a-panorama-of-bygone-new-jersey-in-60-prints.html | ART REVIEWA Panorama of Bygone New Jersey in 60 Prints | By William Zimmer | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/t ravel-advisory-california-spectacular-the-snow-melt.html | TRAVEL ADVISORY California Spectacular The Snow Melt | By Bill Staggs | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/po p-view-the-high-priest-of-boudoir-soul.html | POP VIEWThe High Priest of Boudoir Soul | By David A Keeps | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realest ate/manhattan-renters-find-tighter-market.html | Manhattan Renters Find Tighter Market | By Alan S Oser | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/movie s/sunday-view-two-ways-to-travel-from-screen-to-stage.html | SUNDAY VIEW Two Ways to Travel From Screen to Stage | By Margo Jefferson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/cuttings-step-1-for-a-rustic-trellis-find-some-woods.html | CUTTINGS Step 1 for a Rustic Trellis Find Some Woods | By Anne Raver | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/arts-suffering-in-bombing-in-oklahoma.html | Arts Suffering In Bombing In Oklahoma | By Jo Thomas | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-harlem-a-cresting-wave-of-change-powered-by-condominiums.html | NEIGHBORHOOD REPORT HARLEM A Cresting Wave of Change Powered by Condominiums | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/playing-in-the-neighborhood-458595.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/teaching-children-how-to-avoid-burns.html | Teaching Children How to Avoid Burns | By Nancy S Hochman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/movies-this-week-079395.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-region-westchester.html | In the RegionWestchester | By Mary McAleer Vizard | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/track-and-field-just-two-summers-later-it-s-winter-for-the-chinese.html | TRACK AND FIELD Just Two Summers Later Its Winter for the Chinese | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/outdoors-cavers-uncover-faith-in-heart-of-darkness.html | OUTDOORS Cavers Uncover Faith in Heart of Darkness | By Jill Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-sinister-un-s-simply-in-the-dark.html | THE WORLD Sinister UNs Simply in the Dark | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/beijing-arrests-rights-defender.html | BEIJING ARRESTS RIGHTS DEFENDER | By Patrick E Tyler | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-at-76-an-upstart-director-has-a-hit-on-her-hands.html | EARNING ITAt 76 an Upstart Director Has a Hit on Her Hands | By Eva Pomice | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/warily-the-highend-gang-greets-the-home-theater-set.html | Warily the HighEnd Gang Greets the Home Theater Set | By Lawrence B Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/if-you-re-thinking-living-randall-manor-snug-harbor-for-staten-island-families.html | If Youre Thinking of Living InRandall Manor A Snug Harbor for Staten Island Families | By Janice Fioravante | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/dance-for-the-la-ballet-three-lives-so-far.html | DANCE For the LA Ballet Three Lives So Far | By Donna Perlmutter | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/connecticut-guide-529795.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/hockey-it-s-sign-one-draft-one-for-the-busy-islanders.html | HOCKEY Its Sign One Draft One For the Busy Islanders | By Joe Lapointe | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/jack-and-john-2-for-the-road-at-gm.html | Jack and John 2 for The Road At GM | By Judith H Dobrzynski | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/underneath-cul-de-sacs-sludge-pits.html | Underneath CuldeSacs Sludge Pits | By Raymond Hernandez | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/when-trenton-plays-obstetrician.html | When Trenton Plays Obstetrician | By Uwe E Reinhardt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-pork-over-the-pentagon.html | July 28 Pork Over the Pentagon | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/mother-who-killed-loss-betrayal-and-a-search-for-a-fairy-tale-life.html | Mother Who Killed Loss Betrayal and a Search for a Fairy Tale Life | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-butterflies-are-free-so-stand-up-and-count.html | NEWS AND TOPICS IN BRIEFButterflies Are Free So Stand Up and Count Them | By Robert W Stack | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/the-danger-of-voodoo-science.html | The Danger of Voodoo Science | By Robert L Park | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/automobiles/for-those-with-the-itch-to-shift.html | For Those With the Itch to Shift | By Jeffrey J Taras | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/little-engines-that-still-can.html | Little Engines That Still Can | By J H Kotel | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/art-view-venice-biennale-startling-songs-of-the-body.html | ART VIEW Venice Biennale Startling Songs Of the Body | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-an-awful-milestone-for-the-golden-gate-bridge.html | Ideas  Trends An Awful Milestone for the Golden Gate Bridge | By Jeff Stryker | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-la-carte-2-restaurant-dynasties-join-to-open-steakhouse.html | A LA CARTE 2 Restaurant Dynasties Join to Open Steakhouse | By Richard Jay Scholem | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/new-treatments-offered-for-sufferers-of-sleep-disorders.html | New Treatments Offered for Sufferers Of Sleep Disorders | By Linda Saslow | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/voices-viewpoint-green-costs-and-benefits.html | VOICES VIEWPOINTGreen Costs and Benefits | By R Darryl Banks | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/barbarians-on-the-court.html | Barbarians on the Court | By Stephen G Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-williamsburg-a-mighty-life-for-a-captive.html | In Williamsburg A Mighty Life For a Captive | By David Stout | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/theater-on-shakespeares-odd-island-a-place-for-puppetry.html | THEATEROn Shakespeares Odd Island a Place for Puppetry | By Christa Worthington | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/westchester-guide-556095.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-pitcher-makes-hall-of-fame-well-not-in.html | NEWS AND TOPICS IN BRIEFPitcher Makes Hall of Fame Well Not in Cooperstown | By Robert W Stack | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/partition-of-palistine.html | Partition of Palistine | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/making-cooperhewitt-a-landmark-of-accessibility.html | Making CooperHewitt a Landmark of Accessibility | By Peter Slatin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-there-s-no-shying-stocks-five-retirement.html | MUTUAL FUNDS QUARTERLY REPORT Theres No Shying From Stocks in Five Retirement Portfolios | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/television-as-a-beat-business-is-booming.html | TELEVISION As a Beat Business Is Booming | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-in-a-classic-graf-captures-wimbledon-on-sheer-will.html | TENNIS In a Classic Graf Captures Wimbledon On Sheer Will | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-grocers-daughter.html | The Grocers Daughter | By John Mortimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/assembly-delays-revaluation-bill.html | Assembly Delays Revaluation Bill | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-for-high-school-seniors-a-tough-month-in.html | NEWS AND TOPICS IN BRIEFFor High School Seniors A Tough Month in the Country | By Robert W Stack | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-east-side-squeaky-wheels-group-gets-results.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Squeaky Wheels Group Gets Results | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/restaurants-india-as-you-like-it.html | RESTAURANTSIndia as You Like It | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-autry-and-angels-year-may-turn-out-to-be-year-of-the-indian.html | BASEBALL Autry and Angels Year May Turn Out to Be Year of the Indian | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/archives/all-hail-alternative-superhero.html | All Hail Alternative Superhero | By Mark Dery | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-east-side-private-security-proposal-is-fading.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Private Security Proposal Is Fading | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/on-language-surveilling-maskirovka.html | ON LANGUAGE Surveilling Maskirovka | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/automobiles/behind-the-wheel-acura-nsx-t-refreshment-for-two-in-a-pop-top-container.html | BEHIND THE WHEELAcura NSXT Refreshment for Two In a PopTop Container | By Marshall Schuon | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/better-finances-but-not-better-test-scores.html | Better Finances but Not Better Test Scores | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-at-peace-in-the-lonely-realm-of-the-oboe.html | CLASSICAL MUSIC At Peace in the Lonely Realm of the Oboe | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-lower-manhattan-history-lesson-using-the-past.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  HISTORY LESSONUsing the Past to Secure the Future | By Lubomir Sedlak | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-acting-like-a-criminal-former-prosecutor-guilty-of-aiding-drug-dealers.html | July 28 Acting Like a Criminal Former Prosecutor Guilty Of Aiding Drug Dealers | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/pro-basketball-nelson-s-running-game-means-new-roles-for-everyone.html | PRO BASKETBALL Nelsons Running Game Means New Roles for Everyone | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/where-minds-search-for-solutions.html | Where Minds Search for Solutions | By Fay Ellis | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/special-olympics-moments-to-recall.html | Special Olympics Moments to Recall | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/panel-urges-more-effort-on-domestic-violence.html | Panel Urges More Effort On Domestic Violence | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/parisians-summer-getaway.html | Parisians Summer Getaway | By Don Wallace | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/q-and-a-872495.html | Q and A | By Terence Neilan | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-sunday-for-3-rabbis-2-way-street-turns-to-maze.html | On Sunday For 3 Rabbis 2Way Street Turns to Maze | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-city-hall-s-going-retail-in-wholesale-fashion.html | July 28 City Halls Going Retail in Wholesale Fashion | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/eyeing-traffic-jams-from-above-the-fray.html | Eyeing Traffic Jams From Above The Fray | By Dan Markowitz | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-high-school-honors-2-who-made-it-proud.html | A High School Honors 2 Who Made It Proud | By Herbert Hadad | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-regionnew-jersey-an-office-project-sets-its-sights-over.html | In the RegionNew JerseyAn Office Project Sets Its Sights Over the State Line | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-finally-the-prosecution-rests.html | July 28 Finally the Prosecution Rests | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/experiment-green-officials-dole-chunks-riverside-park-corps-volunteers-pick-up.html | Experiment in Green Officials Dole Out Chunks of Riverside Park And Corps of Volunteers Pick Up the Pieces | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/the-joys-of-camp-despite-asthma.html | The Joys of Camp Despite Asthma | By Valerie Cruice | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/woman-s-work.html | Womans Work | By Dorothy Gallagher | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/pop-brief.html | POP BRIEF | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-a-flutist-whos-serious-about-entertaining.html | MUSICA Flutist Whos Serious About Entertaining | By Leslie Kandell | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/no-martyrs-in-waco.html | NO MARTYRS IN WACO | By Sam Verhovek | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/style-the-supper-club.html | STYLE The Supper Club | By Holly Brubach | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-shipyard-legend-named-luders.html | A Shipyard Legend Named Luders | By William N Wallace | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-350995.html | IN SHORT NONFICTION | By Allen Barra | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-a-great-quarter-except-for-japanese-gold-mines.html | MUTUAL FUNDS QUARTERLY REPORT A Great Quarter Except for Japanese Gold Mines | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/diary-687795.html | DIARY | By Hubert B Herring | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/habitats-38th-street-the-view-from-54.html | Habitats38th Street The View From 54 | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/rubber-trees-being-planted-in-brazil-the-source.html | Rubber Trees Being Planted in Brazil the Source | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/swimmingly-thanks-at-67-john-sarkos-lifeguard-has-rescued-nearly-everyone.html | Swimmingly Thanks At 67 John Sarkos Lifeguard Has Rescued Nearly Everyone | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/students-turn-to-yoga-to-cut-daily-stress.html | Students Turn to Yoga to Cut Daily Stress | By Fay Ellis | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/road-and-rail-on-top-of-parkway-labor-woes-comes-a-tangled-racial-dispute.html | ROAD AND RAIL On Top of Parkway Labor Woes Comes a Tangled Racial Dispute | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-at-concordia-finale-old-plus-the-new.html | MUSIC At Concordia Finale Old Plus the New | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-summer-at-camp-arriving-short-sheets-and-a-long-way-from-home.html | A Summer At Camp Arriving Short Sheets and a Long Way From Home | By Emily M Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/market-watch-losing-big-in-a-hot-mutual-fund.html | MARKET WATCH Losing Big In a Hot Mutual Fund | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/affirmative-reaction-for-the-civil-rights-movement-a-new-reason-for-living.html | Affirmative Reaction For the Civil Rights Movement A New Reason for Living | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/voices-from-the-desk-of-a-lawyer-happier-out-of-the-law.html | VOICES FROM THE DESK OFA Lawyer Happier Out of The Law | By June Eichbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-midtown-a-few-kung-fu-buffs-keep-a-toehold-for.html | NEIGHBORHOOD REPORT MIDTOWNA Few Kung Fu Buffs Keep a Toehold for the Dragon | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/fyi-305895.html | FYI | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-berlin-to-paris-with-an-all-important-stopover-in-brooklyn.html | FILM Berlin to Paris With an AllImportant Stopover in Brooklyn | By Liza Bear | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/iraq-asks-delay-on-destroying-missile-linked-machinery.html | Iraq Asks Delay on Destroying MissileLinked Machinery | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/california-s-squabbling-legislature-just-stumbles-along.html | Californias Squabbling Legislature Just Stumbles Along | By B Drummond Ayres Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/a-novice-angler-in-russia.html | A Novice Angler in Russia | By Malabar Hornblower | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-868696.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-nation-congress-spare-our-benefits-or-else.html | The Nation Congress Spare Our Benefits or Else | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/your-home-tenant-versus-landlord.html | YOUR HOME Tenant Versus Landlord | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/building-a-bridge-for-business-and-science.html | Building a Bridge for Business and Science | By Adam L Penenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-park-slope-rented-space-buys-trouble-for-a-business.html | NEIGHBORHOOD REPORT PARK SLOPE Rented Space Buys Trouble For a Business | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-headlinea-champion-of-the-technically-challenged-and-overwhelmed.html | EARNING IT HEADLINEA Champion of the Technically Challenged and Overwhelmed | By Susan F Rasky | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/closeup-of-2-families-coping-with-trauma.html | CloseUp of 2 Families Coping With Trauma | By Nancy S Hochman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/choice-tables-inspired-by-the-produce-of-portland.html | CHOICE TABLES Inspired By the Produce Of Portland | By Bryan Miller | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-wisdom-from-the-have-a-nice-day-school-of-personal-finance.html | EARNING IT Wisdom From the HaveaNiceDay School of Personal Finance | By Kirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/its-all-in-our-heads.html | Its All in Our Heads | Robert Wright | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/what-s-doing-in-baltimore.html | WHATS DOING IN Baltimore | By Melinda Henneberger | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/many-japanese-women-are-resisting-servility.html | Many Japanese Women Are Resisting Servility | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/ancient-islands-in-the-sun.html | Ancient Islands in the Sun | By Theresa M Maggio | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/horse-racing-golden-bri-upsets-1-5-serena-s-song.html | HORSE RACING Golden Bri Upsets 15 Serenas Song | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-868695.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/topics-great-outdoors-saving-wilderness-for-touristsand-more-endangered-species.html | NEWS AND TOPICS THE GREAT OUTDOORS Saving a Wilderness for Touristsand More Endangered Species | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/archives/here-now-irish-hospitality-with-a-splash-of-show-business.html | HERE NOWIrish Hospitality With a Splash of Show Business | By Harold Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-4700-and-coping-with-high-anxiety.html | INVESTING IT 4700 and Coping With High Anxiety | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/book-fairs-that-offer-more-breadth-of-life.html | Book Fairs That Offer More Breadth of Life | By Richard Weizel | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/theater-a-stage-bursting-with-actors.html | THEATER A Stage Bursting With Actors | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/into-the-woods.html | Into the Woods | By Ella Leffland | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/television-view-the-camera-as-culprit-look-again.html | TELEVISION VIEW The Camera As Culprit Look Again | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-lending-new-force-to-the-term-eclectic.html | DINING OUT Lending New Force to the Term Eclectic | By Patricia Brooks | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/streetscapes-historical-building-construction-nuts-bolts-behind-new-york-s.html | StreetscapesHistorical Building Construction The Nuts and Bolts Behind New Yorks Facades | By Christopher Gray | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/busine ss/funds-watch.html | FUNDS WATCH | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/style/r unways-clark-kent-suits-up-for-the-90-s.html | RUNWAYS Clark Kent Suits Up For the 90s | By Suzy Menkes | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/neighborhood-report-bay-ridge-for-women-better-va-care.html | NEIGHBORHOOD REPORT BAY RIDGE For Women Better VA Care | By Rosalie R Radomsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/ordeal-of-the-fire-island-parking-permits.html | Ordeal of the Fire Island Parking Permits | By Carole Paquette | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/style/ weddings-vows-penny-simon-and-edwin-russell.html | WEDDINGS  VOWS Penny Simon and Edwin Russell | By Lois Smith Brady | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/opinio n/liberties-clinton-shopping-network.html | Liberties Clinton Shopping Network | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/ in-short-fiction-377095.html | IN SHORT FICTION | By Barry Gewen | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/ sports-of-the-times-three-sets-later-monica-who.html | Sports of The Times Three Sets Later Monica Who | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/the-view-from-bridgeport-onestop-diagnostics-for-medicines-new.html | The View From BridgeportOneStop Diagnostics for Medicines New CostEffective Ways | By Karen Berman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/more-and-more-are-living-alone.html | More and More Are Living Alone | By Phillip Lutz | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/aid-packages-for-retailers-in-poor-areas.html | Aid Packages For Retailers In Poor Areas | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/encounters-a-literary-critic-and-truths-about-incest.html | ENCOUNTERS A Literary Critic and Truths About Incest | By Erika Duncan | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregi on/yonkers-schools-preparing-to-use-cable-tv-for-teaching.html | Yonkers Schools Preparing To Use Cable TV for Teaching | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weeki nreview/july-2-8-armed-in-the-usa-virginia-is-latest-to-allow-concealed-weapons.html | July 28 Armed in the USA Virginia Is Latest to Allow Concealed Weapons | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/commercial-property-sheepshead-bay-should-there-be-fishing-village-loehmanns.html | Commercial PropertySheepshead Bay Should There Be a Fishing Village or a Loehmanns | By Claudia H Deutsch | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/connecticut-qa-janice-wright-to-prevent-a-suicide-the-samaritans.html | Connecticut QA Janice WrightTo Prevent a Suicide The Samaritans | By Jacqueline Weaver | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/nobody-s-child.html | Nobodys Child | By Claire Messud | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-a-flat-tax-is-it-a-threat-to-retirees-security.html | INVESTING IT A Flat Tax Is It a Threat To Retirees Security | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-861996.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Linda Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-the-table-is-set-for-hungry-finalists.html | TENNIS The Table Is Set for Hungry Finalists | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-coney-island-stray-dogs-wounded-in-attacks.html | NEIGHBORHOOD REPORT CONEY ISLAND Stray Dogs Wounded in Attacks | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/making-it-work-hawkmans-circuit.html | MAKING IT WORKHawkmans Circuit | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-slow-start-doesn-t-stop-yanks-this-time.html | BASEBALL Slow Start Doesnt Stop Yanks This Time | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-multiculturalism-is-stressed-in-the-reconstructed-figure.html | ART Multiculturalism Is Stressed in The Reconstructed Figure | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/does-anyone-here-think-tnis-baby-can-live.html | Does Anyone Here Think Tnis Baby Can Live | By Darcy Frey | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/two-more-mexicans-are-freed-in-assassination-of-candidate.html | Two More Mexicans Are Freed In Assassination of Candidate | By Tim Golden | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/nuclear-deal-with-russia-is-reshaped.html | Nuclear Deal With Russia Is Reshaped | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-867896.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Patricia S McCormick | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-minding-your-business-one-florida-attraction-not-in-the.html | SPENDING IT MINDING YOUR BUSINESSOne Florida Attraction Not in the Brochures | By Laura Pedersen | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/art-view-and-an-old-tune-men-look-women-display.html | ART VIEW   And an Old Tune Men Look Women Display | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/the-view-from-tarrytown-the-way-to-get-to-know-the-hudson-is-to.html | The View From TarrytownThe Way to Get to Know the Hudson Is to Ride on the River | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/fast-forward-watch-this-space.html | FAST FORWARD Watch This Space | By James Gleick | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/the-ulster-minefield.html | The Ulster Minefield | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/sports-of-the-times-nelson-isn-t-enough-for-30-something-knicks.html | Sports of The Times Nelson Isnt Enough for 30Something Knicks | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/destinations-cowboys-are-back-in-the-saddle-but-only-for-about-8-seconds-or-so.html | DESTINATIONS Cowboys Are Back in the Saddle But Only for About 8 Seconds or So | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/up-front-on-the-map-times-may-change-but-in-kearny-the-irish-club.html | UP FRONTON THE MAP Times May Change but in Kearny the Irish Club Just Mellows | By Steve Strunsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/do-the-movies-get-new-york-right.html | Do the Movies Get New York Right | By Caryn James | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-1-inspiration-at-the-brewery-new-haven.html | ART 1 Inspiration at the Brewery New Haven | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-queens-villagejamaica-new-drama-of-deliverance.html | NEIGHBORHOOD REPORT QUEENS VILLAGEJAMAICANew Drama of Deliverance Comes to Old Movie Houses | By Mark Francis Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/record-briefs-071795.html | RECORD BRIEFS | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-865196.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-of-inheritance-and-ruptured-relations-a-final.html | SPENDING ITOf Inheritance and Ruptured Relations A Final Accounting | By Jane Birnbaum | TX 4-083-589 | 1995-08-24 |

Page 18828 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-everyone-s-too-busy-to-be-africa-s-leader.html | The World Everyones Too Busy To Be Africas Leader | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-fresh-start-baby-boom-baby-baby-baby-and-the-family.html | INVESTING IT FRESH START  BABY BOOMBaby Baby Baby and the Family Budget | By Patrice Duggan Samuels | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-curse-of-eros.html | The Curse of Eros | By Daphne Merkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/practical-traveler-cutting-the-cost-of-calling-home.html | PRACTICAL TRAVELER Cutting the Cost Of Calling Home | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/union-goal-of-equality-fails-the-test-of-time.html | Union Goal of Equality Fails the Test of Time | By Louis Uchitelle | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/will-norwich-thrive-as-casino-gateway.html | Will Norwich Thrive as Casino Gateway | By Sam Libby | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/westchester-qa-ralph-michael-stein-protecting-civil-liberties-in.html | Westchester QA Ralph Michael SteinProtecting Civil Liberties in Tough Times | By Donna Greene | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/home-clinic-installing-and-repairing-wallboard-can-be-plain-and.html | HOME CLINICInstalling and Repairing Wallboard Can be Plain and Simple | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/watching-mr-b.html | Watching Mr B | By Mindy Aloff | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/gardening-now-about-those-weeds-before-it-s-too-late.html | GARDENING Now About Those Weeds Before Its Too Late | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/lyme-tick-study-s-funds-run-out.html | Lyme Tick Studys Funds Run Out | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/sign-off-the-games-of-morning-grunt-thwack.html | SIGN OFF The Games of Morning Grunt Thwack | By Bill Brink | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-stern-maestros-live-it-up-with-a-strauss-operetta.html | CLASSICAL MUSICStern Maestros Live It Up With a Strauss Operetta | By Richard Traubner | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-a-way-to-hold-on-to-those-stock-profits.html | INVESTING IT A Way to Hold On to Those Stock Profits | By Ken Brown | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-north-carolina-celebrates-its-heritage.html | TRAVEL ADVISORY North Carolina Celebrates Its Heritage | By Kathryn Shattuck | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-qa-michelle-urry-shes-looking-for-a-welldrawn-comic.html | Long Island QA Michelle UrryShes Looking for a WellDrawn Comic With a Good Story | By Thomas Clavin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/style/the-night-losing-one-s-bearings-gaining-one-s-self-esteem.html | THE NIGHT Losing Ones Bearings Gaining Ones SelfEsteem | By Bob Morris | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-regionlong-island-the-east-end-is-attracting-more-and-more.html | In the RegionLong IslandThe East End Is Attracting More and More Retirees | By Diana Shaman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-in-a-tough-neighborhood-on-the-border-of-opera.html | CLASSICAL MUSICIn a Tough Neighborhood On the Border Of Opera | By K Robert Schwarz | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/obituaries/bernard-f-riess-professor-dismissed-in-mccarthy-era-dies-at-87.html | Bernard F Riess Professor Dismissed in McCarthyEra Dies at 87 | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-pulsipher-tames-pirates-but-mets-are-even-meeker.html | BASEBALL Pulsipher Tames Pirates But Mets Are Even Meeker | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-view-the-nabe-as-american-small-town.html | FILM VIEW The Nabe as American Small Town | By Roy Hoffman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-nation-new-hampshire-first-again.html | The Nation New Hampshire First Again | By Elizabeth Kolbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-person-telling-stories-going-farther.html | IN PERSON Telling Stories Going Farther | By J Peder Zane | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/coping-moishe-and-the-synagogue-in-fort-apache.html | COPING Moishe and the Synagogue in Fort Apache | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-867895.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Patricia S McCormick | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-866095.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-one-part-of-bronx-gunfire-has-eased.html | In One Part Of Bronx Gunfire Has Eased | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/pepsico-starts-a-health-clinic-in-russia.html | Pepsico Starts a Health Clinic in Russia | By Penny Singer | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-861995.html | TAKING THE CHILDREN A Breakdown On the Highway To the Moon | By Linda Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/special-olympics-champions-share-skill-and-mighty-coincidence.html | SPECIAL OLYMPICS Champions Share Skill And Mighty Coincidence | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/perspective-baseball-mo-vaughn-still-smiling-after-all-these-years.html | PERSPECTIVEBASEBALL Mo Vaughn Still Smiling After All These Years | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/vocabularyordering-indian-juicy-chicken-fragrant-sauce-whats-on-the.html | VOCABULARYOrdering IndianJuicy Chicken Fragrant Sauce Whats on the Menu | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-a-winning-artist-at-the-ives-center.html | MUSIC A Winning Artist at the Ives Center | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/movies-this-week-79396.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-grace-and-intrigue-highlight-sculpture.html | ARTGrace and Intrigue Highlight Sculpture | By Helen A Harrison | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/jersey-woman-bugged-by-gnats-vows-vengeance.html | JERSEY Woman Bugged by Gnats Vows Vengeance | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-fiction-989195.html | IN SHORT FICTION | By Andy Solomon | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/education-enrollment-bulge-forces-schools-to-scramble-for-space.html | EDUCATION Enrollment Bulge Forces Schools to Scramble for Space | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-center-s-counselors-at-work-in-schools.html | A Centers Counselors At Work in Schools | By Nancy Polk | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/new-paradigm-novel.html | New Paradigm Novel | By Donald E Westlake | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/a-mover-of-markets.html | A Mover of Markets | By Saul Hansell | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/theater-the-front-page-in-revival-at-the-phoenix.html | THEATER The Front Page in Revival at the Phoenix | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-it-s-economy-stupid-president-watches-federal-reserve-turns-heat-sort.html | July 28 Its the Economy Stupid The President Watches As the Federal Reserve Turns On the Heat Sort of | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/essaying-a-musical-role-that-wreaks-havoc.html | Essaying a Musical Role That Wreaks Havoc | By Mary Cummings | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-taxables-heat-up-munis-crawl-under-a-wet-blanket.html | MUTUAL FUNDS QUARTERLY REPORT Taxables Heat Up Munis Crawl Under a Wet Blanket | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-expect-the-unexpected-spread-the-risk.html | MUTUAL FUNDS QUARTERLY REPORT Expect the Unexpected Spread the Risk | By Reed Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-thousandyard-stare.html | The ThousandYard Stare | By Sheila Ballantyne | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/spotlight-family-pictures.html | SPOTLIGHT Family Pictures | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-book-long-island-for-the-young.html | TRAVEL ADVISORY BOOK Long Island for the Young | By Joseph Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-familystyle-cuisine-in-new-rochelle.html | DINING OUTFamilyStyle Cuisine in New Rochelle | By M H Reed | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/junior-achievement.html | Junior Achievement | By Jerry Gray and Joseph F Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/swimmer-17-is-keeping-in-shape-for-the-96-olympics.html | Swimmer 17 Is Keeping in Shape for the 96 Olympics | By Christopher Kincade Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/new-yorkers-co-the-magic-in-bad-penmanship.html | NEW YORKERS  CO The Magic in Bad Penmanship | By Joan Nassivera | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/word-for-word-nasa-want-to-be-an-astronaut-join-the-club-or-try-to.html | Word for Word  NASA Want to Be an Astronaut Join the Club or Try to | By Tom Kuntz | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-seles-plans-to-return-in-time-for-us-open.html | TENNIS Seles Plans to Return In Time for US Open | By Frank Litsky | TX 4-083-589 | 1995-08-24 |

| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-worried-about-access-to-insurance.html | SPENDING ITWorried About Access to Insurance | By Jane Birnbaum | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-correspondent-s-report-over-the-sea-to-skye-on-a-toll-bridge.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Over the Sea To Skye On a Toll Bridge | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/hmo-s-refusing-emergency-claims-hospitals-assert.html | HMOS REFUSING EMERGENCY CLAIMS HOSPITALS ASSERT | By Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-roosevelt-island-island-woos-visitors-to-ease-budget-crunch.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Island Woos Visitors to Ease Budget Crunch | By Davidson Goldin | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-eye-popping-technology-led-grand-first-half-for.html | MUTUAL FUNDS QUARTERLY REPORT EyePopping Technology Led a Grand First Half for Funds | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/mother-and-2-girls-killed-in-fire-in-a-queens-house.html | Mother and 2 Girls Killed In Fire in a Queens House | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-a-surprising-muse-for-the-stage-science.html | Ideas  Trends A Surprising Muse For the Stage Science | By Edward Rothstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-journal-037195.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/home-clinic-installing-and-repairing-wallboard-can-be-plain-and.html | HOME CLINICInstalling and Repairing Wallboard Can be Plain and Simple | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/world/battle-over-kashmir-seems-only-to-worsen.html | Battle Over Kashmir Seems Only to Worsen | By John F Burns | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/official-balks-at-releasing-waco-papers.html | Official Balks At Releasing Waco Papers | By Irvin Molotsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/little-engines-that-still-can.html | Little Engines That Still Can | By J H Kotel | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/pro-football-raiders-divorce-made-in-heaven.html | PRO FOOTBALL Raiders Divorce Made in Heaven | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-a-culinary-salute-to-a-city-tradition.html | DINING OUT A Culinary Salute to a City Tradition | By Joanne Starkey | TX 4-083-589 | 1995-08-24 |

Page 18833 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-09 | https://www.nytimes.com/1995/07/09/us/committee-in-the-house-prunes-the-budget-tree.html | Committee in the House Prunes the Budget Tree | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Irving Weinman | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-towns-are-lining-up-for-green-acres-funds.html | NEWS AND TOPICS IN BRIEFTowns Are Lining Up For Green Acres Funds | By Robert W Stack | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/food-cold-soups-that-lift-summer-appetites.html | FOOD Cold Soups That Lift Summer Appetites | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/restating-a-feminist-manifesto.html | Restating a Feminist Manifesto | By Lorraine Kreahling | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/home-clinic-installing-and-repairing-wallboard-can-be-plain-and.html | HOME CLINICInstalling and Repairing Wallboard Can be Plain and Simple | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/beyond-category.html | Beyond Category | By Frank Kermode | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-famous-in-france-just-another-plain-face-in-the-us.html | FILM Famous in France Just Another Plain Face in the US | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-09 | https://www.nytimes.com/1995/07/09/books/model-citizen.html | Model Citizen | By David Kelly | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/infant-mortality-rate-drops-but-racial-disparity-grows.html | Infant Mortality Rate Drops But Racial Disparity Grows | By Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/dance-review-of-time-travelers-and-props.html | DANCE REVIEW Of Time Travelers And Props | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/white-house-offers-documents-to-new-whitewater-hearings.html | White House Offers Documents to New Whitewater Hearings | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-problem-is-rain-not-reservoirs.html | NEW JERSEY DAILY BRIEFING Problem Is Rain Not Reservoirs | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/bridge-289495.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/china-s-prisons-forged-zeal-of-us-crusader.html | Chinas Prisons Forged Zeal of US Crusader | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |

| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/ex-tenant-questioned-in-fire.html | ExTenant Questioned in Fire | By Chuck Sudetic | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/wife-urging-tough-response-to-dissident-s-arrest.html | Wife Urging Tough Response to Dissidents Arrest | By Seth Mydans | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-yanks-botch-chances-and-give-game-away.html | BASEBALL Yanks Botch Chances And Give Game Away | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/arafat-s-forces-push-crackdown-on-gaza-radicals.html | ARAFATS FORCES PUSH CRACKDOWN ON GAZA RADICALS | By Youssef M Ibrahim | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/metro-matters-outrage-keeps-shifting-in-republican-primaries.html | METRO MATTERS Outrage Keeps Shifting In Republican Primaries | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/they-let-their-fingers-do-the-talking.html | They Let Their Fingers Do the Talking | By Steve Lohr | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/books/books-of-the-times-the-spy-who-knew-it-all-and-gave-it-all-away.html | BOOKS OF THE TIMES The Spy Who Knew It All and Gave It All Away | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/dance-review-pilobolus-is-at-it-again-in-a-duel-with-gravity.html | DANCE REVIEW Pilobolus Is at It Again In a Duel With Gravity | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/the-bedside-profession.html | The Bedside Profession | By David A Shaywitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/an-ode-to-the-typewriter.html | An Ode to the Typewriter | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-county-fairs-in-full-swing.html | NEW JERSEY DAILY BRIEFING County Fairs in Full Swing | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/on-hockey-a-long-day-s-journey-into-the-off-season.html | ON HOCKEY A Long Days Journey Into the Off Season | By Joe Lapointe | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/polygram-has-eyes-for-hollywood.html | Polygram Has Eyes for Hollywood | By James Sterngold | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-media-business-advertising-addenda-accounts-193595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/in-america-health-safety-wars.html | In America Health  Safety Wars | By Bob Herbert | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/tennis-the-third-time-is-charming-sampras-wins-at-wimbledon-again.html | TENNIS The Third Time Is Charming Sampras Wins at Wimbledon Again | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/ex-rival-accuses-buchanan-of-flirting-with-fascism.html | ExRival Accuses Buchanan of Flirting With Fascism | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/american-tricks-captors-in-kashmir-and-bolts-to-freedom.html | American Tricks Captors in Kashmir and Bolts to Freedom | By Doreen Carvajal | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/un-report-accuses-croatian-troops-of-killing-refugees.html | UN Report Accuses Croatian Troops of Killing Refugees | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/new-owner-of-mca-is-said-close-to-hiring-two-key-executives.html | New Owner of MCA Is Said Close to Hiring Two Key Executives | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-mattingly-first-half-already-forgotten.html | BASEBALL Mattingly First Half Already Forgotten | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/in-mounting-defense-o-j-simpson-s-lawyers-plan-to-focus-on-3-themes.html | In Mounting Defense O J Simpsons Lawyers Plan to Focus on 3 Themes | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/stolen-cars-find-a-world-of-welcome.html | Stolen Cars Find a World Of Welcome | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/in-regulatory-overhaul-debate-every-word-counts.html | In Regulatory Overhaul Debate Every Word Counts | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/left-dangling-cellular-style-on-the-new-jersey-turnpike.html | Left Dangling Cellular Style On the New Jersey Turnpike | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/don-k-price-85-educator-and-science-promoter-dies.html | Don K Price 85 Educator And Science Promoter Dies | By David Binder | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/un-warns-serbs-of-bombing-if-they-attack-dutch-unit.html | UN Warns Serbs Of Bombing if They Attack Dutch Unit | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/free-health-plan-and-anger-divide-whitman-and-unions.html | Free Health Plan and Anger Divide Whitman and Unions | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/tv-news-crossing-old-lines-on-jobs.html | TV News Crossing Old Lines On Jobs | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |

| 1995-07-10 | https://www.nytimes.com/1995/07/10/theater/theater-review-exaggeration-s-the-thing-via-wodehouse.html | THEATER REVIEW Exaggerations the Thing via Wodehouse | By Vincent Canby | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-health-law-may-go-nationwide.html | NEW JERSEY DAILY BRIEFING Health Law May Go Nationwide | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-perks-of-a-music-man-annotated.html | The Perks of a Music Man Annotated | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/music-review-a-reading-with-the-boss-as-soloist.html | MUSIC REVIEW A Reading With the Boss as Soloist | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-among-the-house-s-big-spenders.html | NEW JERSEY DAILY BRIEFING Among the Houses Big Spenders | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/style/chronicle-601595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/harness-racing-bad-foot-bad-post-lost-shoe-big-victory.html | HARNESS RACING Bad Foot Bad Post Lost Shoe Big Victory | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/essay-honoring-repression.html | Essay Honoring Repression | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-new-look-for-train-station.html | NEW JERSEY DAILY BRIEFING New Look for Train Station | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/cyberspace-rights-group-heads-west.html | CyberspaceRights Group Heads West | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/patents-new-sunglasses-stop-jet-lag-sufferers-resetting-their-body-clocks-too.html | Patents New sunglasses stop jetlag sufferers from resetting their body clocks too many times | By Teresa Riordan | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/martin-bucksbaum-74-pioneer-in-shopping-center-development.html | Martin Bucksbaum 74 Pioneer In Shopping Center Development | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/special-olympics-world-games-close-with-a-flourish.html | SPECIAL OLYMPICS World Games Close With a Flourish | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/what-goes-on-don-t-speak-unix-oh-try-http-wwwfooledyou.html | What Goes On Dont Speak Unix Oh Try httpwwwfooledyou | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/cutting-down-on-amenities-to-achieve-no-frills-jails.html | Cutting Down on Amenities To Achieve NoFrills Jails | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-mets-end-the-first-half-on-a-familiar-note-falling-flat.html | BASEBALL Mets End the First Half on a Familiar Note Falling Flat | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/dr-bernard-f-riess-87-who-lost-teaching-post-in-mccarthy-era.html | Dr Bernard F Riess 87 Who Lost Teaching Post in McCarthy Era | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/abroad-at-home-bare-ruined-choirs.html | Abroad at Home Bare Ruined Choirs | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/rupture-of-pipe-floods-subway-in-manhattan.html | Rupture of Pipe Floods Subway in Manhattan | By Robert D McFadden | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/quest-for-sharper-tv-likely-to-bring-more-tv-instead.html | Quest for Sharper TV Likely To Bring More TV Instead | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/bridge-289496.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/hospital-urged-to-bar-patients-posing-a-threat.html | Hospital Urged To Bar Patients Posing a Threat | By Lynda Richardson | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/sports-of-the-times-becker-won-t-take-glory-from-sampras.html | Sports of The Times Becker Wont Take Glory From Sampras | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/the-french-discover-one-of-their-own-sculptor-and-feminist.html | The French Discover One of Their Own Sculptor and Feminist | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/style/chronicle-600795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/oklahoma-witness-sees-a-witch-hunt.html | Oklahoma Witness Sees a Witch Hunt | By Kit R Roane | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/japan-arrests-more-suspects-in-gas-attack.html | Japan Arrests More Suspects In Gas Attack | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/music-review-tanglewood-opens-with-celebrations-and-a-bawdy-theme.html | MUSIC REVIEW Tanglewood Opens With Celebrations And a Bawdy Theme | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/patents-really-saying-it-with-flowers.html | Patents Really Saying It With Flowers | By Teresa Riordan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/a-tracker-of-the-stars-has-stoops-to-conquer.html | A Tracker Of the Stars Has Stoops To Conquer | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/vibrations-on-old-pipes-can-shake-out-surprises.html | Vibrations on Old Pipes Can Shake Out Surprises | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/technology-digital-commerce-virtual-world-users-put-themselves-sort-electronic.html | Technology DIGITAL COMMERCE Virtualworld users put themselves in a sort of electronic puppet show | By Denise Caruso | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/media-television-smelling-blood-fox-taking-quick-aim-nbc-s-beleaguered-saturday.html | Media TELEVISION Smelling blood Fox is taking quick aim at NBCs beleaguered Saturday Night Live | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-flood-control-plan-takes-shape.html | NEW JERSEY DAILY BRIEFING FloodControl Plan Takes Shape | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/kodak-sees-a-future-where-film-is-optional.html | Kodak Sees a Future Where Film Is Optional | By John Holusha | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/man-s-museum-of-memories-relives-the-terror-for-blacks.html | Mans Museum of Memories Relives the Terror for Blacks | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/cycling-on-stage-8-the-yellow-jersey-is-reclaimed-by-its-owner.html | CYCLING On Stage 8 the Yellow Jersey Is Reclaimed by Its Owner | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/being-two-cultures-belonging-neither-after-acclaimed-novel-korean-american.html | Being of Two Cultures and Belonging to Neither After an Acclaimed Novel a KoreanAmerican Writer Searches for His Roots | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/a-troubled-church-misses-4-of-its-pillars.html | A Troubled Church Misses 4 of Its Pillars | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/union-journal-in-a-trial-as-theater-sideshow-tires-town.html | Union Journal In a Trial As Theater Sideshow Tires Town | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/after-assurances-california-jobs-clinton-expected-approve-base-closing-list.html | After Assurances on California Jobs Clinton Is Expected to Approve BaseClosing List | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/36-are-injured-in-stampede-at-concert-in-coney-island.html | 36 Are Injured in Stampede At Concert in Coney Island | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/investigation-of-company-stirs-curiosity.html | Investigation Of Company Stirs Curiosity | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/taking-in-the-sites-play-ball-find-out-fast-who-s-on-first.html | Taking In the Sites Play Ball Find Out Fast Whos on First | By Walter R Baranger | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/world/sydney-journal-battling-over-a-national-symbol-it-s-on-the-menu.html | Sydney Journal Battling Over a National Symbol Its on the Menu | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/media-business-advertising-two-public-service-campaigns-rely-wow-factor.html | THE MEDIA BUSINESS ADVERTISING Two public service campaigns rely on the wow factor | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-media-business-advertising-addenda-glennon-awarded-popeye-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Glennon Awarded Popeyes Account | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/us/closing-a-tax-loophole-and-opening-another.html | Closing a Tax Loophole and Opening Another | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/on-baseball-the-game-needs-a-save-so-nomo-must-get-a-start.html | ON BASEBALL The Game Needs a Save So Nomo Must Get a Start | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/2-dominican-team-members-may-be-applying-for-asylum.html | 2 Dominican Team Members May Be Applying for Asylum | By Jonathan Rabinovitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/from-14th-to-42d-streets-mud-and-nothing-but-mud.html | From 14th to 42d Streets Mud and Nothing but Mud | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/saving-farmland-by-saving-farmers.html | Saving Farmland By Saving Farmers | By George Judson | TX 4-083-589 | 1995-08-24 |
| 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-saved-in-a-motel-pool.html | NEW JERSEY DAILY BRIEFING Saved in a Motel Pool | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-in-a-season-of-discontent-japan-hails-a-conquering-hero.html | BASEBALL In a Season of Discontent Japan Hails a Conquering Hero | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/us-envoy-visits-crusader-in-chinese-jail.html | US Envoy Visits Crusader in Chinese Jail | By Tim Weiner | TX 4-083-589 | 1995-08-24 |

Page 18840 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-advertising-addenda-campbell-plans-a-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Plans A Consolidation | By Andrea Adelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/music-review-a-continent-in-excerpts-from-afrobeat-to-wails.html | MUSIC REVIEW A Continent in Excerpts From Afrobeat to Wails | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/on-baseball-bash-it-all-you-want-it-s-still-a-great-game.html | ON BASEBALL Bash It All You Want Its Still a Great Game | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/head-of-democratic-opposition-is-released-by-burmese-military.html | Head of Democratic Opposition Is Released by Burmese Military | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/opera-review-luring-children-into-evil.html | OPERA REVIEW Luring Children Into Evil | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/peripherals-integrated-program-smooths-your-path.html | PERIPHERALS Integrated Program Smooths Your Path | By L R Shannon | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/gene-gun-could-treat-hair-loss.html | Gene Gun Could Treat Hair Loss | By Tim Hilchey | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/review-fashion-going-one-up-on-street-fashion.html | ReviewFashion Going OneUp On Street Fashion | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/observer-six-feet-high-and-rising.html | Observer Six Feet High and Rising | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/us-awards-100-million-to-assist-homeless.html | US Awards 100 Million To Assist Homeless | By Shawn G Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/genentech-ousts-chief-over-a-loan-guarantee-bid.html | Genentech Ousts Chief Over a Loan Guarantee Bid | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/microsoft-hits-high-on-news-of-software.html | Microsoft Hits High on News Of Software | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/hockey-just-9-devils-visit-the-white-house.html | HOCKEY Just 9 Devils Visit the White House | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/greenspan-s-error.html | Greenspans Error | By James K Galbraith | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/battle-waterfront-conflicting-visions-for-renewal-passaic-river.html | A Battle on the Waterfront Conflicting Visions for the Renewal of the Passaic River | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/company-news-palmer-wireless-to-buy-two-gte-cellular-companies.html | COMPANY NEWS PALMER WIRELESS TO BUY TWO GTE CELLULAR COMPANIES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/tv-sports-all-star-numbers-secondary-to-ratings.html | TV SPORTS AllStar Numbers Secondary to Ratings | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/tennis-heat-and-strangeness-dominate-a-fortnight-ruled-by-the-full-moon.html | TENNIS Heat and Strangeness Dominate a Fortnight Ruled by the Full Moon | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/television-review-possessed-by-tics-and-noises.html | TELEVISION REVIEW Possessed by Tics and Noises | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-advertising-addenda-cordiant-seen-naming-chief-today.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Seen Naming Chief Today | By Andrea Adelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-mca-hands-studio-reins-to-agent.html | THE MEDIA BUSINESS MCA Hands Studio Reins to Agent | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/personal-computers-what-s-in-a-name-many-others.html | PERSONAL COMPUTERS Whats in a Name Many Others | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-court-upholds-child-support.html | NEW JERSEY DAILY BRIEFING Court Upholds Child Support | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/samuel-woolley-86-engineered-mergers-at-bank-of-new-york.html | Samuel Woolley 86 Engineered Mergers At Bank of New York | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/movies/the-summer-s-films-some-hits-and-misses.html | The Summers Films Some Hits and Misses | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/prairie-dog-colonies-bolster-life-in-the-plains.html | Prairie Dog Colonies Bolster Life in the Plains | By William K Stevens | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-top-court-backs-old-fashioned-child-support.html | New Jersey Top Court Backs OldFashioned Child Support | By Joseph F Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/nevitt-sanford-86-psychologist-who-traced-roots-of-prejudice.html | Nevitt Sanford 86 Psychologist Who Traced Roots of Prejudice | By Daniel Goleman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/in-blow-to-mayor-credit-agency-lowers-new-york-s-bond-rating.html | In Blow to Mayor Credit Agency Lowers New Yorks Bond Rating | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-baseball-s-rebirth-is-all-star-mission.html | BASEBALL Baseballs Rebirth Is AllStar Mission | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/sandoz-sharpens-its-focus-on-the-drugs-of-tomorrow.html | Sandoz Sharpens Its Focus on the Drugs of Tomorrow | By John Tagliabue | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-crop-duster-killed-in-crash.html | NEW JERSEY DAILY BRIEFING Crop Duster Killed in Crash | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-379895.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/city-s-bond-rating-did-giuliani-do-enough-to-help-it.html | Citys Bond Rating Did Giuliani Do Enough to Help It | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-from-depths-of-the-draft-to-a-spot-at-shea.html | BASEBALL From Depths of the Draft to a Spot at Shea | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/pnc-buying-midlantic-for-3-billion.html | PNC Buying Midlantic for 3 Billion | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/managua-journal-for-the-pride-of-nicaragua-a-home-run-in-politics.html | Managua Journal For the Pride of Nicaragua a Home Run in Politics | By Larry Rohter | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-state-gets-aid-for-homeless.html | NEW JERSEY DAILY BRIEFING State Gets Aid for Homeless | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/jordanian-gets-15-years-for-murdering-his-wife.html | Jordanian Gets 15 Years For Murdering His Wife | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/russias-sleaze-sector.html | Russias Sleaze Sector | By Anders Aslund | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/market-place-trucks-rails-airlines-dow-transports-surge-fed-cut.html | Market Place Trucks rails and airlines of the Dow transports surge on the Fed cut | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/hello-vietnam.html | Hello Vietnam | By VuDuc Vuong | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/monumental-inventory-of-insects-in-a-costa-rican-forest-is-under-way.html | Monumental Inventory of Insects in a Costa Rican Forest Is Under Way | By Carol Kaesuk Yoon | TX 4-083-589 | 1995-08-24 |

| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/archer-official-taped-talks-for-fbi.html | Archer Official Taped Talks for FBI | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/for-a-veteran-traveler-jupiter-is-within-reach.html | For a Veteran Traveler Jupiter Is Within Reach | By John Noble Wilford | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/2-exchanges-talk-of-a-link.html | 2 Exchanges Talk of a Link | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/on-golf-ritts-is-tv-repairman-for-lpga.html | ON GOLF Ritts Is TV Repairman for LPGA | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/serb-forces-fight-dutch-un-troops-in-eastern-bosnia.html | SERB FORCES FIGHT DUTCH UN TROOPS IN EASTERN BOSNIA | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/spasm-of-violence-is-shaking-a-poor-mexican-state.html | Spasm of Violence Is Shaking a Poor Mexican State | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/by-abstention-eight-teachers-gain-tenure.html | By Abstention Eight Teachers Gain Tenure | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/us/simpson-defense-portrays-a-man-in-shock.html | Simpson Defense Portrays a Man in Shock | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/one-is-dead-in-rampage-on-east-side.html | One Is Dead In Rampage On East Side | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/subway-crews-spend-night-cleaning-water-main-mess.html | Subway Crews Spend Night Cleaning Water Main Mess | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-yankees-looking-for-summer-wake-up.html | BASEBALL Yankees Looking for Summer WakeUp | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/the-first-day-is-a-long-one-at-the-privatized-dmv.html | The First Day Is a Long One at the Privatized DMV | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/jumbo-jet-plan-is-scrapped-by-boeing-and-europeans.html | JumboJet Plan Is Scrapped By Boeing and Europeans | By John Holusha | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/stocks-post-some-big-gains-but-dow-eases-0.34.html | Stocks Post Some Big Gains but Dow Eases 034 | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/fencing-mild-modest-teen-ager-knows-how-to-seize-a-championship.html | FENCING Mild Modest TeenAger Knows How to Seize a Championship | By William N Wallace | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/hockey-devils-seem-close-to-deal-keeping-them-in-jersey.html | HOCKEY Devils Seem Close to Deal Keeping Them in Jersey | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/protestants-fight-police-in-ulster.html | Protestants Fight Police In Ulster | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/us/clinton-takes-on-violent-television.html | CLINTON TAKES ON VIOLENT TELEVISION | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/pope-calls-for-an-end-to-discrimination-against-women.html | Pope Calls for an End to Discrimination Against Women | By Celestine Bohlen | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/by-design-no-gilding-of-lilies.html | By Design No Gilding of Lilies | BY AnneMarie Schiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/helene-johnson-poet-of-harlem-89-dies.html | Helene Johnson Poet of Harlem 89 Dies | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-business-what-fits-in-europes-wallet.html | INTERNATIONAL BUSINESS What Fits in Europes Wallet | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-notebook-batters-to-get-room-to-breathe.html | BASEBALL NOTEBOOK Batters To Get Room To Breathe | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/media-business-advertising-campaigns-for-ford-mercedes-southern-california-seem.html | THE MEDIA BUSINESS ADVERTISING Campaigns for Ford and Mercedes in Southern California seem to cover similar creative ground | By Andrea Adelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/q-a-321695.html | QA | By C Claiborne Ray | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/chess-kasparov-shows-he-can-adjust-slow-motion-maneuvering-without-losing-his.html | Chess Kasparov shows he can adjust to slowmotion maneuvering without losing his edge | By Robert Byrne | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/art-review-back-in-fashion-video-installations.html | ART REVIEW Back in Fashion Video Installations | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/dance-review-an-israeli-whirlpool-of-movement-and-emotion.html | DANCE REVIEW An Israeli Whirlpool of Movement and Emotion | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/us/women-in-senate-seek-hearings-on-packwood.html | Women in Senate Seek Hearings on Packwood | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/how-an-opportunistic-bacterium-blitzes-its-way-through-the-gut.html | How an Opportunistic Bacterium Blitzes Its Way Through the Gut | By Natalie Angier | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/rebuffing-clinton-dole-seeks-end-to-bosnian-arms-embargo.html | Rebuffing Clinton Dole Seeks End to Bosnian Arms Embargo | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-dispute-over-killer-s-drug-use.html | NEW JERSEY DAILY BRIEFING Dispute Over Killers Drug Use | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/patterns-234195.html | Patterns | By Constance C R White | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/our-towns-from-the-yearbook-incident-to-the-boot-camp-parade.html | OUR TOWNS From the Yearbook Incident to the Boot Camp Parade | By Raymond Hernandez | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-238495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/defying-us-threat-bolivians-plant-more-coca.html | Defying US Threat Bolivians Plant More Coca | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-truck-drivers-killed-in-collision.html | NEW JERSEY DAILY BRIEFING Truck Drivers Killed in Collision | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-hospital-investigates-2-suicides.html | NEW JERSEY DAILY BRIEFING Hospital Investigates 2 Suicides | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/us/warning-against-quick-medicare-cuts.html | Warning Against Quick Medicare Cuts | By Robin Toner | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/paris-defends-seizing-ship-in-atom-test-zone.html | Paris Defends Seizing Ship in Atom Test Zone | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/company-news-381095.html | COMPANY NEWS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/us-will-begin-effort-to-halve-truck-pollution.html | US Will Begin Effort to Halve Truck Pollution | By Julie Edelson Halpert | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/world/politics-aside-many-in-china-are-expanding-business-with-taiwan.html | Politics Aside Many in China Are Expanding Business With Taiwan | By Seth Faison | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-11 | https://www.nytimes.com/1995/07/11/us/republican-letter-criticized-on-racial-and-ethnic-grounds.html | Republican Letter Criticized on Racial and Ethnic Grounds | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/television-review-horror-hero-of-the-90-s-half-man-half-bomb.html | TELEVISION REVIEW Horror Hero of the 90s Half Man Half Bomb | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/orthodox-judges-overturn-betrothal-of-a-minor.html | Orthodox Judges Overturn Betrothal of a Minor | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/science/new-attack-planned-on-ills-of-space-travel.html | New Attack Planned On Ills of Space Travel | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-791795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/shadows-chinatown-special-report-portrait-man-mobster-stirs-community-s.html | Shadows of Chinatown A special report Portrait of Man as Mobster Stirs Communitys Disbelief | By Douglas Frantz With Vivian S Toy | TX 4-083-589 | |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/style/review-fashion-couture-follows-ready-to-wear.html | ReviewFashion Couture Follows ReadytoWear | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-officer-convicted-of-brutality.html | NEW JERSEY DAILY BRIEFING Officer Convicted of Brutality | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-of-the-times-between-all-the-clouds-a-rising-sun.html | Sports of The Times Between All The Clouds A Rising Sun | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/largest-us-funeral-chain-to-acquire-europes-biggest-in-france.html | Largest US Funeral Chain to Acquire Europes Biggest in France | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/books/books-of-the-times-unreasonable-in-the-age-of-reason.html | BOOKS OF THE TIMES Unreasonable in the Age of Reason | By Michiko Kakutani | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-under-construction-a-music-leader.html | THE MEDIA BUSINESS Under Construction A Music Leader | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-11 | https://www.nytimes.com/1995/07/11/business/sandoz-buying-genetic-therapy-for-295-million.html | Sandoz Buying Genetic Therapy for 295 Million | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/salomon-says-it-will-report-another-loss.html | Salomon Says It Will Report Another Loss | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-bbdo-is-added-to-at-t-s-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Is Added To ATTs Roster | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-in-the-balkans-strategy-as-usual-serbs-call-the-shots.html | CONFLICT IN THE BALKANS STRATEGY As Usual Serbs Call The Shots | By Roger Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/at-t-expected-to-buy-stake-in-an-internet-access-provider.html | ATT Expected to Buy Stake In an Internet Access Provider | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-the-families-to-many-relatives-of-missing-a-pretty-bad-day.html | OPENING TO VIETNAM THE FAMILIES To Many Relatives of Missing a Pretty Bad Day | By Tamar Lewin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-two-are-given-more-from-campbell-soup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Are Given More From Campbell Soup | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/cancer-link-contradicted-by-new-hormone-study.html | Cancer Link Contradicted By New Hormone Study | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/defense-team-for-simpson-attacks-time-of-dog-s-cry.html | Defense Team For Simpson Attacks Time Of Dogs Cry | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/books/book-notes-119795.html | Book Notes | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/black-caucus-tells-the-president-of-its-fears-for-affirmative-action.html | Black Caucus Tells the President of Its Fears for Affirmative Action | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-balkans-reaction-us-nato-face-unhappy-choices-for-un-force-balkans.html | CONFLICT IN THE BALKANS REACTION US and NATO Face Unhappy Choices for UN Force in the Balkans | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/olympics-a-hitch-develops-in-drug-testing-plans.html | OLYMPICS A Hitch Develops in DrugTesting Plans | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/taking-on-the-management-irate-guests-no-the-hotel-owners-are-up-in-arms.html | Taking On the Management Irate Guests No the Hotel Owners Are Up in Arms | By Edwin McDowell | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/opera-review-the-mystical-with-passions-running-high.html | OPERA REVIEW The Mystical With Passions Running High | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/books/book-notes-119796.html | Book Notes | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/fox-gets-celtics-station.html | Fox Gets Celtics Station | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-batter-up-in-atlantic-city.html | NEW JERSEY DAILY BRIEFING Batter Up in Atlantic City | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/the-bond-rating-cant-be-ignored.html | The Bond Rating Cant Be Ignored | By Ester R Fuchs | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/j-p-morgan-is-expected-to-sell-businesses.html | J P Morgan Is Expected to Sell Businesses | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-privatization-pains-at-dmv.html | NEW JERSEY DAILY BRIEFING Privatization Pains at DMV | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-ex-patient-sues-his-psychiatrist.html | NEW JERSEY DAILY BRIEFING ExPatient Sues His Psychiatrist | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/books/books-of-the-times-what-would-happen-if-et-actually-called.html | BOOKS OF THE TIMES What Would Happen if ET Actually Called | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-of-the-times-i-ll-try-to-make-up-for-stuff.html | Sports of The Times Ill Try To Make Up For Stuff | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-lethal-illness-carried-by-ticks-is-identified.html | New Lethal Illness Carried by Ticks Is Identified | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/birthday-party-for-dalai-lama-draws-chinese-protest-to-india.html | Birthday Party for Dalai Lama Draws Chinese Protest to India | By Sanjoy Hazarika | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-vietnam-overview-us-grants-vietnam-full-ties-time-for-healing-clinton.html | OPENING TO VIETNAM THE OVERVIEW US GRANTS VIETNAM FULL TIES TIME FOR HEALING CLINTON SAYS | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/the-patakis-take-a-vacation-don-t-ask-where.html | The Patakis Take a Vacation Dont Ask Where | By Ian Fisher | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-tuition-to-rise-at-local-colleges.html | NEW JERSEY DAILY BRIEFING Tuition to Rise at Local Colleges | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/plain-and-simple-if-the-meal-plan-doesn-t-suit-don-t-worry-it-s-flexible.html | PLAIN AND SIMPLE If the Meal Plan Doesnt Suit Dont Worry Its Flexible | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-briefs-british-deal-with-kraft.html | International Briefs British Deal With Kraft | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-297596.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion-invitation-to-make-pitch-for-tax-breaks.html | Open Invitation To Make Pitch For Tax Breaks | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/galliano-is-named-designer-for-house-of-givenchy.html | Galliano Is Named Designer for House of Givenchy | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/accounts-of-violence-by-paramilitary-groups.html | Accounts of Violence by Paramilitary Groups | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/for-mca-and-hollywood-a-generational-shift.html | For MCA and Hollywood a Generational Shift | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/just-how-distressing-is-lactose-intolerance.html | Just How Distressing Is Lactose Intolerance | By Warren E Leary | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-in-vietnam-for-victors-and-losers-great.html | OPENING TO VIETNAM IN VIETNAMFor Victors and Losers Great Expectations | By Tim Larimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-health-systems-to-acquire-greater-atlantic-health.html | COMPANY NEWS HEALTH SYSTEMS TO ACQUIRE GREATER ATLANTIC HEALTH | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/at-work-with-dr-kenneth-h-cooper-the-fit-commandment.html | AT WORK WITH Dr Kenneth H Cooper The Fit Commandment | By Elaine Louie | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-vietnam-california-for-many-those-who-fled-vietnam-day-sadness-anger.html | OPENING TO VIETNAM IN CALIFORNIA For Many of Those Who Fled Vietnam a Day of Sadness Anger and Hope | By Seth Mydans | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/us-to-seek-death-penalty-bombing-suspect-is-notified.html | US to Seek Death Penalty Bombing Suspect Is Notified | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/executive-undoes-subway-chaos-wielding-pen-or-broom.html | Executive Undoes Subway Chaos Wielding Pen or Broom | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/archives/a-heart-risk-for-alcoholic-women.html | A Heart Risk for Alcoholic Women | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-national-league-gets-the-best-of-home-run-battle.html | BASEBALL National League Gets the Best of HomeRun Battle | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/judge-rules-susan-smith-is-fit-for-trial-on-murder-charges.html | Judge Rules Susan Smith Is Fit for Trial on Murder Charges | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/leaving-a-new-york-life-of-music.html | Leaving a New York Life of Music | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-big-hurt-s-bat-leaves-a-lasting-impression.html | BASEBALL Big Hurts Bat Leaves A Lasting Impression | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/freed-burmese-democrat-is-conciliatory.html | Freed Burmese Democrat Is Conciliatory | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/gibson-allen-88-civil-engineer-built-madison-sq-garden.html | Gibson Allen 88 Civil Engineer Built Madison Sq Garden | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-business-moscow-bank-makes-hostile-bid-for-favorite-chocolatier.html | INTERNATIONAL BUSINESS A Moscow Bank Makes Hostile Bid for a Favorite Chocolatier | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/two-to-publish-computer-books.html | Two to Publish Computer Books | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/cycling-indurain-gives-a-lesson-in-climbing.html | CYCLING Indurain Gives a Lesson in Climbing | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ups-signs-1-billion-deal-with-penny.html | UPS Signs 1 Billion Deal With Penny | By Jerry Schwartz | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/foreign-affairs-meddling-for-peace.html | Foreign Affairs Meddling For Peace | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-tearful-blades-still-brief-about-shooting.html | PRO FOOTBALL Tearful Blades Still Brief About Shooting | By Charlie Nobles | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-the-master-builder.html | PRO FOOTBALL The Master Builder | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/law-journals-attack-shopping-of-manuscripts.html | Law Journals Attack Shopping of Manuscripts | By Lisa Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/frustrated-school-board-wages-war-on-tenure-for-teachers.html | Frustrated School Board Wages War on Tenure for Teachers | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-a-newark-bishop-to-retire.html | NEW JERSEY DAILY BRIEFING A Newark Bishop to Retire | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-keycorp-reviews-corporate-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Keycorp Reviews Corporate Account | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/theater/theater-review-enough-wrath-and-fear-to-thrust-philosophy-offstage.html | THEATER REVIEW Enough Wrath And Fear to Thrust Philosophy Offstage | By Ben Brantley | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-calpine-offers-to-buy-o-brien-environmental-energy.html | COMPANY NEWS CALPINE OFFERS TO BUY OBRIEN ENVIRONMENTAL ENERGY | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/suspect-in-rampage-had-violent-outbursts-of-temper-relatives-say.html | Suspect in Rampage Had Violent Outbursts of Temper Relatives Say | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/movies/film-review-a-father-to-be-who-glowers-and-hallucinates.html | FILM REVIEW A FathertoBe Who Glowers and Hallucinates | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/personal-health-044195.html | Personal Health | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/house-republicans-move-on-spending-bills.html | House Republicans Move on Spending Bills | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/after-mad-scramble-in-queens-elephants-are-retired-to-florida.html | After Mad Scramble in Queens Elephants Are Retired to Florida | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/senate-agrees-to-2-compromises-on-bill-to-overhaul-regulations.html | Senate Agrees to 2 Compromises On Bill to Overhaul Regulations | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-nationals-relievers-live-up-to-their-notices.html | BASEBALL Nationals Relievers Live Up to Their Notices | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/about-new-york-a-labor-of-love-to-save-yiddish-from-extinction.html | ABOUT NEW YORK A Labor of Love to Save Yiddish From Extinction | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-esiason-vows-to-keep-the-whiners-in-check.html | PRO FOOTBALL Esiason Vows To Keep The Whiners In Check | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-as-nomo-steps-to-the-mound-all-japan-is-watching-intently.html | BASEBALL As Nomo Steps to the Mound All Japan Is Watching Intently | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-tax-collection-up-in-jersey-city.html | NEW JERSEY DAILY BRIEFING Tax Collection Up in Jersey City | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/market-place-a-fledgling-restaurant-chain-cashes-in-on-the-brew-pub-trend.html | Market Place A fledgling restaurant chain cashes in on the brew pub trend | By Andrea Adelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/white-house-in-agreement-on-raid-files.html | White House In Agreement On Raid Files | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-man-arrested-in-drive-by-death.html | NEW JERSEY DAILY BRIEFING Man Arrested in Driveby Death | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/random-house-acquires-princeton-stake.html | Random House Acquires Princeton Stake | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/warburg-unit-to-go-to-wood-gundy.html | Warburg Unit to Go To Wood Gundy | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/new-york-s-haunted-houses.html | New Yorks Haunted Houses | By Patrick McGrath | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/business-travel-travel-industry-study-shows-it-s-best-keep-move-avoid-becoming.html | Business Travel A travel industry study shows its best to keep on the move to avoid becoming a victim of crime | By Edwin McDowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-297595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/with-new-genentech-chief-science-takes-center-stage.html | With New Genentech Chief Science Takes Center Stage | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |

| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/a-contractor-is-indicted-in-kickbacks.html | A Contractor Is Indicted In Kickbacks | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/fancy-this-fancy-that.html | Fancy This Fancy That | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/wine-talk-116295.html | Wine Talk | By Frank J Prial | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-377795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/media-business-advertising-after-saatchi-storm-cordiant-hires-someone-who-has.html | THE MEDIA BUSINESS Advertising After the Saatchi storm Cordiant hires someone who has been a demanding client himself | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/about-real-estate-trump-to-buy-leasehold-at-40-wall-st.html | About Real EstateTrump to Buy Leasehold At 40 Wall St | By Peter Slatin | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/merck-selling-medco-care-to-kohlberg-kravis.html | Merck Selling Medco Care to Kohlberg Kravis | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/hockey-progress-reported-in-devils-talks.html | HOCKEY Progress Reported In Devils Talks | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-medco-research-ends-merger-talks-with-repligen.html | COMPANY NEWS MEDCO RESEARCH ENDS MERGER TALKS WITH REPLIGEN | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/prague-journal-for-statues-the-city-s-soul-a-very-wearing-time.html | Prague Journal For Statues the Citys Soul a Very Wearing Time | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-business-in-venezuelan-hinterland-gold-beyond-imagining.html | INTERNATIONAL BUSINESS In Venezuelan Hinterland Gold Beyond Imagining | By James Brooke | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-old-name-is-new-for-north-castle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Old Name Is New For North Castle | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/food-notes-072795.html | Food Notes | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/metro-north-unveils-plan-for-strike-it-says-is-likely.html | MetroNorth Unveils Plan For Strike It Says Is Likely | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/inquiry-into-police-rampage-ends-in-charges-to-7-but-few-answers.html | Inquiry Into Police Rampage Ends In Charges to 7 but Few Answers | By Clifford Krauss | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/great-cooks-finesse-times-two.html | GREAT COOKS Finesse Times Two | By Bryan Miller and Pierre Franey | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-a-season-of-unpleasant-surprises-for-the-mets.html | BASEBALL A Season of Unpleasant Surprises for the Mets | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/kunstler-in-a-lesser-role-has-his-day-at-terror-trial.html | Kunstler in a Lesser Role Has His Day at Terror Trial | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/coming-to-classrooms-the-real-pocahontas-story.html | Coming to Classrooms The Real Pocahontas Story | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/stocks-pull-back-with-dow-falling-21.79-points.html | Stocks Pull Back With Dow Falling 2179 Points | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/microbrewery-with-big-plans-opens-in-hong-kong.html | Microbrewery With Big Plans Opens in Hong Kong | By Edward A Gargan | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/bear-stearns-is-chosen-for-china-offering.html | Bear Stearns Is Chosen for China Offering | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/edwin-l-bierman-64-is-dead-developed-diet-to-aid-diabetics.html | Edwin L Bierman 64 Is Dead Developed Diet to Aid Diabetics | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/pop-review-an-androgynous-salsa-that-forgoes-formality.html | POP REVIEW An Androgynous Salsa That Forgoes Formality | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/grand-met-picks-new-chief-for-burger-king-subsidiary.html | Grand Met Picks New Chief For Burger King Subsidiary | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/on-takeover-of-lilco-ally-of-pataki-is-on-other-side.html | On Takeover Of Lilco Ally Of Pataki Is On Other Side | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/yeltsin-taken-to-hospital-suffering-heart-pain.html | Yeltsin Taken To Hospital Suffering Heart Pain | By Michael Specter | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-in-the-balkans-the-overview-bosnian-serbs-overrun-town-protected-by-un.html | CONFLICT IN THE BALKANS THE OVERVIEW Bosnian Serbs Overrun Town Protected by UN | By Chris Hedges | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/morton-l-levin-91-physician-who-linked-smoking-to-cancer.html | Morton L Levin 91 Physician Who Linked Smoking to Cancer | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/us-tells-how-it-cracked-code-of-a-bomb-spy-ring.html | US Tells How It Cracked Code of ABomb Spy Ring | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ups-signs-1-billion-deal-with-penney.html | UPS Signs 1 Billion Deal With Penney | By Jerry Schwartz | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/journal-the-god-patrol.html | Journal The God Patrol | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/francis-reds-bagnell-66-star-of-penn-s-single-wing-offense.html | Francis Reds Bagnell 66 Star Of Penns SingleWing Offense | By Bill Brink | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-briefs-fisons-and-medeva-end-merger-talks.html | International Briefs Fisons and Medeva End Merger Talks | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/us/naacp-faces-squabble-about-its-road-to-the-future.html | NAACP Faces Squabble About Its Road to the Future | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-378595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-the-investors-for-business-a-decision-aiding-trade.html | OPENING TO VIETNAM THE INVESTORS For Business A Decision Aiding Trade | By Julia Preston | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-notebook-don-t-count-out-cone-to-yanks-deal.html | BASEBALL NOTEBOOK Dont Count Out ConetoYanks Deal | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-nomo-steps-to-the-mound-and-all-japan-is-watching.html | BASEBALL Nomo Steps to the Mound And All Japan Is Watching | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-a-recovering-mantle-is-vowing-amends.html | BASEBALL A Recovering Mantle Is Vowing Amends | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/metropolitan-diary-078695.html | Metropolitan Diary | By Ron Alexander | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/squatters-13th-street-vs-power-city-hall-more-than-symbolic-battle-for-control.html | Squatters of 13th Street Vs Power of City Hall More Than a Symbolic Battle for Control | By Shawn G Kennedy | TX 4-083-589 | 1995-08-24 |

| 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-implications-finally-opening-the-door-all-the-way.html | OPENING TO VIETNAM IMPLICATIONS Finally Opening the Door All the Way | By R W Apple Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-basketball-dissidents-step-up-pressure.html | PRO BASKETBALL Dissidents Step Up Pressure | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/alfonso-zirpoli-federal-judge-is-dead-at-90.html | Alfonso Zirpoli Federal Judge Is Dead at 90 | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/ringo-the-fourth-beatle-is-back-behind-those-drums.html | Ringo the Fourth Beatle Is Back Behind Those Drums | By Allan Kozinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/television-review-what-tells-jokes-and-is-for-adults-only.html | TELEVISION REVIEW What Tells Jokes and Is for Adults Only | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/harness-racing-at-68-stanley-dancer-keeps-trotting.html | HARNESS RACING At 68 Stanley Dancer Keeps Trotting | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-crisp-fresh-a-bit-japanese.html | CURRENTS Crisp Fresh A Bit Japanese | By Timothy Jack Ward | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/study-says-cost-of-atom-bombs-is-3.9-trillion.html | Study Says Cost Of Atom Bombs Is 39 Trillion | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-business-china-gives-big-van-deal-to-mercedes.html | INTERNATIONAL BUSINESS China Gives Big Van Deal To Mercedes | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/3-of-4-guilty-of-assault-in-officer-s-beating-in-bay-ridge.html | 3 of 4 Guilty of Assault in Officers Beating in Bay Ridge | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/us-attorney-is-backed-for-a-federal-judgeship.html | US Attorney Is Backed for a Federal Judgeship | By Barbara Stewart | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/the-10-solution.html | The 10 Solution | By Richard A Gephardt | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-abc-issues-warning-to-turner-and-fox.html | BASEBALL ABC Issues Warning to Turner and Fox | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/gop-goes-courting-another-eager-convert.html | GOP Goes Courting Another Eager Convert | By Francis X Clines | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/cycling-indurain-loses-no-time-in-second-place-finish.html | CYCLING Indurain Loses No Time In SecondPlace Finish | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/taking-control-state-ousts-newark-s-school-officials.html | Taking Control State Ousts Newarks School Officials | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/ethics-panel-fails-to-agree-on-a-hearing-on-packwood.html | Ethics Panel Fails to Agree On a Hearing On Packwood | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/county-losing-official-hired-to-guide-it-in-bankruptcy.html | County Losing Official Hired To Guide It In Bankruptcy | By Seth Mydans | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/tussaud-s-and-a-movie-chain-are-negotiating-on-42d-st-site.html | Tussauds and a Movie Chain Are Negotiating on 42d St Site | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/august-belmont-4th-86-horseman-and-banker.html | August Belmont 4th 86 Horseman and Banker | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/movies/oscar-rules-change-for-documentaries.html | Oscar Rules Change For Documentaries | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-harnisch-knows-the-time-is-now.html | BASEBALL Harnisch Knows The Time Is Now | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-levi-s-steals-a-page-from-letterman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Levis Steals a Page From Letterman | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/nasa-readies-space-shuttle-for-takeoff.html | NASA Readies Space Shuttle For Takeoff | By Warren E Leary | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-a-roly-poly-computer.html | CURRENTS A RolyPoly Computer | By Timothy Jack Ward | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/boris-margo-surrealist-92-and-inventor.html | Boris Margo Surrealist 92 And Inventor | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/on-baseball-speed-up-raise-this-expand-that-whew.html | ON BASEBALL Speed Up Raise This Expand That Whew | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/john-j-conway-79-educator-and-a-harvard-institution-dies.html | John J Conway 79 Educator And a Harvard Institution Dies | By David Stout | TX 4-083-589 | 1995-08-24 |

| 1995-07-13 | https://www.nytimes.com/1995/07/13/movies/television-review-courtroom-superstars-videotaped-confessions.html | TELEVISION REVIEW Courtroom Superstars Videotaped Confessions | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-business-report-to-detail-errant-ways-of-barings.html | INTERNATIONAL BUSINESS Report to Detail Errant Ways of Barings | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/a-second-fed-bank-study-finds-disparities-in-mortgage-lending.html | A Second Fed Bank Study Finds Disparities in Mortgage Lending | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/hand-over-israeli-bases-no-way-rabbis-tell-troops.html | Hand Over Israeli Bases No Way Rabbis Tell Troops | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/car-like-simpson-s-is-put-at-scene.html | CAR LIKE SIMPSONS IS PUT AT SCENE | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-johnston-ends-bid-for-remaining-jupiter-shares.html | COMPANY NEWS JOHNSTON ENDS BID FOR REMAINING JUPITER SHARES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/lewis-engman-59-us-official-and-drug-industry-spokesman.html | Lewis Engman 59 US Official And Drug Industry Spokesman | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/waco-inquiry-is-said-to-use-nra-experts.html | Waco Inquiry Is Said to Use NRA Experts | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/stock-option-plan-pays-off-for-chemical-bank-workers.html | Stock Option Plan Pays Off For Chemical Bank Workers | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/executive-testifies-to-many-clashes-with-perelman.html | Executive Testifies to Many Clashes With Perelman | By Debra West | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/3-companies-are-charged-in-power-cable-accident-that-shut-newark-airport.html | 3 Companies Are Charged in PowerCable Accident That Shut Newark Airport | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/danube-s-flow-may-change-and-opponents-aren-t-waltzing.html | Danubes Flow May Change and Opponents Arent Waltzing | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/hockey-an-accord-for-devils-to-stay-seems-set.html | HOCKEY An Accord For Devils To Stay Seems Set | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/ribeirao-preto-journal-newcomers-flood-brazil-interior-count-the-pools.html | Ribeirao Preto Journal Newcomers Flood Brazil Interior Count the Pools | By James Brooke | TX 4-083-589 | 1995-08-24 |

| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/judge-nearing-decision-on-an-arrangement-to-keep-the-citadel-all-male.html | Judge Nearing Decision on an Arrangement to Keep The Citadel All Male | By Catherine S Manegold | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-starbucks-review-narrowed-to-goodby.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starbucks Review Narrowed to Goodby | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/once-isolated-democrat-draws-crowds-in-burma.html | OnceIsolated Democrat Draws Crowds in Burma | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/senate-rejects-exemption-for-a-meat-rule.html | Senate Rejects Exemption for a Meat Rule | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/ulster-protestants-march-celebrating-history-as-catholics-jeer.html | Ulster Protestants March Celebrating History as Catholics Jeer | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/comptroller-warns-of-pitfalls-in-budget.html | Comptroller Warns of Pitfalls in Budget | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/editorial-provokes-debate-intermarriage-jewish-weekly-touches-nerve-connecticut.html | An Editorial Provokes A Debate on Intermarriage Jewish Weekly Touches a Nerve in Connecticut | By Jonathan Rabinovitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-option-for-worried-parents-drug-testing-at-home.html | New Option for Worried Parents Drug Testing at Home | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/pfizer-names-a-woman-as-unit-president.html | Pfizer Names A Woman as Unit President | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-strategy-plans-for-un-pullout-paint-bleak-picture-full-pitfalls.html | CONFLICT IN THE BALKANS THE STRATEGY Plans for UN Pullout Paint Bleak Picture Full of Pitfalls | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/vcr-programming-made-easier.html | VCR Programming Made Easier | By David J Elrich | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/style/chronicle-433795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/onnie-lee-logan-85-midwife-whose-motherwit-drew-praise.html | Onnie Lee Logan 85 Midwife Whose Motherwit Drew Praise | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/software-that-aids-family-storytelling.html | Software That Aids Family Storytelling | By Jonathan Pepper | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/president-defends-a-place-for-religion-in-the-schools.html | President Defends a Place For Religion in the Schools | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/bridge-297095.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/books/books-of-the-times-tale-of-tuna-fish-and-the-men-who-love-them.html | BOOKS OF THE TIMES Tale of Tuna Fish and the Men Who Love Them | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/first-chicago-and-nbd-to-merge-as-banks-scurry-to-grow.html | First Chicago and NBD to Merge as Banks Scurry to Grow | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/why-don-t-ask.html | Why Dont Ask | By Thomas Beller | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/the-pop-life-237795.html | The Pop Life | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/secret-trials-are-reported-in-nigeria.html | Secret Trials Are Reported In Nigeria | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/keeping-mother-s-trial-in-hometown-could-be-crucial.html | Keeping Mothers Trial in Hometown Could Be Crucial | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-of-the-times-the-start-of-something-special.html | Sports of The Times The Start Of Something Special | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/market-place-better-technology-helps-oil-and-gas-drillers-return-to-good-times.html | Market Place Better technology helps oil and gas drillers return to good times | By Agis Salpukas | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/no-3-bond-rating-service-gives-city-an-a-and-giuliani-cheers.html | No 3 BondRating Service Gives City an A and Giuliani Cheers | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/style/chronicle-432995.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/russian-deal-by-philips.html | Russian Deal by Philips | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-healthcare-america-sells-some-assets-to-relieve-debt.html | COMPANY NEWS HEALTHCARE AMERICA SELLS SOME ASSETS TO RELIEVE DEBT | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/republicans-attack-clinton-on-vietnam.html | Republicans Attack Clinton on Vietnam | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-anti-violence-chip-for-tv-gets-key-backing-in-house.html | THE MEDIA BUSINESS AntiViolence Chip for TV Gets Key Backing in House | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-diplomacy-europeans-debate-options-for-un-force-bosnia.html | CONFLICT IN THE BALKANS THE DIPLOMACY Europeans Debate Options For a UN Force in Bosnia | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/executive-shift-at-kiwi-again.html | Executive Shift At Kiwi Again | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-closer-scrutiny-urged-in-rescue.html | NEW JERSEY DAILY BRIEFING Closer Scrutiny Urged in Rescue | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/golf-finally-king-finds-peace-on-fairway.html | GOLF Finally King Finds Peace on Fairway | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-public-to-decide-swimsuit-issue.html | NEW JERSEY DAILY BRIEFING Public to Decide Swimsuit Issue | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/track-and-field-it-s-another-world-mark-for-morceli-in-the-1500.html | TRACK AND FIELD Its Another World Mark For Morceli In the 1500 | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/vietnam-is-said-to-harass-american-medical-aid-team.html | Vietnam Is Said to Harass American Medical Aid Team | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/becoming-his-own-man.html | Becoming His Own Man | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/parole-officer-is-suspended-over-killings.html | Parole Officer Is Suspended Over Killings | By Joseph B Treaster | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/a-fierce-rivalry-to-house-olympic-teams.html | A Fierce Rivalry to House Olympic Teams | By Ronald Smothers | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/at-home-with-jennifer-saunders-absolutely-catching-bad-habits-and-all.html | AT HOME WITH Jennifer Saunders Absolutely Catching Bad Habits and All | By Sarah Lyall | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-unusual-furniture-unusual-fashion.html | CURRENTS Unusual Furniture Unusual Fashion | By Timothy Jack Ward | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/judge-in-terror-trial-bars-several-defense-witnesses.html | Judge in Terror Trial Bars Several Defense Witnesses | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/inkless-fingerprinting-starts-for-new-york-city-welfare.html | Inkless Fingerprinting Starts For New York City Welfare | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-guilty-plea-in-pyramid-scheme.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Pyramid Scheme | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-accounts-838895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-increase-sought-in-water-rates.html | NEW JERSEY DAILY BRIEFING Increase Sought in Water Rates | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/ups-cancels-some-mexican-services-in-a-setback-to-trade-pact.html | UPS Cancels Some Mexican Services in a Setback to Trade Pact | By Julia Preston | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-a-move-intended-to-attract-jobs.html | NEW JERSEY DAILY BRIEFING A Move Intended to Attract Jobs | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/senior-class-reducing-the-risks-for-older-drivers.html | SENIOR CLASS Reducing the Risks For Older Drivers | By Robert W Stock | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/hexcel-to-combine-with-ciba-composites-unit.html | Hexcel to Combine With Ciba Composites Unit | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-buildings-state-by-state.html | CURRENTS Buildings State By State | By Timothy Jack Ward | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/technology-issues-lead-market-to-another-mark.html | Technology Issues Lead Market to Another Mark | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/seeking-china-deal-bonn-shuns-rights-issue.html | Seeking China Deal Bonn Shuns Rights Issue | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/pataki-praising-the-right-asks-it-to-ease-up.html | Pataki Praising the Right Asks It to Ease Up | By Kevin Sack | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/liberties-west-coast-story.html | Liberties West Coast Story | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/media-business-advertising-new-foundation-carries-causes-executive-remembered.html | THE MEDIA BUSINESS ADVERTISING A new foundation carries on the causes of an executive remembered as a phenomenal mentor | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/a-school-but-first-dinner-at-charles-s.html | A School But First Dinner at Charless | By Patricia Leigh Brown | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/china-is-insisting-clinton-reaffirm-one-china-policy.html | China Is Insisting Clinton Reaffirm OneChina Policy | By Patrick E Tyler | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/review-fashion-there-s-life-in-couture-s-old-guard-yet.html | ReviewFashion Theres Life in Coutures Old Guard Yet | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/crossing-central-park-south-2-women-are-killed-by-a-truck.html | Crossing Central Park South 2 Women Are Killed by a Truck | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/close-to-home-celebrating-kinship-with-family-rituals.html | CLOSE TO HOME Celebrating Kinship With Family Rituals | By Gina Bria | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-quaker-oats-forecast-renews-speculation-on-takeover.html | COMPANY NEWS QUAKER OATS FORECAST RENEWS SPECULATION ON TAKEOVER | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/senior-fbi-agent-suspended-in-probe-of-a-deadly-siege.html | Senior FBI Agent Suspended in Probe Of a Deadly Siege | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-towing-bids-ruling-is-criticized.html | NEW JERSEY DAILY BRIEFING TowingBids Ruling Is Criticized | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-overview-serbs-start-moving-muslims-captured-territory.html | CONFLICT IN THE BALKANS THE OVERVIEW Serbs Start Moving Muslims Out of Captured Territory | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/aetna-adds-750-million-to-cover-cleanup-claims.html | Aetna Adds 750 Million To Cover Cleanup Claims | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-yankees-look-like-all-star-squad.html | BASEBALL Yankees Look Like AllStar Squad | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/business/economic-scene-a-program-that-helps-the-working-poor-is-in-trouble.html | Economic Scene A program that helps the working poor is in trouble | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/naacp-audit-shows-lavish-spending-members-say.html | NAACP Audit Shows Lavish Spending Members Say | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/us/tobacco-held-to-be-drug-that-must-be-regulated.html | Tobacco Held to Be Drug That Must Be Regulated | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/essay-the-time-has-come.html | Essay The Time Has Come | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/house-proud-how-a-cottage-charmed-a-town.html | HOUSE PROUD How a Cottage Charmed a Town | By Jane OReilly | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/gymnastics-road-to-atlanta-romanian-coach-keeps-up-the-fight.html | GYMNASTICS ROAD TO ATLANTA Romanian Coach Keeps Up the Fight | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/congressman-is-cleared-of-breaking-oath.html | Congressman Is Cleared of Breaking Oath | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-of-the-times-devils-pact-not-exactly-a-done-deal.html | Sports of The Times Devils Pact Not Exactly A Done Deal | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/2d-highest-budget-official-in-connecticut-resigns.html | 2d Highest Budget Official In Connecticut Resigns | By Jonathan Rabinovitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/developer-and-creditor-bid-for-olympia-york-usa.html | Developer and Creditor Bid for Olympia York USA | By Kenneth N Gilpin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/from-here-to-death-row.html | From Here to Death Row | By E L Doctorow | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/theater/theater-review-a-rainbow-coalition-in-ceiling.html | THEATER REVIEW A Rainbow Coalition In Ceiling | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/trial-of-a-queens-doctor-in-botched-abortion-starts.html | Trial of a Queens Doctor In Botched Abortion Starts | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/democrat-won-t-rule-out-sharing-power-in-myanmar.html | Democrat Wont Rule Out Sharing Power in Myanmar | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/soccer-argentina-is-tough-test-for-us.html | SOCCER Argentina Is Tough Test For US | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/restaurants-586095.html | Restaurants | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-yanks-drop-connors-as-coach.html | BASEBALL Yanks Drop Connors As Coach | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-for-once-all-falls-in-place-for-mets.html | BASEBALL For Once All Falls In Place For Mets | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/pro-football-graham-to-get-two-year-deal-with-giants.html | PRO FOOTBALL Graham to Get TwoYear Deal With Giants | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/pro-football-howard-learning-the-ropes-as-a-jet.html | PRO FOOTBALL Howard Learning The Ropes As a Jet | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/on-voting-rights-court-faces-a-tangled-web.html | On Voting Rights Court Faces a Tangled Web | By Linda Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/house-panel-to-draft-bill-requiring-aids-tests-of-newborns.html | House Panel to Draft Bill Requiring AIDS Tests of Newborns | By Kevin Sack | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/invitation-to-strike.html | Invitation To Strike | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/godtfred-k-christiansen-75-covered-the-world-with-lego.html | Godtfred K Christiansen 75 Covered the World With Lego | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/when-the-pen-is-truly-mighty.html | When the Pen Is Truly Mighty | By Sabra Chartrand | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/nomination-starts-debate-on-bigotry.html | Nomination Starts Debate On Bigotry | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/dr-george-g-glenner-67-dies-researched-alzheimer-s-disease.html | Dr George G Glenner 67 Dies Researched Alzheimers Disease | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/subsidizing-the-farm-bureaucracy.html | Subsidizing the Farm Bureaucracy | By Kenneth A Cook | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/international-business-for-us-business-a-hard-road-to-vietnam.html | INTERNATIONAL BUSINESS For US Business a Hard Road to Vietnam | By Edward A Gargan | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-2-indicted-in-counselor-s-death.html | NEW JERSEY DAILY BRIEFING 2 Indicted in Counselors Death | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-federal-tax-refund-to-lift-thiokol-95-earnings.html | COMPANY NEWS FEDERAL TAX REFUND TO LIFT THIOKOL 95 EARNINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/bill-takes-on-health-issue-in-small-steps.html | Bill Takes On Health Issue In Small Steps | By Adam Clymer | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/film-review-perils-of-a-big-name-and-worse-a-big-head.html | FILM REVIEW Perils of a Big Name And Worse a Big Head | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/threat-and-resolve-to-spend-in-debate-on-capital-s-finances.html | Threat and Resolve to Spend In Debate on Capitals Finances | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-guilty-plea-in-tape-copying.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Tape Copying | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/executive-s-visit-may-decide-fate-of-new-york-newsday.html | Executives Visit May Decide Fate of New York Newsday | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/cycling-no-slow-motion-in-the-tour.html | CYCLING No Slow Motion in the Tour | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-balkans-washington-clinton-scrambling-find-way-help-un-bosnia.html | CONFLICT IN THE BALKANS IN WASHINGTON Clinton Is Scrambling to Find Way to Help UN in Bosnia | By R W Apple Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/detailing-price-of-cuts-cortines-proposes-larger-class-sizes.html | Detailing Price of Cuts Cortines Proposes Larger Class Sizes | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/boat-capsizes-in-east-river-38-are-saved.html | Boat Capsizes In East River 38 Are Saved | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/report-urges-new-steps-to-protect-blood-supply.html | Report Urges New Steps to Protect Blood Supply | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/simon-geller-75-ran-radio-station-all-by-himself.html | Simon Geller 75 Ran Radio Station All by Himself | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-mexican-economy-to-hurt-colgate-palmolive-earnings.html | COMPANY NEWS MEXICAN ECONOMY TO HURT COLGATEPALMOLIVE EARNINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/secondhand-love-a-bibliophiles-story.html | Secondhand Love A Bibliophiles Story | By Michael Frank | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-hudson-valley-crop-portraits-and-di-suvero.html | ART REVIEW Hudson Valley Crop Portraits and di Suvero | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/market-place-archer-daniels-midland-stock-is-off-but-some-see-a-buy.html | Market Place ArcherDanielsMidland stock is off but some see a buy | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/southern-in-hostile-bid-for-british-utility.html | Southern in Hostile Bid for British Utility | By Jerry Schwartz | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-pomona-capital-buys-time-warner-investments.html | COMPANY NEWS POMONA CAPITAL BUYS TIME WARNER INVESTMENTS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-high-proportion-of-aids-cases.html | NEW JERSEY DAILY BRIEFING High Proportion of AIDS Cases | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-balkans-paris-france-asks-allied-forces-help-hold-safe-areas.html | CONFLICT IN THE BALKANS IN PARIS France Asks Allied Forces to Help Hold Safe Areas | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/hockey-devils-and-new-jersey-call-truce-and-strike-deal.html | HOCKEY Devils and New Jersey Call Truce and Strike Deal | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/region/after-years-of-losses-otb-posts-a-4.6-million-profit.html | After Years of Losses OTB Posts a 46 Million Profit | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/simpson-judge-bars-use-of-drug-killing-theory.html | Simpson Judge Bars Use Of DrugKilling Theory | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/sting-on-internet-leads-to-a-child-sex-case.html | Sting on Internet Leads to a Child Sex Case | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-in-the-balkans-in-bosnia-bosnian-serbs-open-drive-on-a-2d-un-safe-area.html | CONFLICT IN THE BALKANS IN BOSNIA Bosnian Serbs Open Drive On a 2d UN Safe Area | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/tv-weekend-he-s-a-prisoner-the-least-of-his-worries.html | TV WEEKEND Hes a Prisoner the Least of His Worries | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/producer-prices-fell-in-june.html | Producer Prices Fell In June | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/horse-racing-notebook-breeders-cup-preview-at-laurel.html | HORSE RACING NOTEBOOK Breeders Cup Preview at Laurel | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/death-penalty-may-be-sought-second-bombing-suspect-is-told.html | Death Penalty May Be Sought Second Bombing Suspect Is Told | By Joseph B Treaster | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/it-may-be-near-wall-street-but-not-shouting-distance.html | It May Be Near Wall Street But Not Shouting Distance | By Kirk Johnson | TX 4-083-589 | 1995-08-24 |

| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/international-business-japan-buys-more-us-auto-parts.html | INTERNATIONAL BUSINESS Japan Buys More US Auto Parts | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/wt-o-donnell-72-executive-who-guided-expansion-at-bally.html | WT ODonnell 72 Executive Who Guided Expansion at Bally | By Barry Meier | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/paris-journal-a-breath-of-fresh-air-don-t-stroll-by-the-seine.html | Paris Journal A Breath of Fresh Air Dont Stroll by the Seine | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/gingrich-speaker-author-but-king-of-the-jungle.html | Gingrich Speaker Author  But King of the Jungle | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-controversy-jump-starts-yanks-again.html | BASEBALL Controversy JumpStarts Yanks Again | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-in-connecticut-a-collector-s-eclecticism.html | ART REVIEW In Connecticut a Collectors Eclecticism | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/in-america-renewing-black-america.html | In America Renewing Black America | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-takeover-rumors-push-chase-stock-to-52-week-high.html | COMPANY NEWS TAKEOVER RUMORS PUSH CHASE STOCK TO 52WEEK HIGH | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/upper-east-side-residents-find-that-when-a-rape-occurs-numbers-mean-little.html | Upper East Side Residents Find That When a Rape Occurs Numbers Mean Little | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/decrying-base-closing-plan-as-an-outrage-the-president-gives-a-grudging-go-ahead.html | Decrying BaseClosing Plan as an Outrage the President Gives a Grudging GoAhead | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/hockey-decision-to-stay-in-new-jersey-has-players-approval.html | HOCKEY Decision to Stay in New Jersey Has Players Approval | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/conflict-in-the-balkans-the-refugees-muslims-tell-of-atrocities-in-bosnian-town.html | CONFLICT IN THE BALKANS THE REFUGEES Muslims Tell of Atrocities in Bosnian Town | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/other-issues-overshadow-announcement-of-drop-in-crime-rate.html | Other Issues Overshadow Announcement of Drop in Crime Rate | By Clifford Krauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/commuters-try-to-reserve-parking-space.html | Commuters Try to Reserve Parking Space | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/lenox-journal-wharton-legacy-for-now-a-fight.html | Lenox Journal Wharton Legacy For Now A Fight | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/film-review-magic-furniture-and-a-tiny-friend.html | FILM REVIEW Magic Furniture and a Tiny Friend | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/2-groups-of-physicists-produce-matter-that-einstein-postulated.html | 2 Groups of Physicists Produce Matter That Einstein Postulated | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/proposal-on-tobacco-gets-some-white-house-backing.html | Proposal on Tobacco Gets Some White House Backing | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-of-the-times-strawberry-attempts-to-do-it-over-again.html | Sports of The Times Strawberry Attempts To Do It Over Again | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/poverty-rate-is-the-highest-in-16-years-a-report-says.html | Poverty Rate Is the Highest In 16 Years A Report Says | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/dance-review-monument-intact-from-mark-morris.html | DANCE REVIEW Monument Intact From Mark Morris | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-comcast-sells-11-percent-stake-in-nextel.html | COMPANY NEWS COMCAST SELLS 11 PERCENT STAKE IN NEXTEL | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/golf-briles-hinton-takes-the-lead-and-sets-mark.html | GOLF BrilesHinton Takes the Lead And Sets Mark | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/style/chronicle-483995.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/fed-s-no-2-is-said-to-be-dissatisfied.html | Feds No 2 Is Said to Be Dissatisfied | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/books/books-of-the-times-what-to-do-when-only-villains-speak-well.html | BOOKS OF THE TIMES What to Do When Only Villains Speak Well | By Michiko Kakutani | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/us/shuttle-blasts-off-leaving-woodpecker-threat-behind.html | Shuttle Blasts Off Leaving Woodpecker Threat Behind | By Warren E Leary | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/about-real-estate-big-coram-li-coop-set-for-next-stage-of-revival.html | About Real EstateBig Coram LI Coop Set For Next Stage of Revival | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-13-year-old-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING 13YearOld Pleads Not Guilty | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-newspapers-to-merge.html | NEW JERSEY DAILY BRIEFING Newspapers to Merge | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/our-towns-live-with-the-king-of-40000-parties.html | OUR TOWNS Live With the King of 40000 Parties | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/home-video-565795.html | Home Video | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/abroad-at-home-weakness-as-policy.html | Abroad at Home Weakness As Policy | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-in-greener-pastures-outside-new-york.html | Art in Greener Pastures Outside New York | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/article-576295-no-title.html | Article 576295  No Title | By Eric Asimov | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/media-business-advertising-with-consumers-surfing-around-tv-commercials-home.html | THE MEDIA BUSINESS ADVERTISING With consumers surfing around TV commercials at home some companies take the ads on the road | By David Barboza | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/smith-trial-stalls-on-questions-about-book-deal.html | Smith Trial Stalls on Questions About Book Deal | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-bomb-scare-at-bank.html | NEW JERSEY DAILY BRIEFING Bomb Scare at Bank | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/review-on-long-island-a-mix-of-styles-and-subjects.html | ART REVIEW On Long Island a Mix of Styles and Subjects | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-high-marks-on-environment.html | NEW JERSEY DAILY BRIEFING High Marks on Environment | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/the-lens-of-the-beholder-60-years-of-photographing-the-soviet-empire.html | The Lens of the Beholder 60 Years of Photographing the Soviet Empire | By Michael Specter | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/14/style/chronicle-781195.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/fox-plans-budgie-cartoons-in-a-deal-with-duchess-of-york.html | Fox Plans Budgie Cartoons in a Deal With Duchess of York | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/world/us-says-it-warned-wu-about-earlier-trip-to-china.html | US Says It Warned Wu About Earlier Trip to China | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/theater/theater-review-a-restoration-comedy-with-sex-set-to-music.html | THEATER REVIEW A Restoration Comedy With Sex Set to Music | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/merck-s-drug-for-bone-weakness-gets-fda-backing.html | Mercks Drug for Bone Weakness Gets FDA Backing | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/suspended-parole-officer-talks-of-compassion-s-role.html | Suspended Parole Officer Talks of Compassions Role | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/fcc-proposes-dual-use-for-one-part-of-airwaves.html | FCC Proposes Dual Use For One Part of Airwaves | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-in-new-jersey-nature-in-abstract-and-a-prison-cell.html | ART REVIEW In New Jersey Nature in Abstract and a Prison Cell | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/audit-faults-naacp-on-accounting.html | Audit Faults NAACP on Accounting | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/cabaret-review-farm-boy-finding-romance-in-the-big-city.html | CABARET REVIEW Farm Boy Finding Romance in the Big City | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/alice-v-keliher-92-authority-on-childhood-education-dies.html | Alice V Keliher 92 Authority On Childhood Education Dies | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/facing-high-tech-issues-new-patents-chief-is-reinventing-a-staid-agency.html | Facing HighTech Issues New Patents Chief Is Reinventing a Staid Agency | By Sabra Chartrand | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/us-spells-out-antitrust-inquiry-into-microsoft.html | US Spells Out Antitrust Inquiry Into Microsoft | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-14 | https://www.nytimes.com/1995/07/sports/golf-long-way-from-home-and-long-off-the-tee.html | GOLF Long Way From Home And Long Off the Tee | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/stock-market-drifts-in-lackluster-trading.html | Stock Market Drifts in Lackluster Trading | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/nearly-vandalproof-hydrants-trying-again-to-beat-those-trying-to-beat-heat.html | Nearly Vandalproof Hydrants Trying Again to Beat Those Trying to Beat Heat | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/library-discovery-turns-a-legend-into-reality.html | Library Discovery Turns A Legend Into Reality | By Lisa Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/pop-review-some-songs-of-the-endlessly-renewed-seduction.html | POP REVIEW Some Songs of the Endlessly Renewed Seduction | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/us/accord-in-house-would-kill-funds-for-arts-by-1997.html | ACCORD IN HOUSE WOULD KILL FUNDS FOR ARTS BY 1997 | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/sprint-s-european-deal-is-cleared-by-the-us.html | Sprints European Deal Is Cleared by the US | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-14 | https://www.nytimes.com/1995/07/14/business/the-media-business-advertising-addenda-midas-is-looking-for-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Midas Is Looking For a New Agency | By David Barboza | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-state-to-retain-bond-rating.html | NEW JERSEY DAILY BRIEFING State to Retain Bond Rating | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-in-the-balkans-the-policy-us-weighs-a-response-to-french-call-on-bosnia.html | CONFLICT IN THE BALKANS THE POLICY US Weighs a Response To French Call on Bosnia | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-mckesson-renews-vendor-contract-with-wal-mart.html | COMPANY NEWS MCKESSON RENEWS VENDOR CONTRACT WITH WALMART | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-newspapers-to-merge.html | NEW JERSEY DAILY BRIEFING Newspapers to Merge | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-in-the-balkans-un-chief-keeps-promise-to-visit-war-torn-africa.html | CONFLICT IN THE BALKANS UN Chief Keeps Promise To Visit WarTorn Africa | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/decade-old-new-york-newsday-to-cease-publishing-tomorrow.html | DecadeOld New York Newsday To Cease Publishing Tomorrow | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/beliefs-why-liberal-agenda-might-one-day-include-battle-over-euthanasia-assisted.html | Beliefs Why the liberal agenda might one day include the battle over euthanasia and assisted suicide | By Peter Steinfels | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/pop-review-ringo-starr-s-fans-look-back-and-sing.html | POP REVIEW Ringo Starrs Fans Look Back and Sing | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-grant-for-homeless-projects.html | NEW JERSEY DAILY BRIEFING Grant for Homeless Projects | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/critic-s-notebook-when-machines-not-humans-are-the-kings-of-a-concert.html | CRITICS NOTEBOOK When Machines Not Humans Are the Kings of a Concert | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/speculation-rises-about-the-state-of-yeltsin-s-health.html | Speculation Rises About the State of Yeltsins Health | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/murder-of-bronx-teacher-leaves-police-puzzled.html | Murder of Bronx Teacher Leaves Police Puzzled | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/about-new-york-for-elderly-and-the-outcast-there-s-no-place-like-this-home.html | ABOUT NEW YORK For Elderly and the Outcast Theres No Place Like This Home | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/outside-counsel-may-yet-look-at-gingrich.html | Outside Counsel May Yet Look at Gingrich | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-of-the-times-heroes-icons-and-monuments.html | Sports of The Times Heroes Icons and Monuments | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-mexican-bailout-defended-amid-gop-criticism.html | INTERNATIONAL BUSINESS Mexican Bailout Defended Amid GOP Criticism | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/thomas-g-aylesworth-67-writer-of-more-than-100-books.html | Thomas G Aylesworth 67 Writer of More Than 100 Books | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/college-basketball-rutgers-pays-top-dollar-for-new-coach.html | COLLEGE BASKETBALL Rutgers Pays Top Dollar for New Coach | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/torrid-heat-intensifying-grips-region.html | Torrid Heat Intensifying Grips Region | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/observer-you-in-there-bob.html | Observer You in There Bob | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-shore-revelers-under-21-beware.html | NEW JERSEY DAILY BRIEFING Shore Revelers Under 21 Beware | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-billion-dollar-bet-on-new-casino.html | NEW JERSEY DAILY BRIEFING BillionDollar Bet on New Casino | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/free-programs-and-favorite-agencies-fall-in-budget-cuts.html | Free Programs And Favorite Agencies Fall In Budget Cuts | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-tyson-to-acquire-chicken-operations-of-cargill.html | COMPANY NEWS TYSON TO ACQUIRE CHICKEN OPERATIONS OF CARGILL | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-bc-telecom-is-planning-to-eliminate-2000-jobs.html | COMPANY NEWS BC TELECOM IS PLANNING TO ELIMINATE 2000 JOBS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/director-of-fbi-demotes-deputy.html | DIRECTOR OF FBI DEMOTES DEPUTY | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-mapinfo-stock-is-down-on-lower-growth-expectations.html | COMPANY NEWS MAPINFO STOCK IS DOWN ON LOWER GROWTH EXPECTATIONS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-2-indicted-in-counselor-s-death.html | NEW JERSEY DAILY BRIEFING 2 Indicted in Counselors Death | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/baseball-a-20-hit-outburst-who-are-these-mets.html | BASEBALL A 20Hit Outburst Who Are These Mets | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/jazz-review-musician-s-avant-garde-soul.html | JAZZ REVIEW Musicians AvantGarde Soul | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/state-seeks-casino-offers-with-hefty-guarantees.html | State Seeks Casino Offers With Hefty Guarantees | By Jonathan Rabinovitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/aids-test-involving-baboon-is-approved.html | AIDS Test Involving Baboon Is Approved | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/morris-chase-90-welfare-official-and-advocate-for-the-homeless.html | Morris Chase 90 Welfare Official and Advocate for the Homeless | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/soccer-united-states-gives-up-nothing-in-a-stunning-soccer-victory.html | SOCCER United States Gives Up Nothing In a Stunning Soccer Victory | By Calvin Sims | TX 4-083-589 | 1995-08-24 |

| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-13-year-old-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING 13YearOld Pleads Not Guilty | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/parolee-is-arrested-for-a-rape-in-upper-east-side-apartment.html | Parolee Is Arrested for a Rape In Upper East Side Apartment | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/reflecting-on-vietnam-ties-many-agree-that-it-s-time.html | Reflecting on Vietnam Ties Many Agree That Its Time | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/music-review-the-little-operetta-trying-to-be-an-opera.html | MUSIC REVIEW The Little Operetta Trying to Be an Opera | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-wicor-to-purchase-hypro-for-about-58-million.html | COMPANY NEWS WICOR TO PURCHASE HYPRO FOR ABOUT 58 MILLION | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/cycling-more-french-fireworks-for-jalabert-s-victory.html | CYCLING More French Fireworks For Jalaberts Victory | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/after-blunt-notice-newsroom-is-in-shock-at-a-wake-for-itself.html | After Blunt Notice Newsroom Is in Shock at a Wake for Itself | By John Kifner | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/hockey-devils-say-the-escape-clause-is-essential.html | HOCKEY Devils Say the Escape Clause Is Essential | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/juice-wars-the-squeeze-is-on-snapple-looks-back-to-see-coke-and-pepsi-gaining.html | Juice Wars The Squeeze Is On Snapple Looks Back to See Coke and Pepsi Gaining | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/music-review-delicate-matters-of-balance.html | MUSIC REVIEW Delicate Matters of Balance | By Bernard Holland | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/federal-chill-is-felt-by-those-in-the-arts.html | Federal Chill Is Felt By Those in the Arts | By Ralph Blumenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/style/chronicle-770195.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/louise-reinhardt-smith-91-patron-of-the-modern-is-dead.html | Louise Reinhardt Smith 91 Patron of the Modern Is Dead | By John Russell | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/new-zealand-seeks-causes-of-suicides-by-young.html | New Zealand Seeks Causes of Suicides by Young | By Philip Shenon | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-bomb-scare-at-bank.html | NEW JERSEY DAILY BRIEFING Bomb Scare at Bank | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/a-quiet-evening-river-cruise-became-a-terrifying-adventure.html | A Quiet Evening River Cruise Became a Terrifying Adventure | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/godtfred-k-christiansen-75-covered-the-world-with-lego.html | Godtfred K Christiansen 75 Covered the World With Lego | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/mayor-balks-on-increase-in-class-size.html | Mayor Balks On Increase In Class Size | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/then-he-kissed-her-gross-tresses-curled-outfits-modeled-girls-go-where-boys-are.html | And Then He Kissed Her   Gross Tresses Curled and Outfits Modeled Girls Go Where the Boys Are | By Emily M Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/data-suggest-turnaround-for-economy.html | Data Suggest Turnaround For Economy | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/pro-football-jets-anderson-relishes-his-starting-designation.html | PRO FOOTBALL Jets Anderson Relishes His Starting Designation | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-talks-on-beach-party-restraints.html | NEW JERSEY DAILY BRIEFING Talks on Beach Party Restraints | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/movies/film-review-all-aboard-for-cataclysm-and-just-forget-the-bar-car.html | FILM REVIEW All Aboard for Cataclysm And Just Forget the Bar Car | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/revivim-journal-bedouins-fate-no-room-for-tents-in-the-desert.html | Revivim Journal Bedouins Fate No Room for Tents in the Desert | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/bridge-443595.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/journal-such-stuff-as-dreams.html | Journal Such Stuff as Dreams | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-high-proportion-of-aids-cases.html | NEW JERSEY DAILY BRIEFING High Proportion of AIDS Cases | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-high-marks-on-environment.html | NEW JERSEY DAILY BRIEFING High Marks on Environment | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/b-2-after-14-years-is-still-failing-basic-tests.html | B2 After 14 Years Is Still Failing Basic Tests | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/maggie-keswick-53-expert-on-chinese-gardens.html | Maggie Keswick 53 Expert on Chinese Gardens | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/movies/dance-review-dance-team-1-spunky-1-stubborn-both-artists.html | DANCE REVIEW Dance Team 1 Spunky 1 Stubborn Both Artists | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/blacks-see-opening-in-afl-cio-leadership-fight.html | Blacks See Opening in AFLCIO Leadership Fight | By Louis Uchitelle | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/senator-threatens-fight-on-floor-to-press-demand-for-public-hearing-on-packwood.html | Senator Threatens Fight on Floor to Press Demand for Public Hearing on Packwood | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/echoes-of-the-big-bang-the-bomb-imposed-its-own-peace.html | Echoes of the Big Bang The Bomb Imposed Its Own Peace | By Richard Rhodes | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/chaos-looms-as-rwandans-refuse-to-go-home.html | Chaos Looms as Rwandans Refuse to Go Home | By Donatella Lorch | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-new-spokeswoman-for-whitman.html | NEW JERSEY DAILY BRIEFING New Spokeswoman for Whitman | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/technology-issues-move-up-as-some-other-sectors-slip.html | Technology Issues Move Up As Some Other Sectors Slip | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-gambro-makes-offer-of-170-million-for-ren.html | COMPANY NEWS GAMBRO MAKES OFFER OF 170 MILLION FOR REN | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-strategy-frustrated-croats-are-openly-preparing-major-assault.html | CONFLICT IN THE BALKANS THE STRATEGY Frustrated Croats Are Openly Preparing a Major Assault on a Serbian Enclave | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-at-moscow-plant-cries-of-well-never-sell.html | INTERNATIONAL BUSINESSAt Moscow Plant Cries of Well Never Sell | By Selina Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-guilty-plea-in-tape-copying.html | NEW JERSEY DAILY BRIEFING Guilty Plea in Tape Copying | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/president-is-said-to-endorse-most-of-affirmative-action.html | President Is Said to Endorse Most of Affirmative Action | By Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/after-years-of-fighting-big-losses-a-retreat.html | After Years Of Fighting Big Losses A Retreat | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/echoes-of-the-big-bang-a-blinding-blast-then-a-foreboding.html | Echoes of the Big BangA Blinding Blast Then a Foreboding | By Maurice M Shapiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/style/chronicle-986095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-fighting-serb-forces-shell-un-peacekeepers-2d-safe-area.html | CONFLICT IN THE BALKANS THE FIGHTING SERB FORCES SHELL UN PEACEKEEPERS AT 2d SAFE AREA | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/buchanan-challenges-gramm-to-debate.html | Buchanan Challenges Gramm to Debate | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/independence-creates-niche-in-health-care.html | Independence Creates Niche in Health Care | By Gianna Jacobson | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/baseball-hitchcock-is-a-work-in-progress-for-yanks.html | BASEBALL Hitchcock Is a Work In Progress For Yanks | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/old-football-injuries-and-arthritis-hobbled-simpson-doctor-testifies.html | Old Football Injuries and Arthritis Hobbled Simpson Doctor Testifies | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/retired-police-chief-is-killed-in-a-cemetery-holdup.html | Retired Police Chief Is Killed in a Cemetery Holdup | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-refugees-terrorized-human-tide-overwhelms-relief-camp.html | CONFLICT IN THE BALKANS THE REFUGEES Terrorized Human Tide Overwhelms Relief Camp | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/rail-talks-incite-debate-on-strike-law.html | Rail Talks Incite Debate On Strike Law | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-chrysler-cars-go-on-sale-in-vietnam.html | INTERNATIONAL BUSINESSChrysler Cars Go on Sale In Vietnam | By Tim Larimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/prosecutor-of-susan-smith-offers-a-small-compromise.html | Prosecutor of Susan Smith Offers a Small Compromise | By Rick Bragg | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-15 | https://www.nytimes.com/1995/07/15/us/heat wave-s-effects-will-linger-on-farms.html | Heat Waves Effects Will Linger on Farms | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregi on/tactics-used-against-squatters-anger-neighbors-and-stores.html | Tactics Used Against Squatters Anger Neighbors and Stores | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/busine ss/intuit-signs-19-deals-for-home-banking-software.html | Intuit Signs 19 Deals for HomeBanking Software | By Laurie Flynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/ golf-golfers-endure-delay-and-darkness.html | GOLF Golfers Endure Delay and Darkness | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregi on/new-jersey-daily-briefing-county-clerk-convicted-in-graft.html | NEW JERSEY DAILY BRIEFING County Clerk Convicted in Graft | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/ baseball-vaughn-bruises-eye-in-fight.html | BASEBALL Vaughn Bruises Eye in Fight | AP | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/taking-a-new-look-at-sunnyside.html | Taking a New Look at Sunnyside | By Felice Buckvar | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/archiv es/here-now-real-hollywood-never-died-it-was-just-being-renovated.html | HERE NOWReal Hollywood Never Died It Was Just Being Renovated | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/ cycling-dispirited-armstrong-comes-oh-so-close.html | CYCLING Dispirited Armstrong Comes Oh So Close | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/jackpot-the-lowly-slot-is-a-cash-cow.html | Jackpot The Lowly Slot Is a Cash Cow | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/opinio n/foreign-affairs-time-for-truth.html | Foreign Affairs Time For Truth | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/food-green-giant.html | FOODGreen Giant | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/on-the-towns-art-review-a-taste-of-the-water-gap-from-9-painters.html | ON THE TOWNS ART REVIEW A Taste of the Water Gap From 9 Painters | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/ new-noteworthy-paperbacks-358895.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/neighborhood-report-villages-east-west-summertime-circus-grows-more-civil.html | NEIGHBORHOOD REPORT VILLAGES EAST  WEST Summertime Circus Grows More Civil | By Andrew Jacobs | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-us-watches-out-for-its-own-well-sometimes.html | The World US Watches Out for Its Own Well Sometimes | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-manhattan-up-close-more-bookstore-casualties.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE More Bookstore Casualties | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-astoria-a-paul-bunyanesque-incident.html | NEIGHBORHOOD REPORT ASTORIA A Paul Bunyanesque Incident | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/art/frescoing-to-focus-on-geometric-works.html | ARTFrescoing to Focus on Geometric Works | By Phyllis Braff | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/crusader-for-new-york-city-landmarks-moves-on.html | Crusader for New York City Landmarks Moves On | By Nick Ravo | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/practical-traveler-to-and-from-ny-airports.html | PRACTICAL TRAVELER To and From NY Airports | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-saberhagen-s-injury-puts-rotation-in-doubt.html | BASEBALL Saberhagens Injury Puts Rotation in Doubt | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/out-of-order-walking-is-a-gentle-exercise-right.html | OUT OF ORDERWalking Is a Gentle Exercise Right | By David Bouchier | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-law-is-a-mess.html | The Law Is a Mess | By Nathan Glazer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/jersey-a-town-draws-lines-in-the-shifting-sand.html | JERSEY A Town Draws Lines in the Shifting Sand | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/pop-brief.html | POP BRIEF | By Dimitri Ehrlich | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/liberties-running-for-my-life.html | Liberties Running For My Life | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/washington-states-top-justices-want-to-shrink-their-court.html | Washington States Top Justices Want to Shrink Their Court | By Rachel Zimmerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/theater/amorous-deceptions-at-the-rushmore-festival.html | THEATER Amorous Deceptions at the Rushmore Festival | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-754495.html | IN SHORT FICTION | By Tobin Harshaw | TX 4-083-589 | 1995-08-24 |

Page 18881 of 33266

| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction.html | IN SHORT FICTION | By Rose Kernochan | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-355395.html | IN SHORT FICTION | By Robin Tzannes | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/westchester-guide-498795.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/kierkegaard-and-spandex.html | Kierkegaard and Spandex | By Robert Plunket | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/welfare-program-helps-many-climb-the-ladder.html | Welfare Program Helps Many Climb the Ladder | By Tom Callahan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/they-re-rebels-without-a-cause-and-couldn-t-care-less.html | Theyre Rebels Without a Cause and Couldnt Care Less | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/indians-gather-to-keep-traditions-alive.html | Indians Gather to Keep Traditions Alive | By F Romall Smalls | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/street-smarts-for-some-reit-investors-time-is-short.html | STREET SMARTS For Some REIT Investors Time Is Short | By Kurt Eichenwald | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-correspondent-s-report-rebirth-dresden-reaches-dizzying-pace.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Rebirth of Dresden Reaches a Dizzying Pace | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-gondoliers-threaten-to-make-things-hum.html | TRAVEL ADVISORY Gondoliers Threaten To Make Things Hum | By Elisabetta Povoledo | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/connecticut-q-a-michael-w-kozlowski-pushing-cars-toward-the-bar-code-era.html | Connecticut QA Michael W Kozlowski Pushing Cars Toward the Bar Code Era | By Robert A Hamilton | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/film-shes-18-and-ready-or-not-shes-a-celebrity.html | FILMShes 18 and Ready or Not Shes a Celebrity | By James Ryan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/mississippis-heart-is-on-its-front-porch.html | Mississippis Heart Is on Its Front Porch | By Tania Unsworth | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-company-he-kept.html | The Company He Kept | By Gertrude Himmelfarb | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/making-a-case-when-the-art-of-compromise-fails.html | Making a Case When the Art of Compromise Fails | By J Peder Zane | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weeki nreview/the-nation-idle-hands-within-the-devil-s-own-playground.html | The Nation Idle Hands Within the Devils Own Playground | By Fox Butterfield | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/po p-music-the-two-sides-of-bette-midler-mushy-and-divine.html | POP MUSIC The Two Sides of Bette Midler Mushy And Divine | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/ar chitecture-view-paradise-lost-america-refracted-by-a-foreign-prism.html | ARCHITECTURE VIEW Paradise Lost America Refracted By a Foreign Prism | By Herbert Muschamp | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/on-sunday-let-s-face-it-cuomo-won-t-sit-for-this.html | On Sunday Lets Face It Cuomo Wont Sit for This | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/busine ss/minding-your-business-making-longterm-plans-for-heirs-who-cannot.html | MINDING YOUR BUSINESSMaking LongTerm Plans For Heirs Who Cannot | By Laura Pedersen | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/ jordanian-is-lionized-in-israel.html | Jordanian Is Lionized In Israel | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/ golf-st-andrews-lures-them-back-for-a-25th-open.html | GOLF St Andrews Lures Them Back for a 25th Open | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/home-clinic-to-swing-freely-doors-may-need-an-extra-bit-of.html | HOME CLINICTo Swing Freely Doors May Need an Extra Bit of Assistance | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/busine ss/after-the-fall-2-faces-of-mexico-s-economy.html | After the Fall 2 Faces of Mexicos Economy | By Anthony Depalma | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/da nce-trisha-brown-takes-up-the-challenge-of-bach.html | DANCETrisha Brown Takes Up the Challenge of Bach | By William Harris | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weeki nreview/july-915-its-your-funeral-corpse-insurance-dont-leave-home.html | July 915 Its Your FuneralCorpse Insurance Dont Leave Home Without It | By Tim Christenfeld | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/ conflict-balkans-policy-nato-bombing-serb-hostage-taking-now-mark-turning-point.html | CONFLICT IN THE BALKANS THE POLICY NATO Bombing and Serb HostageTaking Now Mark Turning Point in War | By Stephen Engelberg and Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/cl assical-music-operas-in-search-of-a-second-hearing.html | CLASSICAL MUSICOperas in Search of a Second Hearing | By Sarah Bryan Miller | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregi on/connecticut-guide-489295.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/arts/arts-artifacts-a-nation-s-history-in-a-family-s-heirlooms.html | ARTSARTIFACTS A Nations History in a Familys Heirlooms | By Rita Reif | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/westchester-qa-margaret-k-bruce-50-years-service-to-the-uns-dream.html | Westchester QA Margaret K Bruce50 Years Service to the UNs Dream | By Donna Greene | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/if-youre-thinking-of-living-inoceanside-creature-comforts-in.html | If Youre Thinking of Living InOceansideCreature Comforts in SuburbiabytheSea | By Vivien Kellerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/auto-racing-from-wonder-boy-to-leader.html | AUTO RACING From Wonder Boy to Leader | By Joe Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/coalition-to-focus-on-support-for-the-arts.html | Coalition to Focus On Support for the Arts | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/classical-view-in-bach-s-goldbergs-practice-makes-partly-perfect.html | CLASSICAL VIEW In Bachs Goldbergs Practice Makes Partly Perfect | By Edward Rothstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-deadliest-da.html | THE DEADLIEST DA | By Tina Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/ideas-trends-the-spies-code-and-how-it-broke.html | Ideas  Trends The Spies Code And How It Broke | By George Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-villages-east-west-soup-kitchen-draws-hungry-and-trouble.html | NEIGHBORHOOD REPORT VILLAGES EAST  WEST Soup Kitchen Draws Hungry And Trouble | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/do-the-birds-know-the-way-anymore.html | Do the Birds Know The Way Anymore | By Anne C Fullam | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/why-teenage-boys-want-babies.html | Why TeenAge Boys Want Babies | By Mary Taylor Previte | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/winning-reprieves-for-historic-new-jersey.html | Winning Reprieves for Historic New Jersey | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/longing-for-magic.html | Longing for Magic | By Frederick Busch | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/doubleedged-miracles.html | DoubleEdged Miracles | By Louis de Bernieres | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-kips-bay-earning-his-keep-neatly.html | NEIGHBORHOOD REPORT KIPS BAY Earning His Keep Neatly | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/video-view-seriously-love-for-three-oranges-can-be-funny.html | VIDEO VIEW Seriously Love for Three Oranges Can Be Funny | By Kenneth Furie | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/a-business-deal-makes-a-point-for-china.html | A Business Deal Makes a Point for China | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/postman-takes-heat-for-his-short-pants.html | Postman Takes Heat For His Short Pants | By Kate Stone Lombardi | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/li-vines-630595.html | LI Vines | By Howard G Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-of-the-times-yankees-inspire-q-but-no-a.html | Sports of The Times Yankees Inspire Q But No A | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-politics-whitman-s-dmv-folly-a-homemade-mess.html | ON POLITICS Whitmans DMV Folly A Homemade Mess | By Iver Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-overview-bosnian-serbs-push-past-un-posts-into-muslim-enclave.html | CONFLICT IN THE BALKANS THE OVERVIEW Bosnian Serbs Push Past UN Posts Into Muslim Enclave | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/use-lake-tonetta-for-today-only-at-no-charge-and-see-how-clean-it.html | Use Lake Tonetta for Today Only at No Charge and See How Clean It Is | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/labradors-elemental-appeal.html | Labradors Elemental Appeal | By Kathleen Kearns | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/sick-slot-call-dr-peterson.html | Sick Slot Call Dr Peterson | By Karen Demasters | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-garden-enter-the-uninvited-summer-guests-sometimes-amiable-always-hungry.html | IN THE GARDEN Enter the Uninvited Summer Guests Sometimes Amiable Always Hungry | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-co-the-world-series-of-damage-control.html | NEW YORKERS  CO The World Series of Damage Control | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |

Page 18885 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-drawing-a-line-in-the-pacific.html | The World Drawing a Line In the Pacific | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/coping-after-the-vacation-a-fresh-look-at-home.html | COPING After the Vacation A Fresh Look at Home | By Robert Lipsyte | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-job-with-howard-crofoot-a-clock-doctor-makes-house-calls.html | On The Job With Howard CrofootA Clock Doctor Makes House Calls When Time Stands Still | By Denise Mourges | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/need-an-extra-week-off-visit-the-company-store.html | Need an Extra Week Off Visit the Company Store | By Robert Bryce | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/government-and-politics-bit-by-bit-a-dreary-landmark-comes-down.html | GOVERNMENT AND POLITICS Bit by Bit a Dreary Landmark Comes Down | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-psychostate.html | The Psychostate | By Michael S Sherry | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/for-employee-benefits-it-pays-to-wear-the-union-label.html | For Employee Benefits It Pays to Wear the Union Label | By Louis Uchitelle | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-harlem-upper-west-side-columbus-aria-noisy-art-dining.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDE Columbus Aria The Noisy Art Of Dining Out | By Thomas H Matthews | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-capitalist-fidelities.html | The Capitalist Fidelities | By Michael Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/the-test-results-drumroll-please.html | The Test Results Drumroll Please | By Leonard Sloane | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/getting-ready-for-a-youthful-performance-of-west-side-story.html | Getting Ready for a Youthful Performance of West Side Story | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/documents-show-clintons-got-vast-benefit-from-their-partner-in-whitewater-deal.html | Documents Show Clintons Got Vast Benefit From Their Partner in Whitewater Deal | By Jeff Gerth and Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/bunker-talk.html | Bunker Talk | By Tom Ferrell | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/crime-384795.html | CRIME | By Marilyn Stasio | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/tv-sports-paper-anchor-bearded-neophyte-plays-blond-big-voiced-tv-host.html | TV SPORTS Paper Anchor Bearded Neophyte Plays Blond BigVoiced TV Host | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-rise-of-the-regionstate.html | The Rise of the RegionState | By Richard N Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/men-in-love.html | Men in Love | By Suzanne Berne | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/clean-living-s-new-look.html | Clean Livings New Look | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-view-from-crotononhudson-sojourner-truth-and-woody-guthrie-to.html | The View From CrotononHudsonSojourner Truth and Woody Guthrie to Vie Again on the River | By Lynn Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-healer.html | The Healer | By Lawrence Thornton | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/park-s-boosters-fight-nursing-home-plan.html | Parks Boosters Fight Nursing Home Plan | By Roberta Hershenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-emerald-city.html | The Emerald City | By James Carroll | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/obituaries/edward-f-gray-78-organizer-for-uaw-and-social-causes.html | Edward F Gray 78 Organizer for UAW and Social Causes | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/movies-this-week-869096.html | Movies This Week | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/what-s-doing-in-branson-mo.html | WHATS DOING IN Branson Mo | By Annasue McCleave Wilson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/golf-mallon-in-poor-health-but-excellent-position.html | GOLF Mallon in Poor Health But Excellent Position | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-life-s-memories-from-the-queen-of-jazz.html | A Lifes Memories From the Queen of Jazz | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-political-prisoners-myanmar-s-dissident-leader-daw-aung-san-suu-kyi.html | July 915 Political Prisoners Myanmars Dissident Leader Daw Aung San Suu Kyi Is Freed at Last | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/notes-of-a-red-menace.html | Notes of a Red Menace | By Douglas Brinkley | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-quiet-zealots-palestinian-militants-back-down-in-gaza.html | July 915 Quiet Zealots Palestinian Militants Back Down in Gaza | By Youssef M Ibrahim | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/market-watch-the-dow-is-near-a-real-record.html | MARKET WATCH The Dow Is Near A Real Record | By Floyd Norris | TX 4-083-589 | 1995-08-24 |

Page 18887 of 33266

| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/the-night-introverts-extroverts-and-mothers-who-wait.html | THE NIGHT Introverts Extroverts And Mothers Who Wait | By Bob Morris | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-brief-help-for-a-nature-trail-through-the-meadowlands.html | IN BRIEF Help for a Nature Trail Through the Meadowlands | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-refugees-bosnia-lets-refugees-leave-camp-but-20000-others-are.html | CONFLICT IN THE BALKANS THE REFUGEES Bosnia Lets Refugees Leave Camp But 20000 Others Are Missing | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/food-made-in-italy-taste-starts-with-fresh-vegetables.html | FOOD Made in Italy Taste Starts With Fresh Vegetables | By Moira Hodgson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/newspaper-executives-gird-for-war-of-last-two-tabloids.html | Newspaper Executives Gird for War of Last Two Tabloids | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/drought-conditions-pull-reservoir-levels-down.html | Drought Conditions Pull Reservoir Levels Down | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/ozone-depleter-on-the-decline-scientists-say.html | Ozone Depleter On the Decline Scientists Say | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/when-a-childs-medical-need-is-unmet.html | When a Childs Medical Need Is Unmet | By Frances Chamberlain | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-queens-up-close-roosevelt-ave-ritual-all-for-a.html | NEIGHBORHOOD REPORT QUEENS UP CLOSERoosevelt Ave Ritual All for a Days Work | By Mark Francis Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/new-concerns-raised-over-a-computer-smut-study.html | New Concerns Raised Over a Computer Smut Study | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/home-clinic-to-swing-freely-doors-may-need-an-extra-bit-of.html | HOME CLINICTo Swing Freely Doors May Need an Extra Bit of Assistance | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-lethal-bites-the-tick-that-brought-lyme-disease-now-brings-death.html | July 915 Lethal Bites The Tick that Brought Lyme Disease Now Brings Death | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/this-week-it-s-vegetable-transplant-time.html | THIS WEEK Its VegetableTransplant Time | By Anne Raver | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/technology-view-reaching-for-sonic-roses-bone-up-on-brambles.html | TECHNOLOGY VIEWReaching for Sonic Roses Bone Up on Brambles | By Lawrence B Johnson | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-regionnew-jersey-when-some-projects-are-more-equal-than.html | In the RegionNew JerseyWhen Some Projects Are More Equal Than Others | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-757995.html | IN SHORT NONFICTION | By David Galef | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-journal-975495.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-nation-nicotine-fit-no-prescription-necessary.html | The Nation Nicotine Fit No Prescription Necessary | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/television-the-rib-tickler-s-approach-to-social-provocation.html | TELEVISION The Rib Ticklers Approach to Social Provocation | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/about-men-a-rescue-without-cheers.html | ABOUT MENA Rescue Without Cheers | By Peter D Kraus | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/charting-the-way-to-a-livelier-downtown.html | Charting the Way to a Livelier Downtown | By Penny Singer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/streetscapes-broome-street-when-it-comes-to-trucks-soho-is-all-shook-up.html | StreetscapesBroome Street When It Comes to Trucks SoHo Is All Shook Up | By Christopher Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-ball-glittering-with-stars-and-night-music.html | A Ball Glittering With Stars and Night Music | By Mary Cummings | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/in-gold-sector-north-american-assets-shine.html | In Gold Sector North American Assets Shine | By Timothy Middleton | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/stock-cars-adrenaline-and-hustle.html | Stock Cars Adrenaline and Hustle | By Dana Andrew Jennings | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/department-of-education-spared-again.html | Department Of Education Spared Again | By William H Honan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-today-s-drama-twilight-of-the-nukes.html | The World Todays Drama Twilight of the Nukes | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/documents-were-destroyed-as-fbi-resisted-siege-investigation-report-says.html | Documents Were Destroyed as FBI Resisted Siege Investigation Report Says | By David Johnston | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-astoria-subway-work-stirs-lead-poisoning-fears.html | NEIGHBORHOOD REPORT ASTORIA Subway Work Stirs Lead Poisoning Fears | By Jane H Lii | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/film-just-when-things-were-going-so-badly-success.html | FILM Just When Things Were Going so Badly Success | By Jean Nathan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/ancient-mariners.html | Ancient Mariners | By Molly ONeill | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/stone-chambers-silent-on-their-makers.html | Stone Chambers Silent on Their Makers | By Michael Pollak | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-call-it-a-pre-vacation-camping-trip.html | NEIGHBORHOOD REPORT MIDTOWN Call It a PreVacation Camping Trip | By Chastity Pratt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/102-degrees-you-call-that-hot-look-back.html | 102 Degrees You Call That Hot Look Back | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-354595.html | IN SHORT NONFICTION | By Carol Peace Robins | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-region-long-island-insurers-creed-don-t-go-near-the-waterfront.html | In the RegionLong Island Insurers Creed Dont Go Near the Waterfront | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-brett-savage-and-ryan-baker.html | WEDDINGS Brett Savage and Ryan Baker | By Lois Smith Brady | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/this-old-house-the-agony-and-ecstasy.html | This Old House The Agony and Ecstasy | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-view-from-west-haven-chasing-bugs-that-have-good-public-image.html | The View From West HavenChasing Bugs That Have Good Public Image | By DawnMarie Streeter | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/on-language-how-shrunk-snuck-in.html | ON LANGUAGE How Shrunk Snuck In | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-big-and-little-lamas-scolded.html | July 915 Big and Little Lamas Scolded | By Sanjoy Hazarika | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/ideas-trends-the-new-bipartisanship-resolved-no-more-bleeding-hearts.html | Ideas  Trends The New Bipartisanship Resolved No More Bleeding Hearts | By Robin Toner | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-nation-winning-friends-on-social-issues.html | The Nation Winning Friends On Social Issues | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-kitchen-that-made-in-italy-taste-starts-with-vegetables.html | IN THE KITCHEN THAT MADEinITALY TASTE STARTS WITH VEGETABLES | By Moira Hodgson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/gardening-uninvited-guests-hungry-but-often-amiable.html | GARDENING Uninvited Guests Hungry but Often Amiable | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/playing-in-the-neighborhood-188695.html | PLAYING IN THE NEIGHBORHOOD | By Monique P Yazigi | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-la-carte-coffee-shop-by-day-serious-place-at-night.html | A LA CARTE Coffee Shop by Day Serious Place at Night | By Richard Jay Scholem | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/beyond-the-ash-can.html | Beyond the Ash Can | By James R Mellow | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/the-winds-change-for-claudia-shear-now-she-blows-back.html | The Winds Change For Claudia Shear Now She Blows Back | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/television-surviving-a-fame-that-insists-on-surviving.html | TELEVISION Surviving a Fame That Insists on Surviving | By Elizabeth Kolbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/witness-tells-of-bag-sought-in-bomb-case.html | Witness Tells Of Bag Sought In Bomb Case | By Kit R Roane | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/your-home-rights-of-aged-tenants.html | YOUR HOME Rights Of Aged Tenants | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/early-treatment-for-hiv-doesn-t-prolong-survival-study-finds.html | Early Treatment for HIV Doesnt Prolong Survival Study Finds | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/teen-agers-look-in-vain-for-summer-jobs.html | TeenAgers Look in Vain for Summer Jobs | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-qa-lorna-s-mcbarnette-instructing-in-the-new-techniques.html | Long Island QA Lorna S McBarnetteInstructing in the New Techniques to Deliver Health Care | By Rachel Kreier | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/children-s-books-810195.html | CHILDRENS BOOKS | By Lois Metzger | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/cuttings-some-ideas-on-whats-eating-your-vegetables.html | CUTTINGSSome Ideas on Whats Eating Your Vegetables | By Cass Peterson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/art-in-houston-rebuilding-by-creating.html | ART In Houston Rebuilding by Creating | By Vicki Goldberg | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/style-apply-ice.html | STYLE Apply Ice | By Joyce Wadler | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-prodigal.html | The Prodigal | By William Boyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-garden-enter-the-uninvited-summer-cuests-sometimes-amiable-always-hungry.html | IN THE GARDEN Enter the Uninvited Summer Cuests Sometimes Amiable Always Hungry | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/competing-universes.html | Competing Universes | By Ann Finkbeiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/medieval-metropolis.html | Medieval Metropolis | By Fernanda Eberstadt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/commercial-propertyleaseholds-when-it-can-pay-to-own-the-ground.html | Commercial PropertyLeaseholdsWhen It Can Pay to Own the Ground Underneath | By Peter Slatin | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/metro-north-unions-continue-to-talk-past-strike-deadline.html | MetroNorth Unions Continue To Talk Past Strike Deadline | By Thomas J Lueck | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/what-s-their-problem.html | Whats Their Problem | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/word-for-word-papal-letter-women-world-affirmation-feminine-genius.html | Word for Word  Papal Letter To the Women of the World An Affirmation of Feminine Genius | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/art-view-it-was-big-it-was-fun-and-that-s-enough.html | ART VIEW It Was Big It Was Fun and Thats Enough | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dispute-on-teacher-tenure-may-widen.html | Dispute On Teacher Tenure May Widen | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/after-16-days-a-rescue-stirs-hope-in-korea.html | After 16 Days a Rescue Stirs Hope in Korea | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/hearing-wolves-howl.html | Hearing Wolves Howl | By Tricia Bauer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/oasis.html | Oasis | By Patricia Volk | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/home-clinic-to-swing-freely-doors-may-need-an-extra-bit-of.html | HOME CLINICTo Swing Freely Doors May Need an Extra Bit of Assistance | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/from-the-desk-of-about-whistleblowing-and-bridgeburning.html | FROM THE DESK OFAbout WhistleBlowing And BridgeBurning | By Michael R Lissack | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-gamble-on-pedigreed-grapes-and-fancy-labels.html | A Gamble on Pedigreed Grapes and Fancy Labels | By Bill Ryan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/destinations-balloonists-make-ready-to-lift-off-and-catch-a-breeze.html | DESTINATIONSBalloonists Make Ready to Lift Off and Catch a Breeze | By Richard D Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-theater-review-from-welles-s-mind-the-power-of-caesar.html | ON THE TOWNS THEATER REVIEW From Welless Mind The Power of Caesar | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/huckster-and-publisher.html | Huckster and Publisher | By Terry Teachout | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-bosnian-serbs-push-past-un-posts-into-muslim-enclave-europe.html | CONFLICT IN THE BALKANS Bosnian Serbs Push Past UN Posts Into Muslim Enclave Europe Unlikely to Act | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/deaths-in-the-family.html | Deaths in the Family | By Judith Viorst | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/soapbox-youre-not-in-the-hamptons.html | SOAPBOXYoure Not in the Hamptons | By Elaine Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/options-in-case-of-a-train-strike.html | Options in Case of a Train Strike | By Kate Stone Lombardi | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-countrys-first-modern-philanthropist.html | The Countrys First Modern Philanthropist | By Bess Liebenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-first-in-the-velvet-glove.html | The First in the Velvet Glove | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dueling-banjos-on-a-grand-scale-rival-festivals.html | Dueling Banjos on a Grand Scale Rival Festivals | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/the-house-battlefield-of-short-tempered-partisanship.html | The House Battlefield of ShortTempered Partisanship | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/no-headline-858395.html | No Headline | By Andrea Kannapell | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-withdrawal-symptoms-honor-too-is-put-to-flight-in-bosnia.html | The World Withdrawal Symptoms Honor Too Is Put to Flight in Bosnia | By Roger Cohen | TX 4-083-589 | 1995-08-24 |

Page 18893 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/government-and-politics-a-star-spangled-free-for-all.html | GOVERNMENT AND POLITICS A StarSpangled FreeforAll | By David W Chen | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-trying-gauge-feasibility-folly-42d-st-trolley.html | NEIGHBORHOOD REPORT MIDTOWN Trying to Gauge Feasibility or Folly of 42d St Trolley | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/q-and-a-301795.html | Q and A | By Terence Neilan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/obituaries/john-weakland-an-originator-of-family-therapy-is-dead-at-76.html | John Weakland an Originator of Family Therapy Is Dead at 76 | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/if-you-dont-love-it-leave-it.html | If You Dont Love It Leave It | By Esther Dyson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-advocate.html | The Advocate | By Sean Wilentz | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/rutgers-student-is-killed-as-robbers-attack-car.html | Rutgers Student Is Killed As Robbers Attack Car | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/burmese-military-is-seeking-lasting-role-in-government.html | Burmese Military Is Seeking Lasting Role in Government | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/hidden-new-york-the-shantytown-of-the-heshes.html | HIDDEN NEW YORKThe Shantytown of the HeShes | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-map-water-war-is-this-river-big-enough-for-rowboats-and-jet-skis.html | ON THE MAP Water War Is This River Big Enough for Rowboats and Jet Skis | By Kathryn Shattuck | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/emergency-room-option-free-ride-to-hospital-s-clinic.html | Emergency Room Option Free Ride to Hospitals Clinic | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/bolivia-s-chief-struggles-to-fulfill-promise-to-indians.html | Bolivias Chief Struggles to Fulfill Promise to Indians | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/nfl-notebook-two-top-picks-reach-contract-terms.html | NFL NOTEBOOK Two Top Picks Reach Contract Terms | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-downtown-brooklyn-coming-soon-academy-music-stage-screen.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Coming Soon to the Academy of Music Stage The Screen | By Michael Cooper | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-prospect-heights-park-slope-at-12-shuttle-s-a-pumpkin.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTSPARK SLOPE At 12 Shuttles a Pumpkin | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/fortune-s-smiles-the-lotto-girls.html | Fortunes Smiles The Lotto Girls | By Judith Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/when-hatred-defines-a-criminal-act.html | When Hatred Defines a Criminal Act | By Julie Miller | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-end-bitter-taste-of-tears-and-ink.html | In the End Bitter Taste Of Tears And Ink | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-abbreviating-daily-odyssey-for-commuters.html | NEIGHBORHOOD REPORT MIDTOWN Abbreviating Daily Odyssey For Commuters | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/music-fanfares-marches-and-more.html | MUSIC Fanfares Marches And More | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/in-south-carolina-a-mother-s-defense-and-life-could-hinge-on-2-choices.html | In South Carolina a Mothers Defense and Life Could Hinge on 2 Choices | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-region-connecticut-breaking-down-resistance-to-low-income-housing.html | In the RegionConnecticut Breaking Down Resistance to LowIncome Housing | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/college-defends-sexeducation-materials.html | College Defends SexEducation Materials | By Stewart Ain | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/seeking-order-in-chaos-a-doctor-writes-of-psychiatry-and-treatment.html | Seeking Order in Chaos a Doctor Writes of Psychiatry and Treatment | By Barbara Kaplan Lane | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-ghosts-on-the-palette.html | IN SHORT NONFICTION Ghosts on the Palette | By Christine Schwartz Hartley | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/endpaper-whats-right-with-america-61-things.html | ENDPAPERWhats Right With America 61 Things | BY Chris Marcil AND Sam Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/age-mellowed-coffeehouses-of-budapest.html | AgeMellowed Coffeehouses Of Budapest | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/the-war-is-over-life-goes-on.html | The War Is Over Life Goes On | By William Broyles Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/pro-football-jets-rebuilding-starts-on-the-line.html | PRO FOOTBALL Jets Rebuilding Starts on the Line | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/road-and-rail-loving-parents-for-highways.html | ROAD AND RAIL Loving Parents for Highways | By David W Chen | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/theater-the-phantom-of-the-belasco-a-tale.html | THEATERThe Phantom of the Belasco A Tale | By Adam Green | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/a-pro-gets-a-second-chance-to-run-a-fund.html | A Pro Gets a Second Chance to Run a Fund | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/playalinda-beach-journal-with-nudity-law-conservatives-draw-a-line-in-the-sand.html | Playalinda Beach Journal With Nudity Law Conservatives Draw a Line in the Sand | By Mireya Navarro | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/dance-view-a-wobbly-kirov-is-saved-by-the-firebird.html | DANCE VIEW A Wobbly Kirov Is Saved by The Firebird | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-a-craftsman-in-the-fine-art-of-pitching.html | BASEBALL A Craftsman In the Fine Art Of Pitching | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/movies-this-week-869095.html | Movies This Week | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/lingering-in-languedoc.html | Lingering in Languedoc | By Linda Wolfe | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/viewpoint-one-rate-cut-isnt-enough.html | VIEWPOINTOne Rate Cut Isnt Enough | By Sung Won Sohn | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-hiroshima-remembered-an-exhibition-shows-what-the-smithsonian-didnt.html | July 915 Hiroshima Remembered An Exhibition Shows What The Smithsonian Didnt | By Timothy McNulty | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-music-did-he-bring-the-basset-horn-of-course.html | ON THE TOWNS MUSICDid He Bring the Basset Horn Of Course | By Leslie Kandell | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/tell-it-to-the-judge-but-only-if-you-feel-you-really-must.html | Tell It to the Judge   but Only If You Feel You Really Must | By J Peder Zane | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/buying-an-uneasy-home-for-new-york-city-waste.html | Buying an Uneasy Home For New York City Waste | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/funds-watch-star-ratings-don-t-tell-entire-story.html | FUNDS WATCH Star Ratings Dont Tell Entire Story | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/on-the-street-hot-hot-hot-the-sweaters-of-summer.html | ON THE STREET Hot Hot Hot The Sweaters Of Summer | By Bill Cunningham | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/yacht-racing-giant-catamaran-is-facing-a-large-challenge.html | YACHT RACING Giant Catamaran Is Facing a Large Challenge | By Barbara Lloyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/airline-group-will-develop-aviation-internet.html | Airline Group Will Develop Aviation Internet | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-brave-day-of-record-heat.html | New Yorkers Brave Day of Record Heat | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/sign-off-when-television-is-an-open-book.html | SIGN OFF When Television Is an Open Book | By Jan Benzel | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/doll-house-party.html | Doll House Party | By Jean Nathan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/key-to-buying-an-old-house-a-new-inspection.html | Key to Buying an Old House A New Inspection | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/theater/sunday-view-no-age-can-trap-shakespeare-the-chameleon.html | SUNDAY VIEW No Age Can Trap Shakespeare the Chameleon | By Margo Jefferson | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-notebook-along-with-al-west-competition-rangers-also-face-heat-hurdle.html | BASEBALL NOTEBOOK Along With AL West Competition Rangers Also Face Heat Hurdle | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/children-coping-with-death.html | Children Coping With Death | By Kim Fitzsimons | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-fresh-taste-simplicity-and-low-cost.html | DINING OUT Fresh Taste Simplicity and Low Cost | By Patricia Brooks | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/art-motherhood-and-other-new-metaphors.html | ART Motherhood and Other New Metaphors | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/young-eager-to-spend-and-needing-to-save.html | Young Eager to Spend and Needing to Save | By Jane Birnbaum | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-prospect-heights-park-slope-park-s-new-battlefield-is-grill.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTSPARK SLOPE Parks New Battlefield Is Grill | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/soccer-surprising-victory-by-us-wins-praise.html | SOCCER Surprising Victory by US Wins Praise | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/gallic-revelry-with-a-windmill-as-a-backdrop.html | Gallic Revelry With a Windmill as a Backdrop | By Mary Cummings | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/critics-question-nicaraguan-army-s-makeover.html | Critics Question Nicaraguan Armys Makeover | By Larry Rohter | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-kamienicki-returns-but-twins-aren-t-impressed.html | BASEBALL Kamienicki Returns but Twins Arent Impressed | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/art-the-human-figure-put-through-paces.html | ARTThe Human Figure Put Through Paces | By William Zimmer | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/destinations-move-over-cows-this-isn-t-the-county-fair-you-remember.html | DESTINATIONS Move Over Cows This Isnt the County Fair You Remember | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/dutch-settlers-start-boom-in-texas-dairy-farms.html | Dutch Settlers Start Boom in Texas Dairy Farms | By Peter T Kilborn | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/entertaining-the-devil-in-connecticut.html | Entertaining the Devil in Connecticut | By Bill Ryan | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/outdoors-woodchucks-rightful-spot-on-the-trail-of-wisdom.html | OUTDOORSWoodchucks Rightful Spot on the Trail of Wisdom | By Pete Bodo | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-harlem-upper-west-side-hamilton-heights-pushing-amsterdam.html | NEIGHBORHOOD REPORT HARLEMUPPER WEST SIDE Hamilton Heights Pushing Amsterdam Avenue to Go Upscale | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/automobiles/a-magic-bus-for-a-weekend-or-for-a-long-strange-trip.html | A Magic Bus for a Weekend Or for a Long Strange Trip | By Jeffrey J Taras | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/the-new-extremists.html | The New Extremists | By Brad Wetzler | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/habitats-eastchester-ny-the-happy-runaways.html | HabitatsEastchester NY The Happy Runaways | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/how-tv-gets-away-with-murder.html | How TV Gets Away With Murder | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-atoms-without-identities.html | July 915 Atoms Without Identities | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/two-weeks-of-fresh-air-in-suburbs-pool-included.html | Two Weeks of Fresh Air In Suburbs Pool Included | By Kimberly Stevens | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/a-portrait-of-artaud-recalls-a-stage-rebel-and-movie-matinee-idol.html | A Portrait of Artaud Recalls a Stage Rebel And Movie Matinee Idol | By Albert Bermel | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/backtalk-lpgas-vision-must-grow-with-the-times.html | BACKTALKLPGAs Vision Must Grow With the Times | By Jane Blalock | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/dole-and-gramm-clash-on-revising-laws-on-welfare.html | DOLE AND GRAMM CLASH ON REVISING LAWS ON WELFARE | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/some-defeats-for-bad-news-bears.html | Some Defeats for Bad News Bears | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/with-faint-praise.html | With Faint Praise | By Henry A Kissinger | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/atlancic-city-buffet-by-demille.html | Atlancic City Buffet by DeMille | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/economic-growth-leaves-states-in-best-shape-since-early-80-s.html | Economic Growth Leaves States In Best Shape Since Early 80s | By Peter T Kilborn | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/visiting-evangelines-canada.html | Visiting Evangelines Canada | By Pamela J Petro | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/business/diary-862195.html | DIARY | By Hubert B Herring | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-van-cortlandt-park-1748-mansion-full-history-but-needs-1.html | NEIGHBORHOOD REPORT VAN CORTLANDT PARK 1748 Mansion Full of History but Needs 1 Million in TLC | By Jane H Lii | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-after-10-years-hoover-dam-center-is-open.html | TRAVEL ADVISORY After 10 Years Hoover Dam Center Is Open | By Bill Staggs | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/travel/travel-advisory-airlines-setting-up-new-safety-programs.html | TRAVEL ADVISORY Airlines Setting Up New Safety Programs | By Adam Bryant | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-where-soup-and-sunsets-are-the-stars.html | DINING OUT Where Soup and Sunsets Are the Stars | By Joanne Starkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/frugal-traveler-camping-in-alaska-with-a-tour-group.html | FRUGAL TRAVELERCamping in Alaska With a Tour Group | By Susan Spano | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/looking-for-a-principal-whos-really-a-pal.html | Looking for a Principal Whos Really a Pal | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/world/war-on-rebel-kurds-puts-turkey-s-ideals-to-test.html | War on Rebel Kurds Puts Turkeys Ideals to Test | By Celestine Bohlen | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-italian-cuisine-with-a-view-in-brewster.html | DINING OUTItalian Cuisine With a View in Brewster | By M H Reed | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/automobiles/behind-the-wheelvolkswagen-eurovan-camper-for-the-parking-lots.html | BEHIND THE WHEELVolkswagen Eurovan CamperFor the Parking Lots of Paradise | By Michelle Krebs | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-corporate-goal-offering-to-help-others.html | A Corporate Goal Offering to Help Others | By Carol Steinberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/recordings-view-crossing-over-the-old-fashioned-way.html | RECORDINGS VIEW Crossing Over the OldFashioned Way | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/fyi-994695.html | FYI | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/carpenters-union-readies-for-supervised-election.html | Carpenters Union Readies For Supervised Election | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-755295.html | IN SHORT FICTION | By Philip Gambone | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/us/the-republicans-are-threatening-to-bury-the-ghost-of-the-military-draft.html | The Republicans Are Threatening to Bury the Ghost of the Military Draft | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/tussaud-s-and-movie-chain-join-disney-in-42d-street-project.html | Tussauds and Movie Chain Join Disney in 42d Street Project | By Brett Pulley | TX 4-083-589 | 1995-08-24 |

| 1995-07-16 | https://www.nytimes.com/1995/07/16/style/noticed-gooden-is-benched-again.html | NOTICED Gooden Is Benched Again | By Andrea Higbie | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/pop-brief.html | POP BRIEF | By Amy Linden | TX 4-083-589 | 1995-08-24 |
| 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/music-veterans-and-young-performers-at-caramoor.html | MUSIC Veterans and Young Performers at Caramoor | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/stephen-spender-poet-of-melancholic-vision-and-social-conscience-dies-at-86.html | Stephen Spender Poet of Melancholic Vision and Social Conscience Dies at 86 | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/in-america-tabloid-troubles.html | In America Tabloid Troubles | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/style/chronicle-543295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/media-business-advertising-sorry-orville-but-redenbacher-s-new-look-emphasizes.html | THE MEDIA BUSINESS ADVERTISING Sorry Orville but Redenbachers new look emphasizes youth | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/sports-of-the-times-evert-is-reunited-with-her-doubles-partner-in-chief.html | Sports of The Times Evert Is Reunited With Her Doubles Partner in Chief | By George Vecsey | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/melbourne-journal-crown-is-wobbly-but-long-live-betty-windsor.html | Melbourne Journal Crown Is Wobbly but Long Live Betty Windsor | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-turnpike-dispute-goes-to-court.html | NEW JERSEY DAILY BRIEFING Turnpike Dispute Goes to Court | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-cuts-may-affect-princeton-lab.html | NEW JERSEY DAILY BRIEFING Cuts May Affect Princeton Lab | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/essay-news-about-jews.html | Essay News About Jews | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-65-mph-limit-favored-in-poll.html | NEW JERSEY DAILY BRIEFING 65 MPH Limit Favored in Poll | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-aquarium-gets-a-bonus.html | NEW JERSEY DAILY BRIEFING Aquarium Gets a Bonus | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/iraq-frees-2-americans-after-4-months.html | Iraq Frees 2 Americans After 4 Months | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |

| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/television-review-in-the-world-of-women-who-live-by-their-bodies.html | TELEVISION REVIEW In the World of Women Who Live by Their Bodies | By John J OConnor | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/harness-racing-the-draw-was-only-first-step-for-pacer.html | HARNESS RACING The Draw Was Only First Step For Pacer | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/gold-hunters-defying-beijing-mine-vast-areas-of-rural-china.html | Gold Hunters Defying Beijing Mine Vast Areas of Rural China | By Patrick E Tyler | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/edward-gray-78-united-auto-workers-official.html | Edward Gray 78 United Auto Workers Official | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/apple-computer-to-offer-2-new-macintosh-models.html | Apple Computer to Offer 2 New Macintosh Models | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/us-is-urged-to-repay-some-in-radiation-tests.html | US Is Urged To Repay Some in Radiation Tests | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/after-the-funeral-a-staff-ponders-its-fate-without-new-york-newsday.html | After the Funeral a Staff Ponders Its Fate Without New York Newsday | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/not-a-laugh-riot-comedy-writers-in-short-supply.html | Not a Laugh Riot Comedy Writers in Short Supply | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/no-headline-515795.html | No Headline | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/shrinking-gap-between-church-and-polish-state.html | Shrinking Gap Between Church and Polish State | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/cycling-once-again-pantani-withstands-the-climb.html | CYCLING Once Again Pantani Withstands the Climb | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/innovator-is-leaving-the-shadows-for-the-limelight.html | Innovator Is Leaving the Shadows for the Limelight | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/spurned-by-industry-v-chip-retains-some-mighty-friends.html | Spurned by Industry VChip Retains Some Mighty Friends | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/dance-review-six-virtues-enlightenment-very-zen.html | DANCE REVIEW Six Virtues Enlightenment Very Zen | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |

| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-people-115195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/mordechai-gur-is-dead-at-65-army-chief-and-entebbe-planner.html | Mordechai Gur Is Dead at 65 Army Chief and Entebbe Planner | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/auto-racing-for-jarrett-and-crew-pocono-race-is-a-gas.html | AUTO RACING For Jarrett and Crew Pocono Race Is a Gas | By Joseph Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-interactive-media-begins-samplenet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interactive Media Begins Samplenet | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-in-the-balkans-the-overview-serbs-close-in-on-2d-bosnian-safe-area.html | CONFLICT IN THE BALKANS THE OVERVIEW Serbs Close In on 2d Bosnian Safe Area | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/horse-racing-the-serenity-of-the-spa-meets-the-blare-of-change.html | HORSE RACING The Serenity of the Spa Meets the Blare of Change | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-new-plant-means-more-clams.html | NEW JERSEY DAILY BRIEFING New Plant Means More Clams | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/in-possible-signal-china-releases-an-ailing-dissident.html | In Possible Signal China Releases an Ailing Dissident | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/new-chapters-of-whitewater-and-waco.html | New Chapters of Whitewater and Waco | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/media-magazines-old-distinctions-blur-advertising-line-now-involves-audience.html | MEDIA MAGAZINES Old distinctions blur Advertising on line now involves audience consent | By Deirdre Carmody | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/detroit-papers-and-unions-seem-to-expect-long-strike.html | Detroit Papers and Unions Seem to Expect Long Strike | By Michelle Krebs | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/history-catches-up-with-sony-music.html | History Catches Up With Sony Music | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/in-performance-theater-555695.html | IN PERFORMANCE THEATER | By D J R Bruckner | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/time-to-explain-waco.html | Time To Explain Waco | By Alan Stone | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-rivera-pitches-a-claim-for-spot-in-the-rotation.html | BASEBALL Rivera Pitches a Claim For Spot in the Rotation | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/gop-proposing-greater-choices-about-medicare.html | GOP PROPOSING GREATER CHOICES ABOUT MEDICARE | By Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/market-place-the-tech-stocks-defy-gravity-and-rewrite-conventional-wisdom.html | Market Place The Tech Stocks Defy Gravity and Rewrite Conventional Wisdom | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/style/chronicle-129195.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/companies-use-web-hoping-to-save-millions.html | Companies Use Web Hoping to Save Millions | By Laurie Flynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/metro-matters-another-proposed-pathmark-and-another-debate.html | METRO MATTERS Another Proposed Pathmark and Another Debate | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-bank-picks-agency-as-does-blockbuster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank Picks Agency As Does Blockbuster | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/chirac-affirms-france-s-guilt-in-fate-of-jews.html | Chirac Affirms Frances Guilt In Fate of Jews | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/waco-witness-says-nra-consultant-posed-as-a-house-aide.html | Waco Witness Says NRA Consultant Posed as a House Aide | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/newark-schools-chief-embraces-a-daunting-test.html | Newark Schools Chief Embraces a Daunting Test | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/in-performance-dance-450995.html | IN PERFORMANCE DANCE | By Jack Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-mover-who-shook-newsday.html | The Mover Who Shook Newsday | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/a-debate-over-hiv-testing-of-newborns-raises-a-congressman-s-profile.html | A Debate Over HIV Testing of Newborns Raises a Congressmans Profile | By Kevin Sack | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/theater-review-fantasies-deteriorating-into-a-battle-of-wills.html | THEATER REVIEW Fantasies Deteriorating Into a Battle of Wills | By Stephen Holden | TX 4-083-589 | 1995-08-24 |

| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/world-bank-plans-small-loans-to-poor.html | World Bank Plans Small Loans to Poor | By Christopher S Wren | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/tech-net-internet-battles-much-disputed-study-selling-pornography-line.html | TECH ON THE NET The Internet battles a muchdisputed study on selling pornography on line | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/budget-slashes-could-close-hospital.html | Budget Slashes Could Close Hospital | By James Sterngold | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/heat-wave-the-nation-in-chicago-week-of-swelter-leaves-an-overflowing-morgue.html | HEAT WAVE THE NATION In Chicago Week of Swelter Leaves an Overflowing Morgue | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/in-performance-theater-554895.html | IN PERFORMANCE THEATER | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-helping-dreams-come-true.html | NEW JERSEY DAILY BRIEFING Helping Dreams Come True | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/rap-performer-is-victim-of-carjacking-in-harlem.html | Rap Performer Is Victim Of Carjacking in Harlem | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-balkans-refugees-bosnian-refugees-accounts-appear-verify-atrocities.html | CONFLICT IN THE BALKANS THE REFUGEES Bosnian Refugees Accounts Appear to Verify Atrocities | By Stephen Kinzer | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/what-goes-on-why-you-still-can-t-buy-a-flaming-pink-computer.html | What Goes On Why You Still Cant Buy A Flaming Pink Computer | By Andrew Ross Sorkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/for-sale-memories-of-a-camelot-wedding.html | For Sale Memories Of a Camelot Wedding | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/a-small-town-in-the-south-prepares-to-try-a-neighbor.html | A Small Town in the South Prepares to Try a Neighbor | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/abroad-at-home-lessons-of-disaster.html | Abroad at Home Lessons Of Disaster | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/movies/julian-schnabel-revisits-the-80-s-directing.html | Julian Schnabel Revisits The 80s Directing | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-harnisch-stays-in-command-and-helps-mets-luck-turn.html | BASEBALL Harnisch Stays in Command and Helps Mets Luck Turn | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/metro-north-braces-for-strike-at-any-time-after-talks-fail.html | MetroNorth Braces for Strike at Any Time After Talks Fail | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-nomo-hard-to-hit-or-know.html | BASEBALL Nomo Hard to Hit Or Know | By Michael Shapiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/a-new-rock-festival-opens-in-new-york-and-on-line.html | A New Rock Festival Opens In New York and on Line | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/heat-wave-the-region-heat-ebbs-but-11-are-dead-in-new-york-city.html | HEAT WAVE THE REGION Heat Ebbs but 11 Are Dead in New York City | By Doreen Carvajal | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/fcc-chief-urges-repeal-of-network-prime-time-limit.html | FCC Chief Urges Repeal Of Network PrimeTime Limit | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-balkans-germans-germany-enters-fray-two-pilots-reflect-altered-military.html | CONFLICT IN THE BALKANS THE GERMANS As Germany Enters the Fray Two Pilots Reflect an Altered Military | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/florida-gets-100-million-in-insurer-failure.html | Florida Gets 100 Million in Insurer Failure | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-an-heir-apparent-at-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Heir Apparent At Thompson | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/distant-but-loyal-little-sicily-queens-immigrants-congregate-astoria-but-leave.html | Distant but Loyal Little Sicily in Queens Immigrants Congregate in Astoria But Leave Their Hearts in Castrofilippo | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/golf-open-title-confirms-career-move.html | GOLF Open Title Confirms Career Move | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/patents-books-provide-lively-insights-into-patents-trademarks-help-shape.html | Patents Books provide lively insights into how patents and trademarks help shape business strategy | By Sabra Chartrand | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-accounts-524695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/business/taking-in-the-sites-photographs-and-memories-a-century-of-americana-images.html | Taking In the Sites Photographs and Memories A Century of Americana Images | By Walter R Baranger | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/on-baseball-take-a-stand-but-please-stop-telling-us-about-it.html | ON BASEBALL Take a Stand but Please Stop Telling Us About It | By Claire Smith | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/television-review-story-ideas-from-sex-to-diapers.html | TELEVISION REVIEW Story Ideas From Sex to Diapers | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/heat-wave-one-remedy-by-the-sea-by-the-sea-by-the-cool-noisy-sea.html | HEAT WAVE ONE REMEDY By the Sea by the Sea By the Cool Noisy Sea | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/music-review-farewell-my-concubine-lives-again-as-opera.html | MUSIC REVIEW Farewell My Concubine Lives Again as Opera | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/bridge-135695.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/for-infant-ears-a-new-early-test-of-health-that-takes-just-a-minute-to-do.html | For Infant Ears a New Early Test of Health That Takes Just a Minute to Do | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/us/pending-execution-former-radio-reporter-divides-organization-black-journalists.html | Pending Execution of Former Radio Reporter Divides Organization of Black Journalists | By Lena Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/editorial-notebook-the-not-so-mysterious-east.html | Editorial Notebook The NotSoMysterious East | By James L Greenfield | TX 4-083-589 | 1995-08-24 |
| 1995-07-17 | https://www.nytimes.com/1995/07/17/books/books-of-the-times-5-famous-men-and-what-they-learned-at-annapolis.html | BOOKS OF THE TIMES 5 Famous Men and What They Learned at Annapolis | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/buyout-offer-for-legent-is-extended.html | Buyout Offer For Legent Is Extended | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-lands-end-makes-a-midsummer-foray-into-marketing.html | THE MEDIA BUSINESS ADVERTISING Lands End makes a midsummer foray into marketing | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-formality-vs-beasts-at-play.html | DANCE REVIEW Formality vs Beasts at Play | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/new-star-scores-home-runs-for-the-democrats.html | New Star Scores Home Runs for the Democrats | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-blue-cross-changes-birth-policy.html | NEW JERSEY DAILY BRIEFING Blue Cross Changes Birth Policy | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-business-cross-border-taxes-complicate-trade.html | INTERNATIONAL BUSINESS CrossBorder Taxes Complicate Trade | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |

| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/westinghouse-is-said-to-be-discussing-a-takeover-of-cbs.html | Westinghouse Is Said to Be Discussing a Takeover of CBS | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/adolescents-say-drugs-are-biggest-worry.html | Adolescents Say Drugs Are Biggest Worry | By Tamar Lewin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/the-risk-of-us-inaction.html | The Risk Of US Inaction | By Robert Kagan | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/store-project-in-queens-has-backing-in-council.html | Store Project In Queens Has Backing In Council | By Jonathan P Hicks | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-bates-is-added-to-coca-cola-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates Is Added To CocaCola Roster | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/chess-290896.html | Chess | By Robert Byrne | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/tyranny-of-10.html | Tyranny of 10 | By John Allen Paulos | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/clues-on-faltering-memory-in-aging.html | Clues on Faltering Memory in Aging | By Warren E Leary | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-pacific-telecom-tells-pacificorp-to-raise-buyout-bid.html | COMPANY NEWS PACIFIC TELECOM TELLS PACIFICORP TO RAISE BUYOUT BID | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-balkans-washington-us-sees-french-plan-taking-it-war-s-brink.html | CONFLICT IN THE BALKANS IN WASHINGTON US Sees French Plan Taking It to Wars Brink | By Eric Schmitt | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/chess-290895.html | Chess | By Robert Byrne | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-an-exploration-of-interaction-or-noble-savagery.html | DANCE REVIEW An Exploration of Interaction Or Noble Savagery | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/mcveigh-s-lawyer-says-he-ll-try-to-get-trial-moved-from-oklahoma.html | McVeighs Lawyer Says Hell Try to Get Trial Moved From Oklahoma | By Jo Thomas | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/golf-the-hardest-hole-in-golf.html | GOLF The Hardest Hole in Golf | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/a-vote-to-trim-school-day-and-allow-larger-classes.html | A Vote to Trim School Day And Allow Larger Classes | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/witness-says-abortion-doctor-neglected-patient-who-died.html | Witness Says Abortion Doctor Neglected Patient Who Died | By David Herszenhorn | TX 4-083-589 | 1995-08-24 |

| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-business-debacle-desirable-canary-wharf-no-longer-outcast-london.html | INTERNATIONAL BUSINESS From Debacle to Desirable Canary Wharf Is No Longer the Outcast of London | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/juan-manuel-fangio-84-racer-who-captured-5-world-titles.html | Juan Manuel Fangio 84 Racer Who Captured 5 World Titles | By Joseph Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/observer-how-the-going-got-bad.html | Observer How the Going Got Bad | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/books/books-of-the-times-those-wonder-years-dont-start-before-60.html | BOOKS OF THE TIMES Those Wonder Years Dont Start Before 60 | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/may-sarton-poet-novelist-and-individualist-dies-at-83.html | May Sarton Poet Novelist and Individualist Dies at 83 | By Mel Gussow | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/the-schooling-of-gingrich-the-foreign-policy-novice.html | The Schooling of Gingrich The Foreign Policy Novice | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/us-to-investigate-whether-agents-attended-racist-event.html | US to Investigate Whether Agents Attended Racist Event | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/weighing-run-jesse-jackson-shrugs-off-his-partys-label.html | Weighing Run Jesse Jackson Shrugs Off His Partys Label | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/pop-review-somewhere-between-irony-and-identification.html | POP REVIEW Somewhere Between Irony and Identification | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/lost-japanese-sub-with-2-tons-of-axis-gold-found-on-floor-of-atlantic.html | Lost Japanese Sub With 2 Tons of Axis Gold Found on Floor of Atlantic | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/japan-s-schools-safe-clean-not-much-fun.html | Japans Schools Safe Clean Not Much Fun | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-clinicom-and-hbo-health-care-software-to-merge.html | COMPANY NEWS CLINICOM AND HBO HEALTH CARE SOFTWARE TO MERGE | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/medical-errors-bring-calls-for-change.html | Medical Errors Bring Calls For Change | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/two-teen-agers-arrested-in-carjacking-involving-rap-star.html | Two TeenAgers Arrested in Carjacking Involving Rap Star | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/football-jets-sign-their-no-1-for-4-years-5-million.html | FOOTBALL Jets Sign Their No 1 For 4 Years 5 Million | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/fashion-that-hasn-t-a-clue.html | Fashion That Hasnt a Clue | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/woman-who-was-cia-chief-requests-criminal-investigation.html | Woman Who Was CIA Chief Requests Criminal Investigation | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-it-s-a-wash-as-yankees-tie-chicago-in-the-rain.html | BASEBALL Its a Wash As Yankees Tie Chicago In the Rain | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-trooper-is-injured-on-parkway.html | NEW JERSEY DAILY BRIEFING Trooper Is Injured on Parkway | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-orangina-chooses-wunderman-cato.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Orangina Chooses Wunderman Cato | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/vote-on-regulatory-powers-thwarted.html | Vote on Regulatory Powers Thwarted | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-newark-school-chief-appalled.html | NEW JERSEY DAILY BRIEFING Newark School Chief Appalled | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/peripherals-of-computer-language.html | PERIPHERALS Of Computer Language | By L R Shannon | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/olde-discount-officials-quit-as-pressures-rise.html | Olde Discount Officials Quit as Pressures Rise | By Susan Antilla | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/arts-phase-out-stays-on-course-in-house.html | Arts PhaseOut Stays on Course in House | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-key-returns-to-dugout-as-adviser-only.html | BASEBALL Key Returns To Dugout as Adviser Only | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-accounts-178595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-guerlain-is-seeking-to-unify-its-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Guerlain Is Seeking To Unify Its Image | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/tv-sports-round-and-round-go-the-racing-logos.html | TV SPORTS Round and Round Go the Racing Logos | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-crab-warnings-are-ignored.html | NEW JERSEY DAILY BRIEFING Crab Warnings Are Ignored | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-201395.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/stephen-spender-poet-of-melancholic-vision-and-social-conscience-dies-at-86.html | Stephen Spender Poet of Melancholic Vision and Social Conscience Dies at 86 | By By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/perelman-wins-victory-in-delaware-in-technicolor-purchase-suit.html | Perelman Wins Victory in Delaware in Technicolor Purchase Suit | By Diana B Henriques | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/prosecutors-play-simpson-exercise-tape-seeking-to-show-his-physical-ability.html | Prosecutors Play Simpson Exercise Tape Seeking to Show His Physical Ability | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/market-place-man-bites-dog-on-wall-street-a-takeover-stock-s-price-falls.html | Market Place Man bites dog on Wall Street a takeover stocks price falls | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-blending-bengali-style-with-skips-and-leaps.html | DANCE REVIEW Blending Bengali Style With Skips and Leaps | By Jack Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/capitol-sketchbook-debate-on-the-arts-budget-turns-to-talk-of-the-lurid.html | CAPITOL SKETCHBOOK Debate on the Arts Budget Turns to Talk of the Lurid | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-flagstar-to-sell-tw-recreational-for-110-million.html | COMPANY NEWS FLAGSTAR TO SELL TW RECREATIONAL FOR 110 MILLION | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/sheriff-says-prayer-and-a-lie-led-susan-smith-to-confess.html | Sheriff Says Prayer and a Lie Led Susan Smith to Confess | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/179-dead-in-chicago-heat-wave-as-national-toll-reaches-360.html | 179 Dead in Chicago Heat Wave As National Toll Reaches 360 | By Dirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/q-a-011895.html | QA | By C Claiborne Ray | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-repair-of-bridge-is-planned.html | NEW JERSEY DAILY BRIEFING Repair of Bridge Is Planned | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/us/last-us-tv-maker-will-sell-control-to-koreans.html | Last US TV Maker Will Sell Control to Koreans | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-of-the-times-there-s-room-for-son-in-thurm-s-den.html | Sports of The Times Theres Room For Son in Thurms Den | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/our-towns-battling-anorexia-and-worrying-about-who-will-pay-the-bills.html | OUR TOWNS Battling Anorexia and Worrying About Who Will Pay the Bills | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/fatigue-syndrome-is-tracked-in-study.html | Fatigue Syndrome Is Tracked In Study | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/cycling-when-contenders-climb-cyclist-hopes-to-be-there.html | CYCLING When Contenders Climb Cyclist Hopes to Be There | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/music-review-pointing-up-bach-s-virtues.html | MUSIC REVIEW Pointing Up Bachs Virtues | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-in-the-balkans-in-bosnia-muslim-refugees-slip-across-serb-lines.html | CONFLICT IN THE BALKANS IN BOSNIA Muslim Refugees Slip Across Serb Lines | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/officials-shift-their-tactics-on-housing.html | Officials Shift Their Tactics On Housing | By Shawn G Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/us-seeking-deal-with-cuba-to-end-a-26-year-ban-on-each-other-s-news-bureaus.html | US Seeking Deal With Cuba to End a 26Year Ban on Each Others News Bureaus | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/kimberly-clark-to-buy-scott-paper-challenging-p-g.html | KimberlyClark to Buy Scott Paper Challenging P G | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-new-head-for-medical-board.html | NEW JERSEY DAILY BRIEFING New Head for Medical Board | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/by-design-cool-easy-whites.html | By Design Cool Easy Whites | By AnneMarie Schiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/ridership-falls-as-metro-north-keeps-running.html | Ridership Falls As MetroNorth Keeps Running | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-progress-in-turnpike-talks.html | NEW JERSEY DAILY BRIEFING Progress in Turnpike Talks | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-202195.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-people-919595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/a-top-officer-is-leaving-bear-stearns.html | A Top Officer Is Leaving Bear Stearns | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/subways-and-streets-are-flooded-by-heavy-thundershowers.html | Subways and Streets Are Flooded by Heavy Thundershowers | By Ronald Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/movies/with-hollywood-money-trust-someone-under-30.html | With Hollywood Money Trust Someone Under 30 | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-rookie-has-impressive-debut-as-mets-win.html | BASEBALL Rookie Has Impressive Debut as Mets Win | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/back-with-jazz-and-a-chuckle.html | Back With Jazz and a Chuckle | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/paternity-tests-unsully-wild-reputation-of-faithful-gray-seal.html | Paternity Tests Unsully Wild Reputation of Faithful Gray Seal | By Natalie Angier | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/stop-the-regulation-machine.html | Stop the Regulation Machine | By Orrin G Hatch and Jon Kyl | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/for-group-homes-no-easy-victories-year-after-year-communities-rebuff-mentally.html | For Group Homes No Easy Victories Year After Year Communities Rebuff the Mentally Retarded | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-reports-microsoft-has-strong-profit-for-quarter.html | COMPANY REPORTS Microsoft Has Strong Profit For Quarter | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/a-festival-undeterred-by-rain.html | A Festival Undeterred by Rain | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-conversion-spin-military-contractor-really-rocks.html | New Conversion Spin Military Contractor Really Rocks | By Kirk Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/personal-computers-haight-street-as-memory-lane.html | PERSONAL COMPUTERS Haight Street as Memory Lane | By Stephen Manes | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-203095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/critic-s-notebook-mtv-s-low-cost-way-of-business.html | CRITICS NOTEBOOK MTVs LowCost Way of Business | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-balkans-brussels-disunity-imperils-french-proposal-for-bosnia-force.html | CONFLICT IN THE BALKANS IN BRUSSELS DISUNITY IMPERILS FRENCH PROPOSAL FOR BOSNIA FORCE | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/pataki-leads-gop-surge-in-campaign-contributions.html | Pataki Leads GOP Surge In Campaign Contributions | By James Dao | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/ex-paratrooper-drilled-a-company-into-sale-shape.html | ExParatrooper Drilled a Company Into Sale Shape | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/harry-guardino-69-an-actor-in-romantic-and-gangster-roles.html | Harry Guardino 69 an Actor In Romantic and Gangster Roles | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/restoring-ebbing-hormones-may-slow-aging.html | Restoring Ebbing Hormones May Slow Aging | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/science/radio-astronomers-see-mobile-phone-threat.html | Radio Astronomers See Mobile Phone Threat | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/style/patterns-027495.html | Patterns | By Constance C R White | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/school-chief-in-newark-is-appalled-at-problems.html | School Chief In Newark Is Appalled At Problems | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/horse-racing-belmont-s-reviews-are-mixed.html | HORSE RACING Belmonts Reviews Are Mixed | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/reporter-s-notebook-commuters-hop-trains-and-hold-breath.html | Reporters Notebook Commuters Hop Trains and Hold Breath | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/business/a-planned-sale-by-ge-blocked.html | A Planned Sale By GE Blocked | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/world/mugunga-journal-a-refugee-camp-hums-with-the-spirit-of-home.html | Mugunga Journal A Refugee Camp Hums With the Spirit of Home | By Donatella Lorch | TX 4-083-589 | 1995-08-24 |
| 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/on-baseball-yankees-white-sox-sing-pitching-blues.html | ON BASEBALL Yankees White Sox Sing Pitching Blues | By Murray Chass | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-york-superintendents-say-cuts-will-lead-to-imbalances.html | New York Superintendents Say Cuts Will Lead to Imbalances | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/white-house-seeks-to-halt-bosnia-bill.html | White House Seeks to Halt Bosnia Bill | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/fire-at-a-substation-closes-2-path-lines.html | Fire at a Substation Closes 2 PATH Lines | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-deck-collapses-under-revelers.html | NEW JERSEY DAILY BRIEFING Deck Collapses Under Revelers | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/intel-earnings-up-37-are-below-estimates.html | Intel Earnings Up 37 Are Below Estimates | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-insect-imperils-hemlock-trees.html | NEW JERSEY DAILY BRIEFING Insect Imperils Hemlock Trees | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/roberta-church-81-an-official-under-eisenhower-and-nixon.html | Roberta Church 81 an Official Under Eisenhower and Nixon | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/wine-talk-368695.html | Wine Talk | By Frank J Prial | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/at-the-nation-s-table-fort-worth-offbeat-decor-for-beer-hall.html | At the Nations Table Fort Worth Offbeat Decor For Beer Hall | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-343096.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/indictments-say-two-bronx-police-officers-let-a-pair-of-robbery-suspects-go.html | Indictments Say Two Bronx Police Officers Let a Pair of Robbery Suspects Go | By Jim McKinley | TX 4-083-589 | |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/travel-a-berlin-hotel-elegantly-combines-the-old-and-the.html | Business TravelA Berlin hotel elegantly combines the old and the new | By Jane L Levere | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/television-review-more-backstage-intrigue-egotism-and-meaningful-old-movie-clips.html | TELEVISION REVIEW More Backstage Intrigue Egotism And Meaningful Old Movie Clips | By John J OConnor | TX 4-083-589 | 1995-08-24 |

Page 18915 of 33266

| | | | | |
|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/media-business-advertising-volkswagen-campaign-presents-driving-metaphor-for.html | THE MEDIA BUSINESS ADVERTISING Volkswagen campaign presents driving as a metaphor for life | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/big-new-trade-gap-deepens-clinton-s-political-problems.html | Big New Trade Gap Deepens Clintons Political Problems | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/at-the-nations-table-boston-hearty-breakfasts-at-jazz-age-diner.html | At the Nations Table BostonHearty Breakfasts At Jazz Age Diner | By Betsy Billard | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/pop-review-two-calypso-monarchs-in-the-park.html | POP REVIEW Two Calypso Monarchs in the Park | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/sperm-bank-is-ordered-closed-and-denied-a-license-hearing.html | Sperm Bank Is Ordered Closed And Denied a License Hearing | By Esther B Fein | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/details-emerge-on-whitewater-as-panel-starts.html | Details Emerge On Whitewater As Panel Starts | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-westinghouse-offer-for-cbs-believed-near.html | THE MEDIA BUSINESS Westinghouse Offer for CBS Believed Near | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/council-vote-clears-way-for-pathmark.html | Council Vote Clears Way For Pathmark | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/george-w-crane-dies-at-94-advised-with-horse-sense.html | George W Crane Dies at 94 Advised With Horse Sense | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/irs-is-preparing-a-tough-audit-for-groups-of-unwary-taxpayers.html | IRS Is Preparing a Tough Audit For Groups of Unwary Taxpayers | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/bill-on-gap-in-health-care-gets-boost-at-hearing.html | Bill on Gap In Health Care Gets Boost At Hearing | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/pataki-walks-fine-line-on-rail-talks.html | Pataki Walks Fine Line on Rail Talks | By James Dao | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-investment-counselor-is-arrested.html | NEW JERSEY DAILY BRIEFING Investment Counselor Is Arrested | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/journal-shotgun-hearings.html | Journal Shotgun Hearings | By Frank Rich | TX 4-083-589 | 1995-08-24 |

| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-judge-to-reconsider-irs-letter.html | NEW JERSEY DAILY BRIEFING Judge to Reconsider IRS Letter | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/twist-a-dial-and-cab-fare-soars-police-say.html | Twist a Dial and Cab Fare Soars Police Say | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/french-war-stories.html | French War Stories | By Tony Judt | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/safety-board-criticizes-faa-over-737-s-outmoded-recorders.html | Safety Board Criticizes FAA Over 737s Outmoded Recorders | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-advertising-addenda-lowe-affiliate-to-open-in-brazil.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Affiliate To Open in Brazil | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/2-israeli-hikers-shot-to-death-in-west-bank.html | 2 Israeli Hikers Shot to Death In West Bank | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-a-teen-ager-who-s-clear-on-her-priorities.html | FILM REVIEW A TeenAger Whos Clear on Her Priorities | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/taxed-into-the-ground.html | Taxed Into the Ground | By Paul Sheehan | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/smoking-lures-women-in-japan.html | Smoking Lures Women in Japan | By Miki Tanikawa | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-ibm-quarterly-earnings-double-as-stock-falls-25.html | COMPANY REPORTS IBM Quarterly Earnings Double as Stock Falls 25 | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/taking-on-insurance-giants.html | Taking On Insurance Giants | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/less-is-more-keeping-ingredients-to-a-minimum.html | Less Is More Keeping Ingredients to a Minimum | By Sam Gugino | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/golf-faldo-blends-in-among-the-bunkers.html | GOLF Faldo Blends In Among the Bunkers | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/food-notes-397095.html | Food Notes | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/minister-loses-renomination-to-city-panel-on-the-police.html | Minister Loses Renomination To City Panel On the Police | By Jonathan P Hicks | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-newly-revived-mets-scoring-by-the-dozen.html | BASEBALL Newly Revived Mets Scoring by the Dozen | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/one-precinct-takes-aim-at-environmental-crime.html | One Precinct Takes Aim At Environmental Crime | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/warsaw-journal-sex-barely-gets-a-foot-in-the-classroom-door.html | Warsaw Journal Sex Barely Gets a Foot in the Classroom Door | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/in-south-africa-a-culture-of-resistance-dies-hard.html | In South Africa a Culture of Resistance Dies Hard | By Suzanne Daley | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/growing-power-of-jerusalem-s-ultra-orthodox-makes-other-jews-uneasy.html | Growing Power of Jerusalems UltraOrthodox Makes Other Jews Uneasy | By Clyde Haberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/about-real-estate-a-los-angeles-tenant-for-ibm-s-extra-space.html | About Real Estate A Los Angeles Tenant For IBMs Extra Space | By Andrea Adelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/plain-and-simple-crab-meets-fresh-corn.html | PLAIN AND SIMPLE Crab Meets Fresh Corn | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-football-brister-finds-a-niche-for-now.html | PRO FOOTBALL Brister Finds A Niche For Now | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/german-transports-fly-to-italy-in-support-of-nato-in-bosnia.html | German Transports Fly to Italy In Support of NATO in Bosnia | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/early-questions-reported-on-top-fbi-aide.html | Early Questions Reported on Top FBI Aide | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/at-the-nations-table-los-angeles-a-crossover-step-for-peruvian-food.html | At the Nations Table Los AngelesA Crossover Step For Peruvian Food | By M C Lanphier | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/predictions-of-deja-vu-by-bochco.html | Predictions Of Deja Vu By Bochco | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/personal-health-283395.html | Personal Health | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/mcveigh-refuses-a-handwriting-sample.html | McVeigh Refuses a Handwriting Sample | By Jo Thomas | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/books/book-notes-293095.html | Book Notes | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/hamptons-lines-sand-ignite-tempers-oceanfront-residents-try-restrict-public.html | In Hamptons Lines in the Sand Ignite Tempers Oceanfront Residents Try to Restrict Public Access to Beaches | By Doreen Carvajal | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-2-parisian-postwar-bohemian-poets-with-smoke.html | FILM REVIEW 2 Parisian Postwar Bohemian Poets With Smoke | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-475596.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/democrats-force-the-gop-to-pull-anti-regulation-bill.html | Democrats Force the GOP To Pull AntiRegulation Bill | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/in-house-spending-bills-open-way-to-make-policy.html | In House Spending Bills Open Way to Make Policy | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-appearing-for-the-defense.html | NEW JERSEY DAILY BRIEFING Appearing for the Defense | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-man-found-dead-after-beating.html | NEW JERSEY DAILY BRIEFING Man Found Dead After Beating | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/high-speed-ferry-service-to-begin-across-the-sound.html | HighSpeed Ferry Service To Begin Across the Sound | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/appeals-panel-questions-6-counts-against-rostenkowski.html | US Appeals Panel Questions 6 Counts Against Rostenkowski | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/jurors-see-tape-of-simpson-working-out.html | Jurors See Tape of Simpson Working Out | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-mets-and-orioles-talking-about-a-deal-for-bonilla.html | BASEBALL Mets and Orioles Talking About a Deal for Bonilla | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/baking-soda-to-the-rescue.html | Baking Soda to the Rescue | By Suzanne Hamlin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-berlusconi-may-sell-some-tv-holdings-yet-maintain-control.html | THE MEDIA BUSINESS Berlusconi May Sell Some TV Holdings Yet Maintain Control | By John Tagliabue | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/regents-prepare-for-storm-on-affirmative-action.html | Regents Prepare for Storm on Affirmative Action | By William H Honan | TX 4-083-589 | 1995-08-24 |

| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-football-blades-charged-in-death-of-cousin.html | PRO FOOTBALL Blades Charged In Death Of Cousin | By Charlie Nobles | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-united-wisconsin-sees-loss-because-of-higher-claims.html | COMPANY NEWS UNITED WISCONSIN SEES LOSS BECAUSE OF HIGHER CLAIMS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-475595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-bridge-to-ellis-island-gains.html | NEW JERSEY DAILY BRIEFING Bridge to Ellis Island Gains | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/koreans-ponder-whether-economic-miracle-s-pillars-are-shaky.html | Koreans Ponder Whether Economic Miracles Pillars Are Shaky | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/rain-floods-roads-and-rails-and-breaks-a-record.html | Rain Floods Roads and Rails and Breaks a Record | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/orange-county-financial-plan-is-devised.html | Orange County Financial Plan Is Devised | By Leslie Wayne | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-basketball-once-again-it-s-no-deal-on-a-johnson-comeback.html | PRO BASKETBALL Once Again Its No Deal On a Johnson Comeback | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/ousted-official-settles-suit-against-perelmans-company.html | Ousted Official Settles Suit Against Perelmans Company | By Debra West | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-343095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/metropolitan-diary-400395.html | Metropolitan Diary | By Ron Alexander | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/revolution-in-treating-infertile-men-turns-hopelessness-to-parenthood.html | Revolution in Treating Infertile Men Turns Hopelessness to Parenthood | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/fbi-says-at-least-7-agents-attended-gatherings-displaying-racist-paraphernalia.html | FBI Says at Least 7 Agents Attended Gatherings Displaying Racist Paraphernalia | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/books/on-therapy-and-a-novel-called-therapy.html | On Therapy And a Novel Called Therapy | By Mel Gussow | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/bosnia-threatens-un-troops-unless-nato-jets-aid-defense.html | Bosnia Threatens UN Troops Unless NATO Jets Aid Defense | By Chris Hedges | TX 4-083-589 | 1995-08-24 |

| 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/foreign-affairs-muffled-militants.html | Foreign Affairs Muffled Militants | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-basketball-ewing-answers-critics-of-his-labor-stance.html | PRO BASKETBALL Ewing Answers Critics Of His Labor Stance | By Mike Wise | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/newspaper-to-cut-450-positions.html | Newspaper to Cut 450 Positions | By Seth Mydans | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/johnson-johnson-s-profits-up-18.2-in-second-quarter.html | Johnson  Johnsons Profits Up 182 in Second Quarter | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/preference-plans-may-escape-move-for-major-change.html | PREFERENCE PLANS MAY ESCAPE MOVE FOR MAJOR CHANGE | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/about-new-york-for-those-in-the-twilight-of-life-the-balm-of-song.html | ABOUT NEW YORK For Those in the Twilight of Life the Balm of Song | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/the-fifth-man-a-special-report-after-decade-a-child-abuse-case.html | The Fifth Man A special reportAfter Decade a Child Abuse Case Lives On | By Julia Campbell | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/use-of-nra-is-criticized-in-raid-case.html | Use of NRA Is Criticized In Raid Case | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/julius-cohen-81-jewelry-designer-who-won-awards.html | Julius Cohen 81 Jewelry Designer Who Won Awards | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/technology-stocks-lead-market-selloff.html | Technology Stocks Lead Market Selloff | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/books/books-of-the-times-on-the-trail-of-a-missing-man-in-the-old-indochina.html | BOOKS OF THE TIMES On the Trail of a Missing Man in the Old Indochina | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/cycling-italian-rider-dies-after-high-speed-crash.html | CYCLING Italian Rider Dies After HighSpeed Crash | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/arguments-begin-in-susan-smith-trial.html | Arguments Begin in Susan Smith Trial | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/microsoft-speeding-its-on-line-service.html | Microsoft Speeding Its OnLine Service | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/strikers-at-detroit-newspapers-count-on-deep-labor-history.html | Strikers at Detroit Newspapers Count on Deep Labor History | By James Bennet | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/pop-review-some-new-rhythms-in-a-musical-merger.html | POP REVIEW Some New Rhythms in a Musical Merger | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-philip-morris-profits-climb-on-strong-overseas-sales.html | COMPANY REPORTS Philip Morris Profits Climb On Strong Overseas Sales | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/what-s-in-at-camp-designer-water-tv-too.html | Whats In at Camp Designer Water TV Too | By Marialisa Calta | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/turnpike-contract-talks-dissolve-into-name-calling.html | Turnpike Contract Talks Dissolve Into NameCalling | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/soccer-us-success-still-doesn-t-bring-job-security-for-interim-coach.html | SOCCER US Success Still Doesnt Bring Job Security for Interim Coach | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-yankees-go-0-for-2-against-ex-yanks.html | BASEBALL Yankees Go 0 for 2 Against ExYanks | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/world/yeltsin-displays-his-health-on-tv.html | YELTSIN DISPLAYS HIS HEALTH ON TV | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/market-place-good-earnings-news-for-airline-stocks-could-turn-out-to-be-bad.html | Market Place Good earnings news for airline stocks could turn out to be bad | By Adam Bryant | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/at-the-movies-with-jim-lovell-in-space-no-room-for-fear.html | AT THE MOVIES WITH Jim Lovell In Space No Room For Fear | By Lena Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-of-the-times-finally-new-talent-in-jersey.html | Sports of The Times Finally New Talent In Jersey | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/olympics-one-year-to-atlanta-1996-a-lot-of-optimism-but-hurdles-to-leap.html | OLYMPICS One Year to Atlanta 1996 A Lot of Optimism But Hurdles to Leap | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-laidlaw-to-buy-careline-ambulance-services.html | COMPANY NEWS LAIDLAW TO BUY CARELINE AMBULANCE SERVICES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/style/coffee-drinks-that-are-cool-and-creamy.html | Coffee Drinks That Are Cool and Creamy | By Suzanne Hamlin | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-whales-and-boys-in-risky-environments.html | FILM REVIEW Whales and Boys in Risky Environments | By Caryn James | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-varitronic-systems-anticipates-lower-earnings.html | COMPANY NEWS VARITRONIC SYSTEMS ANTICIPATES LOWER EARNINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/business/earnings-dip-at-citicorp-chemical-has-jump-of-27.html | Earnings Dip at Citicorp Chemical Has Jump of 27 | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-19 | https://www.nytimes.com/1995/07/19/us/capitol-sketchbook-panel-s-haunting-replay-of-official-s-final-days.html | CAPITOL SKETCHBOOK Panels Haunting Replay Of Officials Final Days | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-accounts-056995.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-beach-finds-hold-the-sand.html | CURRENTS Beach Finds Hold the Sand | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/the-pop-life-289895.html | The Pop Life | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/william-h-lane-81-collector-of-american-art.html | William H Lane 81 Collector of American Art | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-florida-gallery-for-self-taught-artists.html | CURRENTS Florida Gallery for SelfTaught Artists | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/industrial-flotsam-elevated-to-art.html | Industrial Flotsam Elevated to Art | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/study-says-outdated-signals-are-widespread-in-subway.html | Study Says Outdated Signals Are Widespread in Subway | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-how-to-lose-games-and-influence-fans.html | BASEBALL How to Lose Games and Influence Fans | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/having-great-time-hope-house-is-ok.html | Having Great Time Hope House Is OK | By Clare Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/house-proud-a-woodland-bower-from-a-master-of-display.html | HOUSE PROUDA Woodland Bower From a Master of Display | By Ben Lloyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-news-rockwell-to-buy-silicon-wafer-plant.html | COMPANY NEWS ROCKWELL TO BUY SILICON WAFER PLANT | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/liberties-the-loss-of-the-dodo.html | Liberties The Loss of the Dodo | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/at-home-with-jane-stubbs-life-in-bloomsbury-on-hudson.html | AT HOME WITH Jane Stubbs Life in BloomsburyonHudson | By Amy M Spindler | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/darwin-journal-bitter-aborigines-sue-for-stolen-childhoods.html | Darwin Journal Bitter Aborigines Sue For Stolen Childhoods | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/japan-s-elections-on-sunday-may-reshape-its-politics-again.html | Japans Elections on Sunday May Reshape Its Politics Again | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-john-doe-and-exene-go-a-little-bit-country.html | POP REVIEW John Doe and Exene Go a Little Bit Country | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-balkans-bosnia-second-safe-area-eastern-bosnia-overrun-serbs.html | CONFLICT IN THE BALKANS IN BOSNIA SECOND SAFE AREA IN EASTERN BOSNIA OVERRUN BY SERBS | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-scott-paper-reports-best-quarter-ever.html | COMPANY REPORTS Scott Paper Reports Best Quarter Ever | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/black-family-s-car-is-torched-in-brooklyn.html | Black Familys Car Is Torched in Brooklyn | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/smith-jury-hears-of-2-little-bodies-and-a-letter-in-the-lake.html | Smith Jury Hears of 2 Little Bodies and a Letter in the Lake | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-678895.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/a-restoration-is-announced-for-42d-street.html | A Restoration Is Announced For 42d Street | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/stocks-plunge-in-a-selling-surge-swamping-rally.html | Stocks Plunge in a Selling Surge Swamping Rally | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-blistering-barnacles-tintin-ware.html | CURRENTS Blistering Barnacles Tintin Ware | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/gop-senators-demand-all-files-on-whitewater.html | GOP SENATORS DEMAND ALL FILES ON WHITEWATER | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/egypt-arrests-15-in-2-day-sweep-against-muslim-brotherhood.html | Egypt Arrests 15 in 2Day Sweep Against Muslim Brotherhood | By Youssef M Ibrahim Cairo July 19 | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/abc-to-show-another-jackson-video.html | ABC to Show Another Jackson Video | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/capitol-sketchbook-at-tumultuous-hearing-bombast-and-fluster.html | CAPITOL SKETCHBOOK At Tumultuous Hearing Bombast and Fluster | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/witness-describes-botched-abortion-scene.html | Witness Describes BotchedAbortion Scene | By Lynette Holloway | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/louis-c-abelson-83-founder-of-jfk-airport-medical-office.html | Louis C Abelson 83 Founder Of JFK Airport Medical Office | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/creditors-in-a-big-ponzi-scheme-say-they-ve-been-taken-again.html | Creditors in a Big Ponzi Scheme Say Theyve Been Taken Again | By Diana B Henriques | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/movies/television-review-cbs-news-revisits-migrants-35-years-later.html | TELEVISION REVIEW CBS News Revisits Migrants 35 Years Later | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/chancellor-search-reflects-power-struggle.html | Chancellor Search Reflects Power Struggle | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-fusion-in-a-synagogue.html | CURRENTS Fusion in a Synagogue | By Suzanne Slesin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-decision-in-psychiatrist-s-favor.html | NEW JERSEY DAILY BRIEFING Decision in Psychiatrists Favor | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/help-for-blueberries.html | Help for Blueberries | By By Linda Yang | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-meridian-bancorp-shifts-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Meridian Bancorp Shifts Its Account | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/for-first-time-junta-tells-burmese-the-top-democrat-is-free.html | For First Time Junta Tells Burmese the Top Democrat Is Free | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/with-cbs-westinghouse-may-be-a-star-again.html | With CBS Westinghouse May Be a Star Again | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/greenspan-says-economy-s-low-may-be-past.html | Greenspan Says Economys Low May Be Past | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/china-s-plans-to-make-family-car-are-receding-official-says.html | Chinas Plans to Make Family Car Are Receding Official Says | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/hockey-ferraro-signs-with-the-rangers.html | HOCKEY Ferraro Signs With the Rangers | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/market-place-a-breakup-of-thorn-emi-may-already-be-priced-into-its-stock.html | Market Place A breakup of ThornEMI may already be priced into its stock | By Richard W Stevenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-wetteland-scatters-yanks-dark-clouds.html | BASEBALL Wetteland Scatters Yanks Dark Clouds | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/blood-gore-and-fettuccine-sure-when-these-mystery-writers-hold-a-round-table.html | Blood Gore and Fettuccine Sure When These Mystery Writers Hold a Round Table | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-business-knicks-announce-the-1000-view.html | SPORTS BUSINESS Knicks Announce the 1000 View | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/dance-review-from-four-countries-circles-a-train-a-bronze-angel-and-a-bed.html | DANCE REVIEW From Four Countries Circles a Train a Bronze Angel and a Bed | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/devils-re-sign-two-free-agents.html | Devils Resign Two Free Agents | EAST RUTHERFORD NJ July 19 | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/cycling-race-ignored-procession-honors-rider.html | CYCLING Race Ignored Procession Honors Rider | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-in-the-balkans-policy-us-rejecting-french-plan-urges-air.html | CONFLICT IN THE BALKANS POLICYUS Rejecting French Plan Urges Air Attacks in Bosnia | By R W Apple Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/with-an-abortion-vote-and-a-budget-cut-house-republicans-counter-clinton.html | With an Abortion Vote and a Budget Cut House Republicans Counter Clinton | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/parent-child-deciding-if-it-s-time-for-kindergarten-or-time-to-wait-a-year.html | PARENT  CHILD Deciding if Its Time for Kindergarten or Time to Wait a Year | By Lynda Richardson | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/200-california-students-jeer-bid-to-end-affirmative-action.html | 200 California Students Jeer Bid to End Affirmative Action | By William H Honan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/hugh-hurd-70-actor-with-role-in-early-civil-rights-movement.html | Hugh Hurd 70 Actor With Role In Early Civil Rights Movement | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-higher-they-rise-the-harder.html | The Higher They Rise the Harder | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/survey-finds-surge-in-smoking-by-young.html | Survey Finds Surge in Smoking by Young | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/clinton-assails-officers-racist-event.html | Clinton Assails Officers Racist Event | By Fox Butterfield | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-japanese-group-keeps-noise-forever-young.html | POP REVIEW Japanese Group Keeps Noise Forever Young | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/maneuver-by-mta-postpones-metro-north-strike-for-4-months.html | Maneuver by MTA Postpones MetroNorth Strike for 4 Months | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/witness-in-terror-trial-says-informer-could-fake-tape-recordings.html | Witness in Terror Trial Says Informer Could Fake Tape Recordings | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-fumes-force-school-to-evacuate.html | NEW JERSEY DAILY BRIEFING Fumes Force School to Evacuate | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-in-the-balkans-politics-bosnia-and-us-politics-high-stakes-for-dole.html | CONFLICT IN THE BALKANS POLITICS Bosnia and US Politics High Stakes for Dole | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-havens-adds-torchiness-in-unexpected-places.html | POP REVIEW Havens Adds Torchiness in Unexpected Places | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/essay-singapore-s-fear.html | Essay Singapores Fear | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/push-for-line-item-veto-runs-out-of-gop-steam.html | Push for LineItem Veto Runs Out of GOP Steam | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/another-company-had-its-eye-on-zenith-korean-concern-says.html | Another Company Had Its Eye On Zenith Korean Concern Says | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/music-review-spotlight-on-pianist-12-with-the-philharmonic.html | MUSIC REVIEW Spotlight on Pianist 12 With the Philharmonic | By Edward Rothstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/theater/outdoor-triumph-of-tempest-stirs-interest-on-broadway.html | Outdoor Triumph of Tempest Stirs Interest on Broadway | By William Grimes | TX 4-083-589 | 1995-08-24 |

| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-bonilla-s-homer-in-10th-is-the-latest-mets-magic.html | BASEBALL Bonillas Homer in 10th Is the Latest Mets Magic | By George Willis | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-for-first-time-in-two-years-quarterly-net-falls-at-ford.html | COMPANY REPORTS For First Time in Two Years Quarterly Net Falls at Ford | By James Bennet | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/for-simpson-prosecutors-new-assists-from-defense.html | For Simpson Prosecutors New Assists From Defense | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/panic-for-children-on-a-subway-train.html | Panic for Children on a Subway Train | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/examination-of-waco-raid-goes-partisan.html | Examination Of Waco Raid Goes Partisan | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/boy-12-dies-in-a-rage-of-bullets-and-a-16-year-old-is-held.html | Boy 12 Dies in a Rage of Bullets and a 16YearOld Is Held | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-staying-in-the-school-system.html | NEW JERSEY DAILY BRIEFING Staying in the School System | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/golf-finale-for-palmer-spices-st-andrews-drama.html | GOLF Finale for Palmer Spices St Andrews Drama | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-of-the-times-yankees-must-trade-mcdowell.html | Sports of The Times Yankees Must Trade McDowell | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-post-office-near-slaying-site.html | NEW JERSEY DAILY BRIEFING Post Office Near Slaying Site | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-talks-may-follow-war-of-words.html | NEW JERSEY DAILY BRIEFING Talks May Follow War of Words | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/golf-daniel-and-alcott-covet-an-elusive-honor.html | GOLF Daniel and Alcott Covet an Elusive Honor | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/dr-irvin-rock-73-psychologist-and-expert-on-visual-perception.html | Dr Irvin Rock 73 Psychologist And Expert on Visual Perception | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-hollywood-director-to-try-commercials.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hollywood Director To Try Commercials | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/consumer-s-world-web-of-cellular-phone-fraud-widens.html | CONSUMERS WORLD Web of Cellular Phone Fraud Widens | By Bryan Miller | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-the-media-business-times-mirror-sets-more-cuts-and-closings.html | COMPANY REPORTS THE MEDIA BUSINESS Times Mirror Sets More Cuts and Closings | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/president-shows-fervent-support-for-goals-of-affirmative-action.html | President Shows Fervent Support For Goals of Affirmative Action | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/in-li-death-mouse-seems-to-be-source-of-fatal-virus.html | In LI Death Mouse Seems To Be Source Of Fatal Virus | By John T McQuiston | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/the-fishing-camp-that-got-away-a-russian-tale.html | The Fishing Camp That Got Away A Russian Tale | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-charged-in-irs-check-fraud.html | NEW JERSEY DAILY BRIEFING Charged in IRS Check Fraud | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/economic-scene-when-it-comes-to-farm-subsidies-the-gop-walks-a-narrow-line.html | Economic Scene When it comes to farm subsidies the GOP walks a narrow line | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/sneak-attack-on-aids-research.html | Sneak Attack on AIDS Research | By David Baltimore and David Ho | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/tennis-seles-to-return-with-no-1-ranking.html | TENNIS Seles to Return With No 1 Ranking | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/bridge-007095.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/senate-sets-term-limits-for-committee-posts.html | Senate Sets Term Limits for Committee Posts | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/world/in-an-assertive-and-democratic-taiwan-a-basic-issue-arises-who-are-we.html | In an Assertive and Democratic Taiwan a Basic Issue Arises Who Are We | By Edward A Gargan | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/aid-to-mink-ranchers-pork-or-priority.html | Aid to Mink Ranchers Pork or Priority | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/soccer-us-hopes-to-avenge-cup-defeat-to-brazil.html | SOCCER US Hopes to Avenge Cup Defeat to Brazil | By Calvin Sims | TX 4-083-589 | 1995-08-24 |

| 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-679695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/on-baseball-tempest-in-a-dugout-starring-mcdowell.html | ON BASEBALL Tempest in a Dugout Starring McDowell | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/house-bill-sets-off-fight-in-long-distance-calling.html | House Bill Sets Off Fight In LongDistance Calling | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/challenging-giuliani-board-authorizes-school-layoffs-close-budget-shortfall.html | Challenging Giuliani Board Authorizes School Layoffs to Close the Budget Shortfall | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/media-business-marketing-deal-link-meredith-reader-s-digest-association.html | THE MEDIA BUSINESS Marketing Deal to Link Meredith And Readers Digest Association | By Deirdre Carmody | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/hispanic-residents-vow-to-fight-for-carefully-drawn-congressional-district.html | Hispanic Residents Vow to Fight for Carefully Drawn Congressional District | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-search-for-suspect-goes-on-tv.html | NEW JERSEY DAILY BRIEFING Search for Suspect Goes on TV | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/on-train-platforms-anxiety-aplenty.html | On Train Platforms Anxiety Aplenty | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/media-business-advertising-kinder-care-ignoring-its-own-turmoil-seeks-nurturing.html | THE MEDIA BUSINESS ADVERTISING Kinder Care ignoring its own turmoil seeks a nurturing image | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/books/books-of-the-times-on-men-killing-men-especially-within-a-family.html | BOOKS OF THE TIMES On Men Killing Men Especially Within a Family | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/investors-in-mutual-funds-are-not-deserting-market.html | Investors in Mutual Funds Are Not Deserting Market | By Kenneth N Gilpin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/terror-in-montana.html | Terror in Montana | By Martha A Bethel | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-protection-for-elderly-sought.html | NEW JERSEY DAILY BRIEFING Protection for Elderly Sought | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-677095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/us/heat-death-toll-rises-to-436-in-chicago.html | Heat Death Toll Rises to 436 in Chicago | By Don Terry | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/murray-riese-is-dead-at-73-an-innovator-in-restaurants.html | Murray Riese Is Dead at 73 An Innovator in Restaurants | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/w-r-grace-names-new-financial-chief.html | W R Grace Names New Financial Chief | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-20 | https://www.nytimes.com/1995/07/20/business/international-business-german-business-ethics-loses-some-luster.html | INTERNATIONAL BUSINESS German Business Ethics Loses Some Luster | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/olympics-future-is-cloudy-for-us-festival.html | OLYMPICS Future Is Cloudy for US Festival | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/california-board-ends-preferences-in-college-system.html | CALIFORNIA BOARD ENDS PREFERENCES IN COLLEGE SYSTEM | By B Drummond Ayres Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/horse-racing-lukas-is-taking-aim-at-saratoga-openers.html | HORSE RACING Lukas Is Taking Aim At Saratoga Openers | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/3-oil-companies-report-strong-earnings.html | 3 Oil Companies Report Strong Earnings | By Agis Salpukas | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/b-r-gross-58-a-professor-of-philosophy.html | B R Gross 58 A Professor Of Philosophy | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/10-gang-members-in-harlem-are-indicted.html | 10 Gang Members in Harlem Are Indicted | By Ronald Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/in-idaho-a-wily-opponent-who-takes-on-ranchers.html | In Idaho a Wily Opponent Who Takes On Ranchers | By Timothy Egan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/in-house-tirade-on-china-but-a-vote-to-keep-trade-as-it-is.html | In House Tirade on China but a Vote to Keep Trade as It Is | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/stuart-peerce-63-new-york-corporate-lawyer.html | Stuart Peerce 63 New York Corporate Lawyer | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-574-carjackings-in-94.html | NEW JERSEY DAILY BRIEFING 574 Carjackings in 94 | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-mitsui-agrees-to-acquire-ocelot-ammonia.html | COMPANY NEWS MITSUI AGREES TO ACQUIRE OCELOT AMMONIA | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-football-giants-ask-players-to-make-a-deal.html | PRO FOOTBALL Giants Ask Players to Make a Deal | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/in-brooklyn-both-sympathy-and-dismay.html | In Brooklyn Both Sympathy and Dismay | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-098595.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-anger-over-mayor-s-comments.html | NEW JERSEY DAILY BRIEFING Anger Over Mayors Comments | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/style/chronicle-077295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-the-corner-as-trap-symbol-vanishing-point-history-lesson.html | ART REVIEW The Corner as Trap Symbol Vanishing Point History Lesson | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-gm-rise-bucks-quarter-s-auto-earnings-trend.html | COMPANY REPORTS GM Rise Bucks Quarters Auto Earnings Trend | By James Bennet | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/third-world-migrants-risk-hell-for-a-dream.html | Third World Migrants Risk Hell for a Dream | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/our-towns-a-student-is-robbed-of-life-and-a-city-of-hope.html | OUR TOWNS A Student Is Robbed of Life and a City of Hope | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/convicted-mexican-links-ex-president-to-assassination-plot.html | Convicted Mexican Links ExPresident to Assassination Plot | By Tim Golden | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/home-video-957095.html | Home Video | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-football-haselrig-joins-jets-after-2-lost-seasons.html | PRO FOOTBALL Haselrig Joins Jets After 2 Lost Seasons | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/market-place-westinghouse-is-an-unlikely-collection-of-assets.html | Market Place Westinghouse is an unlikely collection of assets | By John Holusha | TX 4-083-589 | 1995-08-24 |

| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/senate-backs-measure-to-have-reporters-reveal-outside-income.html | Senate Backs Measure to Have Reporters Reveal Outside Income | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/restaurants-962695.html | Restaurants | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-watson-shoots-a-superb-round-while-nicklaus-suffers.html | GOLF Watson Shoots a Superb Round While Nicklaus Suffers | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/senate-panel-approves-flag-amendment.html | Senate Panel Approves Flag Amendment | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-thermo-electron-is-planning-an-acquisition.html | COMPANY NEWS THERMO ELECTRON IS PLANNING AN ACQUISITION | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/white-house-role-faulted-in-inquiry-on-aide-s-suicide.html | White House Role Faulted In Inquiry on Aides Suicide | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/abroad-at-home-what-should-we-do.html | Abroad at Home What Should We Do | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/westinghouse-and-cbs-plan-talks-on-deal.html | Westinghouse And CBS Plan Talks on Deal | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/books/books-of-the-times-tevye-and-other-comforts-in-a-crumbling-world.html | BOOKS OF THE TIMES Tevye and Other Comforts in a Crumbling World | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/for-mother-a-day-brings-a-birth-and-a-death.html | For Mother A Day Brings A Birth And a Death | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-noranda-forest-proposes-to-sell-donohue-stake.html | COMPANY NEWS NORANDA FOREST PROPOSES TO SELL DONOHUE STAKE | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-hughes-electronics-gets-1.3-billion-satellite-deal.html | COMPANY NEWS HUGHES ELECTRONICS GETS 13 BILLION SATELLITE DEAL | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/the-fair-where-the-country-cuts-loose.html | The Fair Where the Country Cuts Loose | By Michelle Green | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-100-works-by-women-not-intended-for-women-only.html | ART REVIEW 100 Works by Women Not Intended for Women Only | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-extreme-artifice-directly-from-life-in-new-york-between-the-wars.html | ART REVIEW Extreme Artifice Directly From Life in New York Between the Wars | By Roberta Smith | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-suit-over-landfill-leaks.html | NEW JERSEY DAILY BRIEFING Suit Over Landfill Leaks | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/on-my-mind-bombs-for-bosnia.html | On My Mind Bombs for Bosnia | By A M Rosenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/pop-review-so-young-and-self-conscious.html | POP REVIEW So Young and SelfConscious | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-clarion-acquires-promotion-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clarion Acquires Promotion Company | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-guilty-verdict-for-furious-driver.html | NEW JERSEY DAILY BRIEFING Guilty Verdict for Furious Driver | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-butler-stays-hot-the-mets-do-not.html | BASEBALL Butler Stays Hot The Mets Do Not | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/virginia-mae-morrow-dies-at-70-created-bridey-murphy-hoopla.html | Virginia Mae Morrow Dies at 70 Created Bridey Murphy Hoopla | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-102795.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-101995.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/photography-review-finding-brett-weston-s-own-identity.html | PHOTOGRAPHY REVIEW Finding Brett Westons Own Identity | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/chelsea-journal-after-years-of-tarnish-city-finds-its-knight.html | Chelsea Journal After Years Of Tarnish City Finds Its Knight | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/inside-art.html | Inside Art | By Carol Vogel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-665195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-2-marketers-expand-ties-with-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Marketers Expand Ties With Agencies | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/hirosaki-journal-the-victors-apples-exquisite-and-dear.html | Hirosaki Journal The Victors Apples Exquisite And Dear | By Sheryl Wudunn | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/us-and-japan-reach-accord-on-air-cargo.html | US and Japan Reach Accord On Air Cargo | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/democrats-block-vote-on-anti-regulation-measure.html | Democrats Block Vote on AntiRegulation Measure | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-howe-confronts-a-lingering-rumor.html | BASEBALL Howe Confronts a Lingering Rumor | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/mesa-board-backs-pickens-vs-dissidents.html | Mesa Board Backs Pickens Vs Dissidents | By Allen R Myerson | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-new-york-state-open-goes-mcdougal-s-way.html | GOLF New York State Open Goes McDougals Way | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-balkans-policy-us-wins-support-britain-for-plan-bomb-bosnian-serbs.html | CONFLICT IN THE BALKANS THE POLICY US Wins Support From Britain For Plan to Bomb Bosnian Serbs | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/theater/theater-review-adventure-filled-tour-around-the-world-free.html | THEATER REVIEW AdventureFilled Tour Around the World Free | By Lawrence Van Gelder | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/style/chronicle-881695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/first-major-film-with-an-nc-17-rating-is-embraced-by-the-studio.html | First Major Film With an NC17 Rating Is Embraced by the Studio | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/editorial-notebook-don-t-kill-the-cea.html | Editorial Notebook Dont Kill the CEA | By Michael M Weinstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/murdoch-and-laborite-britain-s-new-odd-couple.html | Murdoch and Laborite Britains New Odd Couple | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/in-america-children-of-the-dark-ages.html | In America Children of the Dark Ages | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/in-battle-over-public-lands-ranchers-push-public-aside.html | In Battle Over Public Lands Ranchers Push Public Aside | By Timothy Egan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/film-review-a-look-at-hugh-grant-before-his-big-success.html | FILM REVIEW A Look at Hugh Grant Before His Big Success | By Janet Maslin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/film-review-kids-growing-up-troubled-in-terrifying-ways.html | FILM REVIEW KIDS Growing Up Troubled In Terrifying Ways | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/after-3-deaths-safe-water-returns-to-the-jersey-shore.html | After 3 Deaths Safe Water Returns to the Jersey Shore | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/mother-was-remorseful-witness-says.html | Mother Was Remorseful Witness Says | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/election-monitor-criticizes-haitian-vote-for-widespread-fraud.html | Election Monitor Criticizes Haitian Vote for Widespread Fraud | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/thomas-tang-73-senior-judge-for-a-federal-court-of-appeals.html | Thomas Tang 73 Senior Judge For a Federal Court of Appeals | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/bar-for-many-most-frightening-part-simpson-trial-will-come-when-it-over.html | At the Bar For many the most frightening part of the Simpson trial will come when it is over | By Andrea Higbie | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-097795.html | Art in Review | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-compuserve-picks-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Compuserve Picks MartinWilliams | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/susan-smith-s-lawyer-vs-the-electric-chair.html | Susan Smiths Lawyer vs the Electric Chair | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/judge-decides-rape-victim-in-lawsuit-is-public-figure.html | Judge Decides Rape Victim In Lawsuit Is Public Figure | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-100095.html | Art in Review | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-joslyn-rejects-danaher-s-229-million-takeover-bid.html | COMPANY NEWS JOSLYN REJECTS DANAHERS 229 MILLION TAKEOVER BID | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/prices-of-stocks-are-calm-dow-advances-by-12.68.html | Prices of Stocks Are Calm Dow Advances by 1268 | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/tax-fraud-two-baseball-legends-say-it-s-so.html | Tax Fraud Two Baseball Legends Say Its So | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/sounds-around-town-093495.html | Sounds Around Town | By Peter Watrous | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-compaq-earnings-rise-17-apple-net-income-down-25.html | COMPANY REPORTS Compaq Earnings Rise 17 Apple Net Income Down 25 | By Lawrence M Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/new-york-fed-official-resigns-over-article-in-the-times.html | New York Fed Official Resigns Over Article in The Times | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/rock-review-from-pop-to-punk-with-a-slew-of-themes-and-variations.html | ROCK REVIEW From Pop to Punk With a Slew of Themes and Variations | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/media-business-advertising-benetton-s-unrepentant-adman-vows-keep-pushing.html | THE MEDIA BUSINESS ADVERTISING Benettons unrepentant adman vows to keep pushing the envelope | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/dance-review-trisha-brown-adds-her-own-special-moves-to-a-bach-musical-offering.html | DANCE REVIEW Trisha Brown Adds Her Own Special Moves to a Bach Musical Offering | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-business-koreans-seen-buying-more-us-concerns.html | INTERNATIONAL BUSINESS Koreans Seen Buying More US Concerns | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/high-wire-lending-acts.html | HighWire Lending Acts | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/disney-getting-a-house-of-its-own-on-broadway.html | Disney Getting a House of Its Own on Broadway | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/soccer-midnight-strikes-for-the-us-in-america-cup.html | SOCCER Midnight Strikes for the US in America Cup | By Calvin Sims | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-thompson-to-handle-raisin-bran-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson to Handle Raisin Bran Account | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-basketball-retired-nba-players-criticize-plan-by-agents.html | PRO BASKETBALL Retired NBA Players Criticize Plan by Agents | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/tv-weekend-moore-is-at-it-again-rattling-pillars.html | TV WEEKEND Moore Is at It Again Rattling Pillars | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-balkans-fighting-bosnia-serbs-surround-safe-area-but-defenders-are.html | CONFLICT IN THE BALKANS THE FIGHTING Bosnia Serbs Surround Safe Area but Defenders Are Defiant | By Chris Hedges | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/diametric-views-of-waco-federal-agents-as-aggressors-and-as-victims-of-outlaws.html | Diametric Views of Waco Federal Agents as Aggressors  and as Victims of Outlaws | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ibm-to-dress-some-software-in-lotus-products-wrappings.html | IBM to Dress Some Software In LotusProducts Wrappings | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/companies-reach-deal-for-renewal-in-heart-of-42d-st.html | Companies Reach Deal for Renewal In Heart of 42d St | By Brett Pulley | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-utility-discounts-permitted.html | NEW JERSEY DAILY BRIEFING Utility Discounts Permitted | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/delay-in-strike-threat-is-good-news.html | Delay in Strike Threat Is Good News | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/book-says-prudential-continues-to-pay-a-former-executive.html | Book Says Prudential Continues to Pay a Former Executive | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-at-wykagyl-mcgann-takes-2-shot-lead.html | GOLF At Wykagyl McGann Takes 2Shot Lead | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/380-children-very-little-time-for-golf-part-fond-father-part-salesman-camp-owner.html | 380 Children and Very Little Time for Golf Part Fond Father Part Salesman Camp Owner Finds Each Day a Long One | By Emily M Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-cheers-for-mattingly-are-contrast-to-controversy.html | BASEBALL Cheers for Mattingly Are Contrast to Controversy | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/for-children.html | For Children | Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/why-should-new-york-put-pathmark-on-the-dole.html | Why Should New York Put Pathmark on the Dole | By Antonio Pagan | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-879495.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-of-the-times-baseball-s-sad-song-plays-on.html | Sports of The Times Baseballs Sad Song Plays On | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/sounds-around-town-916295.html | Sounds Around Town | By Neil Strauss | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-in-the-balkans-the-refugees-a-new-tide-of-refugees-from-zepa-is-awaited.html | CONFLICT IN THE BALKANS THE REFUGEES A New Tide Of Refugees From Zepa Is Awaited | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-is-stretching-parole-officers-days.html | New Jersey Is Stretching Parole Officers Days | By Jon Nordheimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/hearings-set-on-examining-school-crime.html | Hearings Set On Examining School Crime | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-34-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING 34 Arrested in Drug Sweep | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-female-athletes-may-be-seeing-long-awaited-era-of-good-will.html | GOLF Female Athletes May Be Seeing LongAwaited Era of Good Will | By Robert Lipsyte | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/theater/theater-review-sunset-boulevard-the-taming-of-broadway-s-shrew.html | THEATER REVIEW SUNSET BOULEVARD The Taming of Broadways Shrew | By Vincent Canby | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/metro-matters-just-in-case-you-missed-it-legislating-council-style.html | METRO MATTERS Just in Case You Missed It Legislating Council Style | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/4-metro-north-unions-reach-tentative-contract-accord.html | 4 MetroNorth Unions Reach Tentative Contract Accord | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/real-americans-register-here.html | Real Americans Register Here | By Jack Kemp and Joseph I Lieberman | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/judge-stymies-simpson-lawyers-effort-to-build-case-for-a-conspiracy.html | Judge Stymies Simpson Lawyers Effort to Build Case for a Conspiracy | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/about-real-estate-apartment-projects-set-for-greenwich-village.html | About Real EstateApartment Projects Set For Greenwich Village | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-arrest-in-woman-s-death.html | NEW JERSEY DAILY BRIEFING Arrest in Womans Death | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/lawyer-living-high-life-is-said-to-have-ties-to-mob.html | Lawyer Living High Life Is Said to Have Ties to Mob | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/us/family-aid-plan-rejected-in-house.html | FAMILYAID PLAN REJECTED IN HOUSE | By Jerry Gray | TX 4-083-589 | 1995-08-24 |

| 1995-07-21 | https://www.nytimes.com/1995/07/21/business/big-merger-of-eastern-banks-is-seen.html | Big Merger Of Eastern Banks Is Seen | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/article-933295-no-title.html | Article 933295  No Title | By Eric Asimov | TX 4-083-589 | 1995-08-24 |
| 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/murray-riese-73-restaurateur-who-developed-the-food-court.html | Murray Riese 73 Restaurateur Who Developed the Food Court | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/2-trenton-schools-begin-an-experiment-with-year-round-classes.html | 2 Trenton Schools Begin an Experiment With YearRound Classes | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/planned-parenthood-president-resigns.html | Planned Parenthood President Resigns | By Tamar Lewin | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/wilson-goes-surfing-on-affirmative-action-issue.html | Wilson Goes Surfing on AffirmativeAction Issue | By B Drummond Ayres Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/ford-to-develop-honda-instruments.html | Ford to Develop Honda Instruments | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-tornado-teases-then-fades.html | NEW JERSEY DAILY BRIEFING Tornado Teases Then Fades | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-daly-keeps-his-composure-and-his-share-of-the-lead.html | GOLF Daly Keeps His Composure and His Share of the Lead | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-hope-creek-nuclear-plant-cited.html | NEW JERSEY DAILY BRIEFING Hope Creek Nuclear Plant Cited | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-us-steel-gets-169-million-from-sale-of-shares.html | COMPANY NEWS US STEEL GETS 169 MILLION FROM SALE OF SHARES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/religion-journal-media-reflect-changing-spiritual-lives-of-americans.html | Religion Journal Media Reflect Changing Spiritual Lives of Americans | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-merrill-lynch-buying-big-british-securities-firm.html | INTERNATIONAL BUSINESS Merrill Lynch Buying Big British Securities Firm | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-approves-cutback-in-current-federal-budget.html | Senate Approves Cutback In Current Federal Budget | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-219395.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-rules-cut-estate-taxes-for-the-inheritors-of-houses.html | New Rules Cut Estate Taxes For the Inheritors of Houses | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-inquiry-faults-detention-center.html | NEW JERSEY DAILY BRIEFING Inquiry Faults Detention Center | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-420095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/warnings-of-a-disaster-in-waco-were-ignored-witness-testifies.html | Warnings of a Disaster in Waco Were Ignored Witness Testifies | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/about-new-york-a-family-s-ancestor-was-a-city-s-architect.html | ABOUT NEW YORK A Familys Ancestor Was a Citys Architect | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-the-world-s-biggest-dollhouse.html | NEW JERSEY DAILY BRIEFING The Worlds Biggest Dollhouse | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-hears-testimony-on-parties-and-racism.html | Senate Hears Testimony On Parties And Racism | By Fox Butterfield | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/the-suits-minus-their-suits.html | The Suits Minus Their Suits | By Marjorie Garber | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/beit-el-journal-voice-of-the-settlers-vs-the-ruling-clique.html | Beit El Journal Voice of the Settlers Vs the Ruling Clique | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/bank-merger-plan-unpopular-with-investors-and-analysts.html | Bank Merger Plan Unpopular With Investors and Analysts | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/whitney-cancels-the-biennial-exhibition-in-prague.html | Whitney Cancels the Biennial Exhibition in Prague | By Carol Vogel | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/ernest-mandel-72-is-dead-marxist-economist-and-writer.html | Ernest Mandel 72 Is Dead Marxist Economist and Writer | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-intuit-maker-of-quicken-software-to-split-stock.html | COMPANY NEWS INTUIT MAKER OF QUICKEN SOFTWARE TO SPLIT STOCK | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-rejects-effort-to-end-preference-programs.html | Senate Rejects Effort To End Preference Programs | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |

| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/pro-football-cap-conscious-approach-helps-the-giants-signings.html | PRO FOOTBALL CapConscious Approach Helps the Giants Signings | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-woman-is-sentenced-in-slaying.html | NEW JERSEY DAILY BRIEFING Woman Is Sentenced in Slaying | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-mcgann-stakes-out-big-lead-in-big-apple.html | GOLF McGann Stakes Out Big Lead in Big Apple | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/admissions-change-will-alter-elite-campuses-experts-say.html | Admissions Change Will Alter Elite Campuses Experts Say | By William H Honan | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/los-angeles-times-cuts-sections-and-staff.html | Los Angeles Times Cuts Sections and Staff | By Seth Mydans | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/white-house-reaches-agreement-giving-more-information-dead-official-s-files.html | White House Reaches Agreement on Giving More Information on Dead Officials Files | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/conflict-balkans-policy-allies-warn-bosnian-serbs-substantial-air-strikes-if-un.html | CONFLICT IN THE BALKANS POLICY ALLIES WARN BOSNIAN SERBS OF SUBSTANTIAL AIR STRIKES IF UN ENCLAVE IS ATTACKED ACCORD IN LONDON | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-no-negligence-in-bus-death.html | NEW JERSEY DAILY BRIEFING No Negligence in Bus Death | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/is-colombias-drug-war-for-real.html | Is Colombias Drug War for Real | By Steven Gutkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/proposal-puts-s-l-s-into-banks-realm.html | Proposal Puts S Ls Into Banks Realm | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-d-amato-seeks-to-limit-foreign-bailouts.html | INTERNATIONAL BUSINESS DAmato Seeks to Limit Foreign Bailouts | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/suit-expected-over-smokeless-tobacco-use.html | Suit Expected Over Smokeless Tobacco Use | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/germans-rebuff-us-on-plans-for-nuclear-research-reactor.html | Germans Rebuff US on Plans for Nuclear Research Reactor | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/a-park-dies-in-brooklyn.html | A Park Dies in Brooklyn | By Charlotte Fahn | TX 4-083-589 | 1995-08-24 |

| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-an-army-says-cheerio-to-palmer.html | GOLF An Army Says Cheerio To Palmer | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/psychiatrist-for-susan-smith-s-defense-tells-of-a-woman-desperate-to-be-liked.html | Psychiatrist for Susan Smiths Defense Tells of a Woman Desperate to Be Liked | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/radioactive-spill-on-the-hudson.html | Radioactive Spill on the Hudson | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/and-step-on-it-man-skips-out-on-a-2000-taxi-fare.html | And Step on It Man Skips Out on a 2000 Taxi Fare | By Lizette Alvarez | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/pro-football-fate-of-raiders-move-now-rests-with-league.html | PRO FOOTBALL Fate of Raiders Move Now Rests With League | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/art-review-ukrainian-photos-rich-and-raw.html | ART REVIEWUkrainian Photos Rich and Raw | By William Zimmer | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/chechen-pact-with-russia-is-reached.html | Chechen Pact With Russia Is Reached | By Michael Specter | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/observer-spreading-the-rubble.html | Observer Spreading The Rubble | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/chirac-tour-affirms-ties-with-africa.html | Chirac Tour Affirms Ties With Africa | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/police-officer-and-friend-are-charged-in-shooting.html | Police Officer And Friend Are Charged In Shooting | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-us-and-japan-again-pull-back-from-the-brink.html | INTERNATIONAL BUSINESS US and Japan Again Pull Back From the Brink | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/baseball-yanks-win-amid-signs-that-mattingly-may-leave.html | BASEBALL Yanks Win Amid Signs That Mattingly May Leave | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-rule-industries-stock-gains-74-after-offer.html | COMPANY NEWS RULE INDUSTRIES STOCK GAINS 74 AFTER OFFER | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/michael-e-maher-86-founder-of-terminal-company-at-port.html | Michael E Maher 86 Founder Of Terminal Company at Port | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/journal-back-to-camp.html | Journal Back To Camp | By Frank Rich | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-smallest-casino-would-grow.html | NEW JERSEY DAILY BRIEFING Smallest Casino Would Grow | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/pop-review-2-rappers-soft-and-hard.html | POP REVIEW 2 Rappers Soft and Hard | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/cycling-teammate-s-death-inspires-armstrong-to-win-stage-of-tour.html | CYCLING Teammates Death Inspires Armstrong To Win Stage of Tour | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-stock-falls-7-following-decline-in-earnings.html | COMPANY NEWS STOCK FALLS 7 FOLLOWING DECLINE IN EARNINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/conflict-balkans-strategy-allies-warn-bosnian-serbs-substantial-air-strikes-if.html | CONFLICT IN THE BALKANS STRATEGY  ALLIES WARN BOSNIAN SERBS OF SUBSTANTIAL AIR STRIKES IF UN ENCLAVE IS ATTACKED Advancing Bosnian Serb Troops Would Be First Bombing Targets | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/doubts-about-a-deal-maker-are-westinghouse-and-its-chief-what-cbs-needs.html | Doubts About a Deal Maker Are Westinghouse and Its Chief What CBS Needs | By Judith H Dobrzynski | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/atlantic-city-the-town-that-smiled.html | ATLANTIC CITY The Town That Smiled | By Bill Kent | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/baseball-with-help-harnisch-makes-it-coors-light.html | BASEBALL With Help Harnisch Makes It Coors Light | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/us-inquiry-finds-detention-center-was-poorly-run.html | US INQUIRY FINDS DETENTION CENTER WAS POORLY RUN | By Ashley Dunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/exit-laughing-russian-jews-bearing-jokes-keep-emigres-in-stitches.html | Exit Laughing Russian Jews Bearing Jokes Keep Emigres in Stitches | By Carey Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/horse-racing-unbeaten-2-year-olds-star-at-saratoga-opener.html | HORSE RACING Unbeaten 2YearOlds Star at Saratoga Opener | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/on-the-towns-music-now-lets-give-it-up-for-keith-lockhart.html | On The Towns MUSICNow Lets Give It Up for Keith Lockhart | By Leslie Kandell | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senator-scolded-for-pressing-packwood-hearing.html | Senator Scolded for Pressing Packwood Hearing | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-hearings-for-2-in-trade-center-case.html | New Hearings for 2 in Trade Center Case | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/world/einstein-s-son-it-s-a-question-of-relativity.html | Einsteins Son Its a Question of Relativity | By Michael Specter | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/control-board-is-critical-of-giuliani-budget-ploys.html | Control Board Is Critical Of Giuliani Budget Ploys | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/soapbox-tax-cuts-the-view-from-town-hall.html | SOAPBOXTax Cuts The View From Town Hall | By James E McGreevey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/television-review-people-izing-the-news-and-a-bit-of-ambition.html | TELEVISION REVIEW Peopleizing the News And a Bit of Ambition | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-lug-wrench-heavyweights.html | NEW JERSEY DAILY BRIEFING Lug Wrench Heavyweights | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/music-review-more-verdi-this-time-a-tragedy.html | MUSIC REVIEW More Verdi This Time a Tragedy | JAMES R OESTREICH | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/bridge-920695.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-419695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/business/us-drops-demand-for-more-microsoft-documents.html | US Drops Demand for More Microsoft Documents | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/sports-of-the-times-no-teams-it-s-a-fan-s-nfl-dream.html | Sports of The Times No Teams Its a Fans NFL Dream | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/medical-data-show-dole-is-remarkably-fit.html | Medical Data Show Dole Is Remarkably Fit | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/us/dole-issues-medical-records-to-meet-age-issue-head-on.html | Dole Issues Medical Records To Meet Age Issue Head On | By Richard L Berke | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/5-fish-dealers-face-eviction-from-market.html | 5 Fish Dealers Face Eviction From Market | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/theater-review-ultimate-ensemble-renewed-at-age-20.html | THEATER REVIEW Ultimate Ensemble Renewed at Age 20 | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/refurbished-digs-of-the-iron-duke-evoke-art-and-war.html | Refurbished Digs Of the Iron Duke Evoke Art and War | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/a-homeless-man-who-dwelt-in-neighbors-hearts.html | A Homeless Man Who Dwelt in Neighbors Hearts | By Felicia R Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-dry-run-ends-fugitive-s-flight.html | NEW JERSEY DAILY BRIEFING Dry Run Ends Fugitives Flight | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/critic-s-notebook-cd-s-make-going-out-feel-like-staying-at-home.html | CRITICS NOTEBOOK CDs Make Going Out Feel Like Staying At Home | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/on-electronic-highway-manhattan-is-a-destination.html | On Electronic Highway Manhattan Is A Destination | By Claudia H Deutsch | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-other-sides-of-paradise.html | The Other Sides of Paradise | By Brooke Allen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-region-westchester-how-yonkers-parcels-out-former-iona-campus.html | In the RegionWestchester How Yonkers Parcels Out Former Iona Campus | By Mary McAleer Vizard | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/drums-along-the-potomac.html | Drums Along the Potomac | By Michael Lind | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/throgs-neck-seasoned-sailors-of-suny-return-from-semester-asea.html | THROGS NECKSeasoned Sailors of SUNY Return From Semester Asea | MARK FRANCIS COHEN | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/sunday-view-in-mark-morris-s-utopia-dancers-are-music.html | SUNDAY VIEW In Mark Morriss Utopia Dancers Are Music | By Margo Jefferson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/foreign-afffairs-enter-le-bulldozer.html | Foreign Afffairs Enter Le Bulldozer | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/not-so-fast.html | NOT SO FAST | By Bill McKibben | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/up-front-on-the-map-whispers-of-the-past-in-grassy-sound-a-former.html | UP FRONT ON THE MAPWhispers of the Past in Grassy Sound a Former Fishing Town | By Cf Johnson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-a-moscow-hotel-gets-a-face-lift.html | TRAVEL ADVISORYA Moscow Hotel Gets a Face Lift | By Douglas Herbert | TX 4-083-589 | 1995-08-24 |

| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-breakaway-kingdom.html | The Breakaway Kingdom | By Patrick McGrath | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-funds-watch.html | MUTUAL FUNDS FUNDS WATCH | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-of-the-times-bronx-zoo-is-alive-but-not-well.html | Sports of The Times Bronx Zoo Is Alive But Not Well | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/why-some-are-switching-to-nursing.html | Why Some Are Switching to Nursing | By Penny Singer | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/style/hello-kitty-the-club-cat.html | Hello Kitty the Club Cat | By Gia Kourlas | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/liberties-the-vicuna-lacuna.html | Liberties The Vicuna Lacuna | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/facing-homophobia-or-maybe-just-bureaucracy.html | Facing Homophobia or Maybe Just Bureaucracy | By Joseph Berger | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-extra-large-funds-don-t-deserve-sneers.html | MUTUAL FUNDS ExtraLarge Funds Dont Deserve Sneers | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/endpaper-spillane-also-writes.html | ENDPAPERSpillane Also Writes | By Frank Gannon | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-view-wartime-dreams-revisited.html | POP VIEW Wartime Dreams Revisited | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-the-climate-warms-for-smaller-stocks.html | MUTUAL FUNDSThe Climate Warms for Smaller Stocks | By Timothy Middleton | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/backtalk-first-you-crawl-then-you-walk-then-you-beat-argentina-did.html | BACKTALK First You Crawl Then You Walk Then You Beat ArgentinaDid You See My Son Alexi It Wasnt Easy | By Anne Harding Woodworth | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/lessons-learned-in-school-work-link.html | Lessons Learned in SchoolWork Link | By Merri Rosenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-new-york-up-close-advice-to-a-newspaper-dreamer.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Advice to a Newspaper Dreamer | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/home-clinic-improperly-grounded-electrical-circuits-can-be-lethal.html | HOME CLINICImproperly Grounded Electrical Circuits Can Be Lethal | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/cover-story-are-america-s-wide-open-spaces-too-big-for-the-small-screen.html | COVER STORY Are Americas Wide Open Spaces Too Big for the Small Screen | By Elizabeth Kolbert | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-why-the-stocks-aren-t-splitting.html | INVESTING IT Why the Stocks Arent Splitting | By Nick Ravo | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/when-the-art-is-public-the-making-is-too.html | When the Art Is Public the Making Is Too | By Robert Atkins | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-704095.html | IN SHORT FICTION | By Sally Eckhoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/cuttings-seeking-converts-for-dianthus.html | CUTTINGS Seeking Converts for Dianthus | By Tovah Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-journal-254095.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/backtalk-first-you-crawl-then-you-walk-then-you-beat-argentina.html | BACKTALK First You Crawl Then You Walk Then You Beat ArgentinaAmerican Team Has Turned the Soccer Corner | By Clive Toye | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/obituaries/we-woolfenden-77-dies-american-art-archives-chief.html | WE Woolfenden 77 Dies American Art Archives Chief | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/refuges-atumble-with-roses-and-more.html | Refuges Atumble With Roses and More | By Bess Liebenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/diary-206795.html | DIARY | By Hubert B Herring | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-does-japan-still-need-its-scary-monster.html | The World Does Japan Still Need Its Scary Monster | By James Sterngold | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-after-frantic-off-season-nfl-gets-down-business-not-quite-usual.html | PRO FOOTBALL After Frantic Off Season NFL Gets Down to Business as NotQuiteUsual | By Timothy W Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/when-parents-offer-extras-to-schools.html | When Parents Offer Extras To Schools | By Maria Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/restaurants-an-inviting-address.html | RESTAURANTSAn Inviting Address | By Fran Schumer | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-harlem-rent-hike-set-waterside-chagrin-both-tenants.html | NEIGHBORHOOD REPORT HARLEM Rent Hike Set at Waterside to the Chagrin of Both Tenants and Developer | By Monte Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/quick-bites-two-essentials-done-the-right-way.html | QUICK BITESTwo Essentials Done the Right Way | By Fran Schumer | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-fighting-serbs-keeping-up-heavy-barrage-3-safe-areas.html | CONFLICT IN THE BALKANS THE FIGHTING SERBS KEEPING UP A HEAVY BARRAGE ON 3 SAFE AREAS | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-nasdaq-index-flirts-with-1000-perhaps-ahead-of-its-time.html | INVESTING IT Nasdaq Index Flirts With 1000 Perhaps Ahead of Its Time | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-what-s-bill-got-that-worked-for-john-dick-and-yes-harry.html | MUTUAL FUNDS Whats Bill Got That Worked for John Dick and Yes Harry | By Carole Gould | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/baby-pigeons-sighted-urban-mystery-solved.html | Baby Pigeons Sighted Urban Mystery Solved | By John Tierney | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/automobiles/output-is-up-so-are-complaints-on-quality.html | Output Is Up So Are Complaints on Quality | By Leonard M Apcar | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/down-to-the-sea-for-real.html | Down to the Sea for Real | By William F Buckley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/new-noteworthy-paperbacks-424295.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-new-york-up-close-ethnic-papers-black-and-white.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSEEthnic Papers Black and White and In the Red All Over | By Janet Allon | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-chirac-dusts-off-an-idea-of-france.html | The World Chirac Dusts Off An Idea of France | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-fresh-air-fund-a-singer-lends-her-name-to-a-camp.html | THE FRESH AIR FUND A Singer Lends Her Name to a Camp | By Robert Waddell | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-music-a-diva-renews-her-ties-to-the-earth-and-reflects.html | CLASSICAL MUSIC A Diva Renews Her Ties to the Earth and Reflects | By David Blum | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/women-profit-from-club-experience.html | Women Profit From Club Experience | By Daniel McGinn | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/golf-new-zealander-brings-the-old-course-to-its-knees.html | GOLF New Zealander Brings the Old Course to Its Knees | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-extended-warranties-peace-of-mind-at-what-price.html | SPENDING ITExtended Warranties Peace of Mind at What Price | By Miguel Almeida | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/for-very-strange-bedfellows-try-redistricting.html | For Very Strange Bedfellows Try Redistricting | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-view-from-cold-spring-through-an-old-kiosk-students-find-the.html | The View From Cold SpringThrough an Old Kiosk Students Find the Realm of Public Art | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/home-developers-take-on-difficult-terrain.html | Home Developers Take On Difficult Terrain | By Susan Diesenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/earning-it-when-business-partners-are-marriage-partners.html | EARNING IT When Business Partners Are Marriage Partners | By Constance L Hays | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/market-watch-the-week-that-was-bad-and-real-bad.html | MARKET WATCH The Week That Was Bad and Real Bad | By Diana B Henriques | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/art-view-the-master-of-creation-in-26-minutes.html | ART VIEW The Master Of Creation In 26 Minutes | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-nation-how-affirmative-action-got-so-hard-to-sell.html | The Nation How Affirmative Action Got So Hard to Sell | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/new-leader-of-mormons-takes-joy-in-changes.html | New Leader Of Mormons Takes Joy In Changes | By Gustav Niebuhr | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-view-hero-to-the-bad-and-truly-awful.html | CLASSICAL VIEW Hero to the Bad and Truly Awful | By Bernard Holland | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/art-sharing-the-visions-of-6-photographers.html | ARTSharing the Visions Of 6 Photographers | By Helen A Harrison | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/daddy-dearest.html | Daddy Dearest | By Eric Kraft | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-iron-fist-meets-rubber-face.html | The World Iron Fist Meets Rubber Face | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/what-s-doing-in-jackson-hole.html | WHATS DOING IN Jackson Hole | By Matthew Brown | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/style-real-estate-values.html | STYLE Real Estate Values | By Julie V Iovine | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-winding-down-with-some-beethoven.html | MUSIC Winding Down With Some Beethoven | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mr-murdoch-goes-to-washington.html | Mr Murdoch Goes To Washington | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-when-you-cant-take-your-business-elsewhere.html | SPENDING ITWhen You Cant Take Your Business Elsewhere | By Margaret O Kirk | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/greenwich-resents-relentless-spotlight.html | Greenwich Resents Relentless Spotlight | By Richard Weizel | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/the-dressing-room-jurassic-beach-bloomers-bustles-bows.html | THE DRESSING ROOMJurassic Beach Bloomers Bustles Bows | By Emily Prager | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/choice-tables-north-and-south-meet-in-the-italian-marches.html | CHOICE TABLES North and South Meet in the Italian Marches | By Maureen B Fant | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-compromising-positions.html | INVESTING IT Compromising Positions | By Reed Abelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/celebrations-of-life-after-battling-cancer.html | Celebrations of Life After Battling Cancer | By Charlotte Libov | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-question-sanctions-saddam-hussein-gets-no-respect-for-prisoner.html | July 1622 Question of Sanctions Saddam Hussein Gets No Respect For a Prisoner Release | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-regionlong-island-east-end-ready-to-test-new-plan-for-pine.html | In the RegionLong IslandEast End Ready to Test New Plan for Pine Barrens | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-693195.html | TAKING THE CHILDREN A Classic Tale Springs From the Cupboard | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-todd-hundley-is-injured-as-mets-fall-to-rockies.html | BASEBALL Todd Hundley Is Injured As Mets Fall to Rockies | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-gowanus-montes-is-back-after-a-facelift-with.html | NEIGHBORHOOD REPORT GOWANUSMontes Is Back After a Facelift With Every Nail in Place | By Adam Cataldo | TX 4-083-589 | 1995-08-24 |

| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/gardening-some-familiar-faces-from-foreign-places.html | GARDENING Some Familiar Faces From Foreign Places | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-view-from-kent-a-rural-town-mobilizes-to-remain-that-way.html | The View From KentA Rural Town Mobilizes to Remain That Way | By Frances Chamberlain | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/style/yo-from-the-hip-hop-hills.html | Yo From the HipHop Hills | By Trip Gabriel | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/passions-loosed-in-queens-for-soccer.html | Passions Loosed In Queens For Soccer | By Raymond Hernandez | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/for-guide-dogs-boot-camp-is-tough-no-chewing-allowed.html | For Guide Dogs Boot Camp Is Tough No Chewing Allowed | By James V OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/chinese-but-not-chinese-and-revealing-the-difference.html | Chinese but Not Chinese And Revealing the Difference | By Sheila Benson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/always-the-country-of-the-future.html | Always the Country of the Future | By Warren Hoge | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-unnatural-light.html | IN SHORT NONFICTION Unnatural Light | By Rosemary Ranck | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/noticed-whats-up-every-tuesday.html | NOTICEDWhats Up Every Tuesday | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/coping-the-trouble-at-washington-irving-high.html | COPING The Trouble at Washington Irving High | By Robert Lipsyte | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/appearances-high-brow.html | APPEARANCES   High Brow | By Mary Tannen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-a-little-giverny-a-lot-of-culinary-skill.html | DINING OUT A Little Giverny a Lot of Culinary Skill | By Patricia Brooks | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/movies-this-week-543395.html | MOVIES THIS WEEK | By Howard Thompson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/counties-lobbied-in-takeover-of-lilco.html | Counties Lobbied In Takeover Of Lilco | By John Rather | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-giants-can-t-wait-to-tackle-early-tests.html | PRO FOOTBALL Giants Cant Wait to Tackle Early Tests | By Mike Freeman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/this-week-take-cuttings-and-watch-out-for-pests.html | THIS WEEK Take Cuttings and Watch Out for Pests | By Anne Raver | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/mall-proposal-pits-residents-against-builder.html | Mall Proposal Pits Residents Against Builder | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/obituaries/george-t-douris-67-reporter-and-public-relations-executive.html | George T Douris 67 Reporter And Public Relations Executive | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-notebook-troubled-house-starting-pitching-includes-revolving-door.html | BASEBALL NOTEBOOK The Troubled House of Starting Pitching Includes a Revolving Door | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clintons-interviewed-under-oath-by-counsel.html | Clintons Interviewed Under Oath By Counsel | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/ideas-trends-in-the-bluegrass-nation-for-the-twang-of-it.html | Ideas  Trends In the Bluegrass Nation For the Twang of It | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/visionary-s-creations-flow-from-center-in-water-mill.html | Visionarys Creations Flow From Center in Water Mill | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-the-greeks-knew-about-fortune.html | July 1622 The Greeks Knew About Fortune | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/un-chief-focuses-on-africa-s-underdog-conflicts.html | UN Chief Focuses on Africas Underdog Conflicts | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-east-side-permit-revoked-for-toys-r-us-store-vows-to-fight.html | NEIGHBORHOOD REPORT EAST SIDE Permit Revoked for Toys R Us Store Vows to Fight | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/fight-for-parking-at-beaches-grows-more-intense.html | Fight for Parking at Beaches Grows More Intense | By Carole Paquette | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/art-the-figure-from-12-earnest-viewpoints.html | ART The Figure From 12 Earnest Viewpoints | By Vivien Raynor | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/this-diva-is-diffident.html | This Diva Is Diffident | By Wayne Koestenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/sweet-cold-frenzy-in-the-hood.html | Sweet Cold Frenzy in the Hood | By Robert A Hamilton | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/your-home-a-co-op-buyer-s-checklist.html | YOUR HOME A Coop Buyers Checklist | By Jay Romano | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/word-for-word-conspiracy-theories-unending-search-for-demons-american.html | Word for Word  Conspiracy Theories The Unending Search for Demons In the American Imagination | By Marc D Charney | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/connecticut-q-a-adelma-grenier-simmons-flavor-fragrance-medicine-and-magic.html | Connecticut QA Adelma Grenier Simmons Flavor Fragrance Medicine and Magic | By Mimi G Sommer | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-day-the-jobs-got-up-and-moved-away.html | The Day the Jobs Got Up and Moved Away | By Abby Goodnough | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-off-the-rack-attack-of-the-cyberthieves-and-other-assaults.html | SPENDING IT OFF THE RACK Attack of the Cyberthieves and Other Assaults | By Brett Brune | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/making-it-work-the-endurance-tony.html | MAKING IT WORK The Endurance Tony | By Edward Lewine | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/hers-hooked-on-boy-books.html | HERS Hooked on Boy Books | BY Tamar Lewin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-696695.html | TAKING THE CHILDREN A Classic Tale Springs From the Cupboard | By Jan Benzel | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/mother-in-south-carolina-guilty-of-murder-in-drowning-of-2-sons.html | Mother in South Carolina Guilty Of Murder in Drowning of 2 Sons | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/method-madness-learning-disabled.html | METHOD  MADNESS Learning Disabled | By Nicholas Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/road-and-rail-truckers-carve-a-new-route-crowding-a-two-lane-road.html | ROAD AND RAIL Truckers Carve a New Route Crowding a TwoLane Road | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-strategy-nato-diplomats-question-details-plan-for-air-raids.html | CONFLICT IN THE BALKANS THE STRATEGY NATO Diplomats Question Details of Plan for Air Raids | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/home-clinic-improperly-grounded-electrical-circuits-can-be-lethal.html | HOME CLINICImproperly Grounded Electrical Circuits Can Be Lethal | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/patient-files-go-electronic-as-cost-saver.html | Patient Files Go Electronic As CostSaver | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-qa-antonia-bellanca-from-flowers-to-fragrance-assessing.html | Long Island QA Antonia BellancaFrom Flowers to Fragrance Assessing a Niche in Perfumes | By Thomas Clavin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/renting-a-view-with-a-room.html | Renting a View With a Room | By James McCommons | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-431595.html | IN SHORT NONFICTION | By Alida Becker | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/westchester-guide-828095.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/theater-haunting-splendora-at-bay-street-theater-honoring-finesse-and-surprise.html | THEATER Haunting Splendora at Bay Street Theater Honoring Finesse and Surprise | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/hasty-puddings.html | Hasty Puddings | By Molly ONeill | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-car-mileage-charges-a-feeler-that-fizzled.html | TRAVEL ADVISORY Car Mileage Charges A Feeler That Fizzled | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-weight-of-the-past.html | The Weight of the Past | By Jacob Heilbrunn | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/gardens-weeds-sure-plenty-of-them.html | GARDENS Weeds Sure Plenty of Them | By Joan Lee Faust | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/mayor-finds-obstacles-in-regulating-sex-shops.html | Mayor Finds Obstacles In Regulating Sex Shops | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/congressional-memo-after-bad-week-gop-looks-to-budget-for-help.html | Congressional Memo After Bad Week GOP Looks to Budget for Help | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/6-in-family-moving-p-c-richard-to-the-future.html | 6 in Family Moving P C Richard to the Future | By Jane Julianelli | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-chicago-politics-in-this-heat-wave-the-city-didn-t-work.html | July 1622 Chicago Politics In This Heat Wave The City Didnt Work | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/film-in-the-editing-room-many-propose-few-dispose.html | FILM In the Editing Room Many Propose Few Dispose | By Margy Rochlin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-yankee-owner-praises-and-rips.html | BASEBALL Yankee Owner Praises And Rips | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/art-indelible-visions-of-a-faded-world.html | ART Indelible Visions of a Faded World | By Holland Cotter | TX 4-083-589 | 1995-08-24 |

Page 18955 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/on-baseball-showalter-once-master-of-control-is-losing-it.html | ON BASEBALL Showalter Once Master of Control Is Losing It | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/television-at-comedy-central-a-serious-revolution.html | TELEVISIONAt Comedy Central a Serious Revolution | By Warren Berger | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/crime-lab-mystery-of-new-york-the-suddenly-safer-city.html | Crime Lab Mystery of New York the Suddenly Safer City | By Clifford Krauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/tribal-help-for-an-urban-y.html | Tribal Help for an Urban Y | By Maura Casey | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-europes-beaches-get-higher-marks.html | TRAVEL ADVISORYEuropes Beaches Get Higher Marks | By Kerry Eielson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/death-on-the-cnn-curve.html | DEATH ON THE CNN CURVE | By Lisa Belkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/jersey-hey-kids-get-to-know-your-pals-in-blue.html | JERSEY Hey Kids Get to Know Your Pals in Blue | By Joe Sharkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/tennis-mirror-matches-mean-a-tie-in-fed-cup.html | TENNISMirror Matches Mean a Tie In Fed Cup | By Barry Jacobs | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-the-sorcerer-will-replace-the-pirates-of-penzance-at-purchase-college.html | MUSIC The Sorcerer Will Replace The Pirates of Penzance at Purchase College | By Robert Sherman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/women-at-work-on-sand-traps-and-swings.html | Women at Work on Sand Traps and Swings | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/transcendent-optimist.html | Transcendent Optimist | By David S Reynolds | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-tour-building-a-bridge.html | TRAVEL ADVISORY TOUR Building a Bridge | By Joseph Siano | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-review.html | POP REVIEW | By Peter Galvin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clinton-regains-his-voice-with-3-speeches.html | Clinton Regains His Voice With 3 Speeches | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-view-bands-on-tour-integrity-bound.html | POP VIEW Bands On Tour Integrity Bound | By Jon Pareles | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-tax-fraud-trips-up-2-old-sluggers.html | July 1622 Tax Fraud Trips Up 2 Old Sluggers | By Marc D Charney | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-worry-in-queens-newark-airport-s-monorail-might-work.html | A Worry in Queens Newark Airports Monorail Might Work | By Clifford J Levy | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-refugees-survivors-tell-serb-atrocities-fallen-enclave.html | CONFLICT IN THE BALKANS THE REFUGEES Survivors Tell of Serb Atrocities in Fallen Enclave | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/pygmalion-in-the-computer-lab.html | Pygmalion in the Computer Lab | By Robert Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/law-helps-mental-hospitals-screen-for-violence.html | Law Helps Mental Hospitals Screen for Violence | By Adam Nossiter | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/golf-two-little-known-players-come-to-the-fore-at-the-big-apple-classic.html | GOLF Two LittleKnown Players Come to the Fore at the Big Apple Classic | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-695895.html | TAKING THE CHILDREN A Classic Tale Springs From the Cupboard | By Anita Gates | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/horse-farm-holds-off-eviction.html | Horse Farm Holds Off Eviction | By Carole Paquette | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/moscow-inc.html | Moscow Inc | By John Lloyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-mediterranean-isle-in-irelands-southwest.html | A Mediterranean Isle In Irelands Southwest | By Jolee Edmondson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/playing-in-the-neighborhood-339995.html | PLAYING IN THE NEIGHBORHOOD | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-reunion-for-3-sisters-at-hamptons-music-festival.html | MUSICReunion for 3 Sisters at Hamptons Music Festival | By Barbara Delatiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/dance-martha-clarke-s-midlife-dream.html | DANCE Martha Clarkes Midlife Dream | By Dinitia Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/intimations-of-mortlity.html | Intimations of Mortlity | By Morris Dickstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/home-clinic-improperly-grounded-electrical-circuits-can-be-lethal.html | HOME CLINICImproperly Grounded Electrical Circuits Can Be Lethal | By Edward R Lipinski | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/waiting-game-on-metronorth.html | Waiting Game on MetroNorth | By Jackie Fitzpatrick | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-391595.html | TAKING THE CHILDREN A Classic Tale Springs From the Cupboard | By Patricia S McCormick | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-429395.html | IN SHORT FICTION | By Diane Cole | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/recordings-view-take-it-from-a-composer-this-is-how-the-music-goes.html | RECORDINGS VIEW Take It From a Composer This Is How the Music Goes | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-zenith-sells-koreans-buy-the-last-us-owned-tv-maker.html | July 1622 Zenith Sells Koreans Buy the Last USOwned TV Maker | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/here-now-k-shows-fashion-world-his-x-factor.html | HERE NOWK Shows Fashion World His X Factor | By Rene Chun | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-bryant-park-death-urged-for-rootless-killer.html | NEIGHBORHOOD REPORT BRYANT PARK Death Urged for Rootless Killer | By Bruce Lambert | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/soapbox-robbies-secret.html | SOAPBOXRobbies Secret | By Barbra W Cosentino | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/voices-from-the-desk-of-the-american-dream-revised-as-a-rental.html | VOICES FROM THE DESK OFThe American Dream Revised as a Rental | By Jonathan Cohen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/arson-suspected-in-fire-aboard-sloop.html | Arson Suspected in Fire Aboard Sloop | By Lynne Ames | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/q-and-a-505595.html | Q and A | By Terence Neilan | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/lets-play-polo-and-party.html | Lets Play Polo And Party | By Thomas McDonald | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-bay-terrace-fort-totten-proposal-give-it-to-the-gateway.html | NEIGHBORHOOD REPORT BAY TERRACE Fort Totten Proposal Give It to the Gateway | By Thomas H Matthews | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/style/the-night-crooning-to-fight-aids-changing-to-beat-the-heat.html | THE NIGHT Crooning to Fight AIDS Changing to Beat the Heat | By Bob Morris | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/on-politics-the-layoff-business-how-popular-is-it.html | ON POLITICS The Layoff Business How Popular Is It | By Iver Peterson | TX 4-083-589 | 1995-08-24 |

| 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/signoff-getting-the-players-ready-for-prime-time.html | SIGNOFF Getting the Players Ready for Prime Time | By James Barron | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-midtown-bullets-and-zygotes-over-broadway.html | NEIGHBORHOOD REPORT MIDTOWN Bullets and Zygotes Over Broadway | By Rosalir R Radomsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-music-stalking-a-man-of-words-with-music.html | CLASSICAL MUSIC Stalking a Man of Words With Music | By John Russell | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/horse-racing-notebook-chaposa-springs-takes-test.html | HORSE RACING NOTEBOOK Chaposa Springs Takes Test | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-life-and-times-of-a-young-rock-band.html | The Life and Times Of a Young Rock Band | By Erin St John Kelly | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/would-you-buy-a-new-car-from-this-man.html | Would You Buy a New Car From This Man | By Paul Krugman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/porthopping-on-the-coast-of-turkey.html | PortHopping On the Coast Of Turkey | By Malabar Hornblower | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-nation-on-capitol-hill-politics-both-high-and-low.html | The Nation On Capitol Hill Politics Both High and Low | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/li-vines-223696.html | LI Vines | By Howard G Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/architecture-view-on-to-an-age-where-rational-doesnt-make-sense.html | ARCHITECTURE VIEW On to an Age Where Rational Doesnt Make Sense | By Herbert Muschamp | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/television-view-the-news-from-britain-sort-of.html | TELEVISION VIEW The News From Britain Sort Of | By Caryn James | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/olympics-for-aspiring-champions-it-s-an-uphill-jump-all-the-way.html | OLYMPICS For Aspiring Champions Its an Uphill Jump All the Way | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/road-and-rail-for-safety-s-sake-and-their-own-towns-learn-to-pamper-pedestrians.html | ROAD AND RAIL For Safetys Sake and Their Own Towns Learn to Pamper Pedestrians | By David W Chen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/irish-government-will-try-again-to-lift-nations-divorce-ban.html | Irish Government Will Try Again to Lift Nations Divorce Ban | By James F Clarity | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-la-carte-a-barbecue-restaurant-with-down-home-style.html | A LA CARTE A Barbecue Restaurant With DownHome Style | By Richard Jay Scholem | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/ideas-trends-speaking-left-to-right.html | Ideas  Trends Speaking Left To Right | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/commercial-propertythe-pharmaceutical-industry-consolidations-and.html | Commercial PropertyThe Pharmaceutical IndustryConsolidations and Layoffs Shrink Office Needs | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-correspondent-s-report-2-tier-pricing-prague-foreigners-pay-more.html | TRAVEL ADVISORY CORRESPONDENTS REPORT 2Tier Pricing in Prague Foreigners Pay More | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/on-language-or-shut-up.html | ON LANGUAGE    or Shut Up | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/france-takes-tougher-line-on-foreigners.html | France Takes Tougher Line On Foreigners | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-harlem-sharing-saint-2-worlds-our-lady-mount-carmel.html | NEIGHBORHOOD REPORT HARLEM Sharing a Saint The 2 Worlds of Our Lady of Mount Carmel | By Maria Laurino | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-703295.html | IN SHORT NONFICTION | By Andrea Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clinton-at-odds-with-gingrich-once-again.html | Clinton at Odds With Gingrich Once Again | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/in-brief-coming-to-jersey-city-a-path-from-bus-to-train.html | IN BRIEF Coming to Jersey City A Path From Bus to Train | By David W Chen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-brooklyn-up-close-politics-numbers-game-gop-s-no-1.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Politics as a Numbers Game GOPs No 1 Is Threatened | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/in-person-they-ll-bring-tears-to-your-eyes.html | IN PERSON Theyll Bring Tears to Your Eyes | By Jim Poris | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/where-the-thrills-of-old-keep-coming-round.html | Where the Thrills of Old Keep Coming Round | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-694095.html | TAKING THE CHILDREN A Classic Tale Springs From the Cupboard | By Linda Lee | TX 4-083-589 | 1995-08-24 |

| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-regionnew-jersey-on-an-old-landfill-hopes-for-a-retailing.html | In the RegionNew JerseyOn an Old Landfill Hopes for a Retailing Gold Mine | By Rachelle Garbarine | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-1622-in-defense-of-the-embattled-american-lawn.html | July 1622In Defense of the Embattled American Lawn | By Thomas Christopher | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-good-ol-boys-militiamen-crash-a-lawmen-s-party.html | July 1622 Good Ol Boys Militiamen Crash A Lawmens Party | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-midtown-old-studio-54-recycled-again-virtual-reality.html | NEIGHBORHOOD REPORT MIDTOWN Old Studio 54 Recycled Again Virtual Reality | By Rosalie R Radomsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/let-affirmative-action-die.html | Let Affirmative Action Die | By Andrew Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/welcome-to-virtue-reality.html | Welcome To Virtue Reality | By Jeff Macgregor | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/medicare-turning-30-won-t-be-what-it-was.html | Medicare Turning 30 Wont Be What It Was | By Robin Toner and Robert Pear | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-vows-david-scott-and-cyndi-wolfman.html | WEDDINGS VOWS David Scott and Cyndi Wolfman | By Lois Smith Brady | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/puerto-rico-reeling-under-scourge-of-drugs-and-rising-gang-violence.html | Puerto Rico Reeling Under Scourge Of Drugs and Rising Gang Violence | By Mireya Navarro | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/dutch-masters.html | Dutch Masters | By Geoffrey Parker | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/westchester-qa-dr-stanley-small-teeth-that-dont-come-out-at-night.html | Westchester QA Dr Stanley SmallTeeth That Dont Come Out at Night | By Donna Greene | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/on-sunday-will-it-be-eh-just-another-one.html | On Sunday Will It Be Eh Just Another One | By Peter Marks | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/getting-the-players-ready-for-prime-time.html | Getting the Players Ready for Prime Time | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/habitats-114-east-72d-street-sun-space-and-a-duplex.html | Habitats114 East 72d Street Sun Space and a Duplex | By Tracie Rozhon | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-706795.html | IN SHORT NONFICTION | By Jean Hanff Korelitz | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/where-timeworn-pianos-regain-their-souls-and-finish.html | Where Timeworn Pianos Regain Their Souls and Finish | By J Herbert Silverman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-teamwork-starts-at-top-on-giants.html | PRO FOOTBALL Teamwork Starts at Top on Giants | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-of-the-times-i-ll-take-they-should-have-known-better-for-50.html | Sports of The Times Ill Take They Should Have Known Better for 50 | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/food-mahi-mahi-fresh-and-simple-for-summer.html | FOOD MahiMahi Fresh and Simple for Summer | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/guarding-turf-stepping-toes-henry-stern-passionate-blunt-champions-city-parks.html | Guarding the Turf Stepping on Toes Henry Stern Passionate and Blunt Champions the City Parks | By Elisabeth Bumiller | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-705995.html | IN SHORT FICTION | By Wendy Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-beware-the-rosy-reasoning-of-tech-bulls.html | INVESTING IT Beware the Rosy Reasoning of Tech Bulls | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/streetscapes-phelps-place-a-quiet-cul-de-sac-next-to-a-sleeping-giant.html | StreetscapesPhelps Place A Quiet CuldeSac Next to a Sleeping Giant | By Christopher Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-yanks-toil-through-the-trouble.html | BASEBALL Yanks Toil Through The Trouble | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-church-tour-by-slow-boat.html | A Church Tour by Slow Boat | By Susan MorrisonKilfoyle | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/track-and-field-out-of-burundi-a-star-runner-lights-up-the-sky.html | TRACK AND FIELD Out of Burundi a Star Runner Lights Up the Sky | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/if-your-thinking-of-living-in-marble-hill-a-bit-of-manhattan-in-the-bronx.html | If Your Thinking of Living InMarble Hill A Bit of Manhattan in the Bronx | By Jennifer Kingson Bloom | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/housing-crackdown-on-illegal-housing-collides-with-a-tradition-of-helping-others.html | HOUSING Crackdown on Illegal Housing Collides With a Tradition of Helping Others | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/connecticut-guide-751295.html | Connecticut Guide | By Eleanor Charles | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/voices-viewpoint-creating-gain-without-pain.html | VOICES VIEWPOINTCreating Gain Without Pain | By Graef Crystal | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/architecture-natalie-merchant-steps-back-from-rock-s-cutting-edge.html | ARCHITECTURE Natalie Merchant Steps Back From Rocks Cutting Edge | By Joy Press | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-journey-of-nurturing-as-children-with-aids-return-home.html | A Journey of Nurturing as Children With AIDS Return Home | By Christy Casamassima | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/new-yorkers-co-making-room-for-the-rubenesque.html | NEW YORKERS  CO Making Room for the Rubenesque | By Corey Kilgannon | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/li-vines-223695.html | LI Vines | By Howard G Goldberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-east-new-york-following-southampton-s-lead-fighting.html | NEIGHBORHOOD REPORT EAST NEW YORK Following Southamptons Lead Fighting an Incinerator | By Michael Cooper | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/inquiry-clears-jail-of-cover-up.html | Inquiry Clears Jail of CoverUp | By Elsa Brenner | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/family-values.html | Family Values | By Susan Chira | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-sheepshead-bay-fish-talk-turns-with-derision-to.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAYFish Talk Turns With Derision to Shopping | By Charlie le Duff | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/chronicler-of-lifes-cycles-gail-sheehy-turns-her-lens-inward.html | Chronicler of Lifes Cycles Gail Sheehy Turns Her Lens Inward | By Regina Weinreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/us-lists-10-soviet-built-nuclear-reactors-as-high-risks.html | US Lists 10 SovietBuilt Nuclear Reactors as High Risks | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/prison-empire-it-grew-special-report-parlaying-detentions-business-into-profit.html | A Prison Empire How It Grew  A special report Parlaying the Detentions Business Into Profit | By John Sullivan and Matthew Purdy | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/top-cuban-american-misuses-us-broadcasts-officials-say.html | Top CubanAmerican Misuses US Broadcasts Officials Say | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/fyi-277595.html | FYI | By Jesse McKinley | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/arts-artifacts-a-bed-for-when-a-king-comes-calling.html | ARTSARTIFACTS A Bed for When a King Comes Calling | By Rita Reif | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/books/up-from-vaudeville.html | Up From Vaudeville | By Peter Bart | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-sophisticated-food-in-rustic-ambiance.html | DINING OUT Sophisticated Food in Rustic Ambiance | By Joanne Starkey | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/theater-vassar-offers-creativity-on-the-summer-circuit.html | THEATER Vassar Offers Creativity On the Summer Circuit | By Alvin Klein | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/to-be-young-russian-and-middle-class.html | To Be Young Russian and MiddleClass | By Steven Erlanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-great-outdoors-rare-birthday-for-snowy-owls.html | THE GREAT OUTDOORS Rare Birthday for Snowy Owls | By Andy Newman | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-haven-in-stormy-irish-seas.html | A Haven in Stormy Irish Seas | By Marie Whitla OReilly | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-west-village-diehard-drinkers-hail-the-return-of-the-idiot.html | NEIGHBORHOOD REPORT WEST VILLAGE Diehard Drinkers Hail the Return of the Idiot | By Edward Lewine | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/business/earning-it-minding-your-business-being-forced-to-retire-doesnt-have.html | EARNING IT MINDING YOUR BUSINESSBeing Forced to Retire Doesnt Have to End Career | By Laura Pedersen | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/automobiles/behind-wheel-chevrolet-suburban-tahoe-blazer-sibling-rivalry-chevy-s-rugged-clan.html | BEHIND THE WHEELChevrolet Suburban Tahoe and Blazer Sibling Rivalry in Chevys Rugged Clan | By Leonard M Apcar | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/us/true-believers-gather-to-honor-white-race.html | True Believers Gather To Honor White Race | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-president-clinton-now-tries-define-role-for-us-bosnia.html | CONFLICT IN THE BALKANS THE PRESIDENT Clinton Now Tries to Define Role for the US in Bosnia | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/theater-up-coming-caroline-seymour-difficult-peg-fit-finds-her-place-new-york.html | THEATER UP AND COMING  Caroline Seymour A Difficult Peg to Fit Finds Her Place in New York | By Bruce Weber | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-modern-spanish-cuisine-in-white-plains.html | DINING OUTModern Spanish Cuisine in White Plains | By M H Reed | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/people-vietnam-to-new-jersey-a-family-s-20-year-quest.html | PEOPLE Vietnam to New Jersey A Familys 20Year Quest | By Karen Demasters | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/practical-traveler-agents-turning-to-service-fees.html | PRACTICAL TRAVELER Agents Turning To Service Fees | By Betsy Wade | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/pub-to-join-peekskills-mix.html | Pub to Join Peekskills Mix | By Herbert Hadad | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-briarwood-how-a-city-block-became-a-spiritual-path.html | NEIGHBORHOOD REPORT BRIARWOOD How a City Block Became a Spiritual Path | By Davidson Goldin | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/crafts-when-beauty-and-politics-were-one.html | CRAFTSWhen Beauty and Politics Were One | By Bess Liebenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/cycling-the-lament-of-the-belgian-director.html | CYCLING The Lament of the Belgian Director | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/metro-matters-the-man-behind-giuliani-s-relations-with-the-unions.html | METRO MATTERS The Man Behind Giulianis Relations With the Unions | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/13-technical-mistakes-in-apollo-13.html | 13 Technical Mistakes in Apollo 13 | By Linda Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/first-lady-to-get-panel-s-scrutiny.html | FIRST LADY TO GET PANELS SCRUTINY | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/in-america-sweatshop-beneficiaries.html | In America Sweatshop Beneficiaries | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-man-is-arrested-in-stabbing.html | NEW JERSEY DAILY BRIEFING Man Is Arrested in Stabbing | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/white-house-says-hearings-by-gop-hurt-budget.html | White House Says Hearings By GOP Hurt Budget | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/television-review-postcards-with-quite-an-edge.html | TELEVISION REVIEW Postcards With Quite An Edge | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-accounts-655095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/affirmative-action-s-end-now-it-s-not-that-simple.html | Affirmative Actions End Now Its Not That Simple | By B Drummond Ayres Jr | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-rockies-4-homers-bury-jones-and-mets.html | BASEBALL Rockies 4 Homers Bury Jones And Mets | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-fans-fingers-crossed-for-mattingly.html | BASEBALL Fans Fingers Crossed for Mattingly | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/place-called-home-for-cyber-families-of-future.html | Place Called Home for CyberFamilies of Future | By Laurie Flynn | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/amid-old-brooklyn-factories-a-shrinking-canvas.html | Amid Old Brooklyn Factories A Shrinking Canvas | By Lynda Richardson | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/drivers-find-privatized-license-offices-fumbling.html | Drivers Find Privatized License Offices Fumbling | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/woman-stabbed-to-death-in-upper-east-side-home.html | Woman Stabbed to Death In Upper East Side Home | By David M Herszenhorn | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/style/chronicle-691795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-in-the-balkans-among-americans-bosnian-war-bewilders-a-midwestern-town.html | CONFLICT IN THE BALKANS AMONG AMERICANS Bosnian War Bewilders a Midwestern Town | By Sara Rimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/movies/a-surprise-film-hit-about-rich-teen-age-girls.html | A Surprise Film Hit About Rich TeenAge Girls | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-chief-s-suspension-is-sought.html | NEW JERSEY DAILY BRIEFING Chiefs Suspension Is Sought | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/sinn-fein-leader-says-he-met-in-secret-with-british-official.html | Sinn Fein Leader Says He Met In Secret With British Official | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/the-first-lady-s-newest-role-newspaper-columnist.html | The First Ladys Newest Role Newspaper Columnist | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/labatt-takeover-imminent.html | Labatt Takeover Imminent | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-cutting-the-drug-connection.html | NEW JERSEY DAILY BRIEFING Cutting the Drug Connection | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-refugees-peacekeepers-fallen-enclave-confirm-some-atrocities.html | CONFLICT IN THE BALKANS THE REFUGEES Peacekeepers at Fallen Enclave Confirm Some Atrocities but Say They Saw No Rapes | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/to-compete-hospitals-get-hoteliers-service-lessons.html | To Compete Hospitals Get Hoteliers Service Lessons | By Esther B Fein | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/great-radio-debate-can-fewer-owners-mean-more-competition.html | Great Radio Debate Can Fewer Owners Mean More Competition | By Joshua Mills | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/opera-review-a-britten-curiosity-is-rescued.html | OPERA REVIEW A Britten Curiosity Is Rescued | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/essay-vincent-foster-s-can-of-worms.html | Essay Vincent Fosters Can of Worms | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/at-yale-an-original-thinker-gets-results-and-attention.html | At Yale an Original Thinker Gets Results and Attention | By Karen W Arenson | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/technology-digital-commerce-new-microsoft-network-will-offer-a-wealth-of-privacy.html | TECHNOLOGY DIGITAL COMMERCE New Microsoft network will offer a wealth of privacy | By Denise Caruso | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/patents-man-who-gave-world-vinyl-wins-place-inventors-hall-fame.html | Patents The man who gave the world vinyl wins a place in the Inventors Hall of Fame | By Teresa Riordan | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-slim-fast-product-to-feb-leber-katz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SlimFast Product To FCBLeber Katz | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-a-hearing-on-parole-rules.html | NEW JERSEY DAILY BRIEFING A Hearing on Parole Rules | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/little-joy-left-at-the-fun-house.html | Little Joy Left at the Fun House | By Douglas Martin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/books/books-of-the-times-lure-of-entanglements-home-grown-and-lasting.html | BOOKS OF THE TIMES Lure of Entanglements HomeGrown and Lasting | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/dudley-b-bonsal-dies-at-88-was-us-district-court-judge.html | Dudley B Bonsal Dies at 88 Was US District Court Judge | By Eric Pace | TX 4-083-589 | 1995-08-24 |

| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/one-killed-in-crash-of-bus-carrying-a-church-choir.html | One Killed in Crash of Bus Carrying a Church Choir | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/in-new-book-d-amato-settles-some-old-scores.html | In New Book DAmato Settles Some Old Scores | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/bridge-082595.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-4-review-finalists-for-people-s-bank.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Review Finalists For Peoples Bank | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/union-sc-is-left-a-town-torn-asunder.html | Union SC Is Left a Town Torn Asunder | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/media-press-legacy-of-a-dead-newspaper-a-bottom-line-vocabulary.html | MEDIA PRESS Legacy of a dead newspaper A bottomline vocabulary | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/style/chronicle-087695.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/capitol-sketchbook-latest-taiwan-uproar-brings-back-old-hand.html | CAPITOL SKETCHBOOK Latest Taiwan Uproar Brings Back Old Hand | By Francis X Clines | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-nato-ultimatum-western-generals-personally-warn-serb-commander.html | CONFLICT IN THE BALKANS NATO ULTIMATUM Western Generals Personally Warn Serb Commander | By Michael Wines | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/whither-cbs.html | Whither CBS | By Bill Carter | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/computer-pornography-hearing-will-not-include-expert-witness.html | Computer Pornography Hearing Will Not Include Expert Witness | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/television-review-those-lucky-few-youngsters-who-escape-tragic-streets.html | TELEVISION REVIEW Those Lucky Few Youngsters Who Escape Tragic Streets | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/horse-racing-heavenly-prize-rises-fourstardave-fades.html | HORSE RACING Heavenly Prize Rises Fourstardave Fades | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-pass-the-budget-or-face-fines.html | NEW JERSEY DAILY BRIEFING Pass the Budget or Face Fines | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-tri-valley-growers-picks-miller-meester.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tri Valley Growers Picks Miller Meester | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-tanqueray-pulls-stops-for-bike-events-benefit-aids.html | THE MEDIA BUSINESS ADVERTISING Tanqueray pulls out the stops for bike events to benefit AIDS patients and Mr Jenkins rides along | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/taking-in-the-sites-from-the-detroit-picket-line-to-on-line.html | Taking In the Sites From the Detroit Picket Line to On Line | By Walter R Baranger | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-in-the-balkans-the-strategy-ambiguous-ultimatum-allies-show-differences.html | CONFLICT IN THE BALKANS THE STRATEGY Ambiguous Ultimatum Allies Show Differences | By John Darnton | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/george-t-douris-67-public-relations-executive.html | George T Douris 67 Public Relations Executive | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/with-heat-s-toll-still-being-tallied-chicagoans-line-up-for-the-grieving.html | With Heats Toll Still Being Tallied Chicagoans Line Up for the Grieving | By Don Terry | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-daly-buries-some-old-demons-in-auld-sod-of-scotland.html | GOLF Daly Buries Some Old Demons in Auld Sod of Scotland | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/abroad-at-home-with-a-grain-of-salt.html | Abroad at Home With a Grain of Salt | By Anthony Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/corestates-drops-proposed-merger-with-bank-of-boston.html | Corestates Drops Proposed Merger With Bank of Boston | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/horse-racing-the-silks-dont-make-the-horse-in-the-swaps.html | HORSE RACINGThe Silks Dont Make The Horse in the Swaps | By Jay Privman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/pro-football-just-a-few-distractions-in-the-giants-mixture.html | PRO FOOTBALL Just a Few Distractions In the Giants Mixture | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-donations-up-in-94-for-public-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donations Up In 94 For Public Service | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/japan-s-leaders-to-stay-on-despite-poor-election-showing.html | Japans Leaders to Stay On Despite Poor Election Showing | By Nicholas D Kristof | TX 4-083-589 | 1995-08-24 |

| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/taiwan-reports-nearby-firing-of-4-test-missiles-by-china.html | Taiwan Reports Nearby Firing Of 4 Test Missiles by China | By Seth Faison | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/art-review-eclectic-monet-bathed-in-chicago-s-ballyhoo.html | ART REVIEW Eclectic Monet Bathed in Chicagos Ballyhoo | By Michael Kimmelman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/reporter-s-notebook-at-cbs-talk-of-lists-and-new-blue-collars.html | REPORTERS NOTEBOOK At CBS Talk of Lists And New Blue Collars | By Lawrie Mifflin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/speed-doesnt-kill-bad-drivers-do.html | Speed Doesnt Kill Bad Drivers Do | By Brock Yates | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/tai-journal-at-an-african-border-hospitality-comes-to-grief.html | Tai Journal At an African Border Hospitality Comes to Grief | By Howard W French | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-fighting-un-combat-force-sent-sarajevo-counter-serbs.html | CONFLICT IN THE BALKANS THE FIGHTING UN COMBAT FORCE SENT TO SARAJEVO TO COUNTER SERBS | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/reporter-s-notebook-defense-takes-detour-to-soften-sheik-s-image.html | Reporters Notebook Defense Takes Detour To Soften Sheiks Image | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/tennis-united-states-advances-in-fed-cup.html | TENNISUnited States Advances In Fed Cup | By Barry Jacobs | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/diverging-philosophies-on-technology-stocks.html | Diverging Philosophies on Technology Stocks | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/sports-of-the-times-good-show-makes-it-an-expletive-deleted.html | Sports of The Times Good Show Makes It An Expletive Deleted | By Ira Berkow | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-dispute-could-send-strawberry-elsewhere.html | BASEBALL Dispute Could Send Strawberry Elsewhere | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/cycling-it-s-the-same-old-song-indurain-wins-his-fifth-tour-de-france-in-a-row.html | CYCLING Its the Same Old Song Indurain Wins His Fifth Tour de France in a Row | By Samuel Abt | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/universities-taking-on-risks-to-overcome-fiscal-squeeze.html | Universities Taking On Risks To Overcome Fiscal Squeeze | By Karen W Arenson | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/congressional-memo-packwood-complaints-have-nervous-senate-hearing-echoes-anita.html | Congressional Memo Packwood Complaints Have a Nervous Senate Hearing Echoes of Anita Hill | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/on-a-california-campus-diversity-goals-go-unchanged.html | On a California Campus Diversity Goals Go Unchanged | By William H Honan | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-kerdyk-now-has-reason-to-play-favorites.html | GOLF Kerdyk Now Has Reason to Play Favorites | By Jack Cavanaugh | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-handguns-for-retired-officers.html | NEW JERSEY DAILY BRIEFING Handguns for Retired Officers | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/us/first-lady-takes-a-page-from-eleanor-roosevelt.html | First Lady Takes a Page From Eleanor Roosevelt | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/editorial-notebook-some-like-it-cool.html | Editorial Notebook Some Like It Cool | By Richard E Mooney | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/cable-with-a-local-twist.html | Cable With a Local Twist | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/cruise-ship-again-struck-by-sickness.html | Cruise Ship Again Struck By Sickness | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-for-rocca-nice-guy-finishes-2d-in-britain.html | GOLF For Rocca Nice Guy Finishes 2d In Britain | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/for-ibm-faithful-questions-about-windows-95.html | For IBM Faithful Questions About Windows 95 | By Laurence Zuckerman | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/on-baseball-loyalty-runs-down-bronx-dead-end.html | ON BASEBALL Loyalty Runs Down Bronx Dead End | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/business/relief-for-now-at-times-mirror-unit.html | Relief for Now at Times Mirror Unit | By Deirdre Carmody | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-veterans-home-plan-is-assailed.html | NEW JERSEY DAILY BRIEFING Veterans Home Plan Is Assailed | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/olympic-festival-just-what-softball-ordered-a-doctor.html | OLYMPIC FESTIVAL Just What Softball Ordered a Doctor | By Jere Longman | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/girl-drowns-at-a-beach-in-queens.html | Girl Drowns At a Beach In Queens | By Chuck Sudetic | TX 4-083-589 | 1995-08-24 |
| 1995-07-24 | https://www.nytimes.com/1995/07/24/world/israel-plo-talks-grind-on-despite-deadlines.html | IsraelPLO Talks Grind On Despite Deadlines | By Serge Schmemann | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/on-pro-basketball-ex-stars-criticism-is-misguided-effort.html | ON PRO BASKETBALL ExStars Criticism Is Misguided Effort | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/critic-s-notebook-horror-and-despair-in-the-balkans.html | CRITICS NOTEBOOK Horror and Despair in the Balkans | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/prodigy-seeks-to-reargue-its-defense-in-libel-lawsuit.html | Prodigy Seeks to Reargue Its Defense in Libel Lawsuit | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/horse-racing-a-300-investment-in-a-gelding-returns-69240-to-the-owners.html | HORSE RACING A 300 Investment in a Gelding Returns 69240 to the Owners | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/media-business-advertising-nice-guy-sprite-gets-attitude-coca-cola-pursues.html | THE MEDIA BUSINESS ADVERTISING Niceguy Sprite gets an attitude as CocaCola pursues irreverent playful young consumers | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-new-home-for-cancer-center.html | NEW JERSEY DAILY BRIEFING New Home for Cancer Center | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/goals-conflict-in-plan-to-sell-nuclear-unit.html | Goals Conflict In Plan to Sell Nuclear Unit | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/americans-hit-the-road-with-relish-and-money-to-burn.html | Americans Hit the Road With Relish and Money to Burn | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/man-is-killed-and-7-are-injured-in-shooting-at-a-park-in-queens.html | Man Is Killed and 7 Are Injured In Shooting at a Park in Queens | By Ronald Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/olympic-festival-swim-champion-is-navigating-a-new-challenge.html | OLYMPIC FESTIVAL Swim Champion Is Navigating a New Challenge | By Jere Longman | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-news-burlington-northern-to-cut-500-jobs.html | COMPANY NEWS BURLINGTON NORTHERN TO CUT 500 JOBS | By Dow Jones | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/our-towns-at-a-fair-a-little-bit-town-and-a-little-bit-country.html | OUR TOWNS At a Fair a Little Bit Town And a Little Bit Country | By Evelyn Nieves | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/vernon-i-cheadle-85-botanist-and-u-of-california-chancellor.html | Vernon I Cheadle 85 Botanist And U of California Chancellor | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-crews-clean-up-oil-spill.html | NEW JERSEY DAILY BRIEFING Crews Clean Up Oil Spill | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/how-the-first-land-arose-from-the-waters.html | How the First Land Arose From the Waters | By William J Broad | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-two-agencies-form-vermont-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Form Vermont Company | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/on-my-mind-the-document-of-may-30.html | On My Mind The Document Of May 30 | By A M Rosenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/required-fees-for-rape-test-may-soon-end.html | Required Fees For Rape Test May Soon End | By Ronald Smothers | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/focus-on-susan-smith-s-lies-and-a-smile.html | Focus on Susan Smiths Lies and a Smile | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/lobbyist-disclosure-is-backed-in-senate-gift-issue-is-put-off.html | Lobbyist Disclosure Is Backed in Senate Gift Issue Is Put Off | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/tennis-no-rest-in-navratilova-s-retirement.html | TENNIS No Rest in Navratilovas Retirement | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/peripherals-make-dos-sit-up-and-do-its-tricks.html | PERIPHERALS Make DOS Sit Up And Do Its Tricks | By L R Shannon | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/bad-problem-wrong-solution.html | Bad Problem Wrong Solution | By Anita K Blair | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/on-baseball-untimely-dispute-is-timely-for-yanks.html | ON BASEBALL Untimely Dispute Is Timely for Yanks | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/anne-klein-s-president-is-leaving.html | Anne Kleins President Is Leaving | By Constance C R White | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/reviving-kitty-genovese-case-and-its-passions.html | Reviving Kitty Genovese Case and Its Passions | By Joe Sexton | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/chess-940795.html | Chess | By Robert Byrne | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/personal-computers-electronic-pen-with-its-own-eraser.html | PERSONAL COMPUTERS Electronic Pen With Its Own Eraser | By Peter H Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-business-financial-services-agreement-is-expected-by-end-of-week.html | INTERNATIONAL BUSINESS Financial Services Agreement Is Expected by End of Week | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/lawyers-want-reno-barred-from-death-penalty-decision-in-bombing.html | Lawyers Want Reno Barred From DeathPenalty Decision in Bombing | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-new-mets-suddenly-look-like-old-mets.html | BASEBALL New Mets Suddenly Look Like Old Mets | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-mediacom-to-grow-into-global-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mediacom To Grow Into Global Network | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-drug-testing-kit-in-short-supply.html | NEW JERSEY DAILY BRIEFING DrugTesting Kit in Short Supply | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-reports-dean-witter-net-up-15-in-quarter.html | COMPANY REPORTS Dean Witter Net Up 15 In Quarter | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/us-prods-nicaragua-on-seized-land.html | US Prods Nicaragua on Seized Land | By Larry Rohter | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/patterns-855995.html | Patterns | By Constance C R White | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-industry-association-is-renaming-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Industry Association Is Renaming Award | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/tv-sports-coverage-of-the-british-open-left-some-gaps.html | TV SPORTS Coverage of the British Open Left Some Gaps | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-business-lavazza-takes-a-ride-on-america-s-coffee-bubble.html | INTERNATIONAL BUSINESS Lavazza Takes a Ride on Americas Coffee Bubble | By John Tagliabue | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/raymond-rosenthal-dies-at-80-translator-of-european-fiction.html | Raymond Rosenthal Dies at 80 Translator of European Fiction | By Eric Pace | TX 4-083-589 | 1995-08-24 |

| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-company-to-pay-in-fraud-case.html | NEW JERSEY DAILY BRIEFING Company to Pay in Fraud Case | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/two-comptrollers-contest-mayor-s-budget-estimates.html | Two Comptrollers Contest Mayors Budget Estimates | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/new-sec-rules-to-require-funds-to-disclose-trading-costs.html | New SEC Rules to Require Funds to Disclose Trading Costs | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-in-the-balkans-us-says-france-raided-bosnian-serb-stronghold.html | CONFLICT IN THE BALKANS US Says France Raided Bosnian Serb Stronghold | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-in-the-balkans-the-strategy-allies-search-for-the-key-in-bomb-plan.html | CONFLICT IN THE BALKANS THE STRATEGY Allies Search For the Key In Bomb Plan | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/editorial-notebook-sitting-in-judgment.html | Editorial Notebook Sitting in Judgment | By Steven R Weisman | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/simpson-expert-supports-conspiracy-theory-defense.html | Simpson Expert Supports ConspiracyTheory Defense | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-of-the-times-at-age-33-he-still-runs-the-40-in-4.25.html | Sports of The Times At Age 33 He Still Runs The 40 in 425 | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/theater/a-writer-braces-for-the-attention.html | A Writer Braces For the Attention | By Ralph Blumenthal | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-in-celebration-of-a-brightly-shining-future.html | POP REVIEW In Celebration of a Brightly Shining Future | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/huckleberry-finn-without-fear-teachers-gather-learn-teach-american-classic.html | Huckleberry Finn Without Fear Teachers Gather to Learn How to Teach an American Classic in Context | By Jonathan Rabinovitz | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/unusual-slaying-spotlights-mystery-of-an-unusual-life.html | Unusual Slaying Spotlights Mystery of an Unusual Life | By Lizette Alvarez | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/tourist-is-stabbed-in-back-fighting-west-side-attacker.html | Tourist Is Stabbed in Back Fighting West Side Attacker | By Felicia R Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-football-giants-try-to-get-young-tackle-to-turn-his-fury-on-their-foes.html | PRO FOOTBALL Giants Try to Get Young Tackle To Turn His Fury on Their Foes | By Mike Freeman | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-accounts-670095.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/q-a-939395.html | QA | By C Claiborne Ray | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-news-noranda-to-buy-remaining-37-of-brunswick-mining.html | COMPANY NEWS NORANDA TO BUY REMAINING 37 OF BRUNSWICK MINING | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-strawberry-talks-are-moving-ahead-amid-some-snags.html | BASEBALL Strawberry Talks Are Moving Ahead Amid Some Snags | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-first-grader-s-winning-bathtub.html | NEW JERSEY DAILY BRIEFING First Graders Winning Bathtub | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-to-catch-a-jewelry-thief.html | NEW JERSEY DAILY BRIEFING To Catch a Jewelry Thief | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/chronicle-049995.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/berta-scharrer-88-research-scientist-and-roach-expert.html | Berta Scharrer 88 Research Scientist And Roach Expert | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/black-cadet-gets-a-posthumous-commission.html | Black Cadet Gets a Posthumous Commission | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/connecticut-upholds-ban-on-weapons.html | Connecticut Upholds Ban On Weapons | By George Judson | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/conrail-says-it-polluted-river-and-will-pay-2.5-million-fine.html | Conrail Says It Polluted River and Will Pay 25 Million Fine | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/weak-voices.html | Weak Voices | By Anna Husarska | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-stanley-delivers-victory-in-game-full-of-surprises.html | BASEBALL Stanley Delivers Victory in Game Full of Surprises | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-football-kotite-envisions-an-offense-of-steel.html | PRO FOOTBALL Kotite Envisions An Offense Of Steel | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-expanding-in-tv-gannett-agrees-to-buy-multimedia.html | THE MEDIA BUSINESS Expanding in TV Gannett Agrees to Buy Multimedia | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-basketball-union-leader-under-fire-as-labor-talks-resume.html | PRO BASKETBALL Union Leader Under Fire As Labor Talks Resume | By Murray Chass and Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/theater/theater-review-on-nazis-truth-and-treachery-with-songs.html | THEATER REVIEW On Nazis Truth and Treachery With Songs | By D J R Bruckner | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/books/books-of-the-times-no-metaphor-for-life-this-is-the-real-article.html | BOOKS OF THE TIMES No Metaphor for Life This Is the Real Article | By Ken Druse | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/the-voice-of-apartheid-goes-multicultural.html | The Voice of Apartheid Goes Multicultural | By Kimberly J McLarin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/union-chief-linked-to-the-mob-appears-to-have-won-a-2d-term.html | Union Chief Linked to the Mob Appears to Have Won a 2d Term | By Selwyn Raab | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/cortines-ousts-a-school-board-in-brooklyn.html | Cortines Ousts a School Board in Brooklyn | By Jacques Steinberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/return-of-the-lady-and-the-mod.html | Return of the Lady and the Mod | By AnneMarie Schiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/credit-markets-prices-regain-some-ground-shorter-maturities-weaker.html | CREDIT MARKETS Prices Regain Some Ground Shorter Maturities Weaker | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/arabs-say-attacks-hurt-them-too.html | Arabs Say Attacks Hurt Them Too | By Joel Greenberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/overtime-costs-eat-up-sanitation-savings.html | Overtime Costs Eat Up Sanitation Savings | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/despite-anti-labor-oratory-mayor-treats-unions-gently.html | Despite AntiLabor Oratory Mayor Treats Unions Gently | By David Firestone and Steven Lee Myers | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/payouts-down-in-tax-credit-program-for-the-poor.html | Payouts Down in Tax Credit Program for the Poor | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/golf-daly-is-right-on-course-and-mending-fences.html | GOLF Daly Is Right On Course and Mending Fences | By Larry Dorman | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/chronicle-048095.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/rome-journal-for-vatican-s-lay-staff-tighter-rules-to-live-by.html | Rome Journal For Vaticans Lay Staff Tighter Rules to Live By | By Celestine Bohlen | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-fighting-british-set-guns-near-sarajevo-but-serbs-keep-shelling.html | CONFLICT IN THE BALKANS THE FIGHTING British Set Guns Near Sarajevo But Serbs Keep On Shelling | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/electric-cars-to-get-bodies-from-taiwan.html | Electric Cars To Get Bodies From Taiwan | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/elleston-trevor-75-novelist-of-many-names-and-books.html | Elleston Trevor 75 Novelist Of Many Names and Books | By Mel Gussow | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/observer-lawyer-in-deep-water.html | Observer Lawyer in Deep Water | By Russell Baker | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-atrocities-un-official-accuses-serbs-barbarous-acts.html | CONFLICT IN THE BALKANS THE ATROCITIES UN Official Accuses Serbs of Barbarous Acts | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/for-most-us-households-inheritances-hardly-count.html | For Most US Households Inheritances Hardly Count | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/movies/films-born-of-rage-on-france-s-periphery.html | Films Born of Rage on Frances Periphery | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-peacekeepers-dutch-soldier-looks-back-sadness-frustration.html | CONFLICT IN THE BALKANS THE PEACEKEEPERS A Dutch Soldier Looks Back In Sadness and Frustration | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/music-review-wanderer-repeated-and-a-rhapsody-unbuttoned.html | MUSIC REVIEW Wanderer Repeated and a Rhapsody Unbuttoned | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-a-pop-memory-workout-without-strain.html | POP REVIEW A PopMemory Workout Without Strain | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/how-many-species-are-being-lost-scientists-try-new-yardstick.html | How Many Species Are Being Lost Scientists Try New Yardstick | By William K Stevens | TX 4-083-589 | 1995-08-24 |

| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/court-faulting-defense-overturns-conviction-in-1990-killing.html | Court Faulting Defense Overturns Conviction in 1990 Killing | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-love-songs-and-understatement.html | POP REVIEW Love Songs and Understatement | By Jon Pareles | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/a-shelter-and-a-storm-as-tax-breaks-change-the-working-poor-lose-out.html | A Shelter and a Storm As Tax Breaks Change the Working Poor Lose Out | By David Cay Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/clinton-attacks-the-gop-on-priorities-in-budget-plan.html | Clinton Attacks the GOP On Priorities In Budget Plan | By Alison Mitchell | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/in-test-new-vaccine-stops-rabies-spread.html | In Test New Vaccine Stops Rabies Spread | By Malcolm W Browne | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/spurned-bank-asserts-it-is-not-for-sale.html | Spurned Bank Asserts It Is Not for Sale | By Saul Hansell | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/style/by-design-hiding-but-so-stylishly.html | By Design Hiding but So Stylishly | BY AnneMarie Schiro | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/us/agent-says-his-warnings-over-waco-were-ignored.html | Agent Says His Warnings Over Waco Were Ignored | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/in-the-rush-toward-gene-therapy-some-see-a-high-risk-of-failure.html | In the Rush Toward Gene Therapy Some See a High Risk of Failure | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/movies/television-review-working-with-a-girl-s-best-friend.html | TELEVISION REVIEW Working With a Girls Best Friend | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/metro-north-unions-claim-right-to-strike.html | MetroNorth Unions Claim Right to Strike | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-new-post-for-a-pastor.html | NEW JERSEY DAILY BRIEFING New Post for a Pastor | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/suicide-bomber-kills-5-in-a-bus-attack-near-tel-aviv.html | Suicide Bomber Kills 5 in a Bus Attack Near Tel Aviv | By Serge Schmemann | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/science/forgotten-riches-of-king-tut-his-wardrobe.html | Forgotten Riches of King Tut His Wardrobe | By Brenda Fowler | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/striving-to-capture-cultures-and-beauty-of-cuba.html | Striving to Capture Cultures and Beauty of Cuba | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/business/market-place-blink-and-you-may-miss-out-on-a-star-manager-s-newest-fund.html | Market Place Blink and you may miss out on a star managers newest fund | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-25 | https://www.nytimes.com/1995/07/25/world/new-plan-drawn-to-promote-irish-peace-effort.html | New Plan Drawn to Promote Irish Peace Effort | By James F Clarity | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/no-intention-to-question-first-lady.html | No Intention To Question First Lady | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/congressional-roundup-registering-lobbyists.html | Congressional Roundup Registering Lobbyists | By Adam Clymer | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/about-new-york-a-folklorist-finds-the-melting-pot-brimming-in-queens.html | ABOUT NEW YORK A Folklorist Finds the Melting Pot Brimming in Queens | By Michael T Kaufman | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-in-the-balkans-senate-debates-arms-ban.html | CONFLICT IN THE BALKANS Senate Debates Arms Ban | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-pepsico-posts-an-11-rise-in-2d-quarter-net-income.html | COMPANY REPORTS Pepsico Posts an 11 Rise In 2dQuarter Net Income | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-inside-oil-city-hope-runs-dry.html | COMPANY REPORTS Inside Oil City Hope Runs Dry | By Agis Salpukas | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/stored-a-bombs-creating-health-risks-study-says.html | Stored ABombs Creating Health Risks Study Says | By Matthew L Wald | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/foreign-affairs-the-end-of-something.html | Foreign Affairs The End of Something | By Thomas L Friedman | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-football-johnson-takes-a-shot-at-reeves-and-the-giants-coach-fires-back.html | PRO FOOTBALL Johnson Takes a Shot at Reeves and the Giants Coach Fires Back | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/fbi-overreacted-in-waco-witnesses-say.html | FBI Overreacted in Waco Witnesses Say | By Neil A Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/father-testifies-in-penalty-part-of-smith-trial.html | Father Testifies In Penalty Part Of Smith Trial | By Rick Bragg | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-91000-children-found-hungry.html | NEW JERSEY DAILY BRIEFING 91000 Children Found Hungry | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-earnings-and-jet-orders-lift-boeing-s-stock-to-record-high.html | COMPANY REPORTS Earnings and Jet Orders Lift Boeings Stock to Record High | By Adam Bryant | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/pop-review-braving-the-full-sunlight.html | POP REVIEW Braving the Full Sunlight | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/police-arrest-a-firefighter-in-tree-razing.html | Police Arrest A Firefighter In Tree Razing | By Ronald Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-333795.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-policy-nato-gives-un-officials-veto-air-strikes-bosnia.html | CONFLICT IN THE BALKANS THE POLICY NATO Gives UN Officials Veto on Air Strikes in Bosnia | By Craig R Whitney | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/hormel-sues-over-a-boarish-film-muppet.html | Hormel Sues Over a Boarish Film Muppet | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/opera-review-tatars-vs-turks-at-glimmerglass.html | OPERA REVIEW Tatars vs Turks at Glimmerglass | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/laurence-wylie-85-scholar-and-seeker-of-the-french-soul.html | Laurence Wylie 85 Scholar And Seeker of the French Soul | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/clinton-joins-a-rally-on-medicare-s-birthday.html | Clinton Joins a Rally on Medicares Birthday | By Todd S Purdum | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-news-alliance-pursues-bally-gaming-in-hostile-bid.html | COMPANY NEWS ALLIANCE PURSUES BALLY GAMING IN HOSTILE BID | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/archives/access-to-health-care-cuts-hospitalization-for-chronic-illnesses.html | Access to Health Care Cuts Hospitalization For Chronic Illnesses | By Vicki Cheng | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/us-convenes-grand-jury-to-look-at-tobacco-industry.html | US Convenes Grand Jury To Look at Tobacco Industry | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-football-jet-defense-gets-set-to-rev-up-the-attack.html | PRO FOOTBALL Jet Defense Gets Set To Rev Up The Attack | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |

| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-war-crimes-un-tribunal-indicts-bosnian-serb-leader-commander.html | CONFLICT IN THE BALKANS WAR CRIMES UN Tribunal Indicts Bosnian Serb Leader and a Commander | By Marlise Simons | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-caution-seen-in-cbs-talks-with-westinghouse.html | THE MEDIA BUSINESS Caution Seen in CBS Talks With Westinghouse | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/cia-says-agents-deceived-superiors-on-guatemala-role.html | CIA Says Agents Deceived Superiors On Guatemala Role | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-nj-transit-to-keep-fares-level.html | NEW JERSEY DAILY BRIEFING NJ Transit to Keep Fares Level | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/books/required-reading-grisham-clancy-rice-and-proust.html | Required Reading Grisham Clancy Rice and Proust | By William Grimes | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-accounts-awarded-for-starbucks-7up.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Awarded For Starbucks 7Up | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-284595.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/common-fund-raises-estimate-of-trading-loss-to-138-million.html | Common Fund Raises Estimate Of Trading Loss to 138 Million | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/israel-passes-the-point-of-no-return.html | Israel Passes the Point of No Return | By Serge Schmemann | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/washington-mayor-concedes-necessity-of-job-cuts-for-budget.html | Washington Mayor Concedes Necessity of Job Cuts for Budget | By Michael Janofsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-4-months-later-viacom-revives-a-sale-to-tele-communications.html | THE MEDIA BUSINESS 4 Months Later Viacom Revives A Sale to TeleCommunications | By Mark Landler | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-basketball-nba-says-it-is-willing-to-address-players-concerns.html | PRO BASKETBALL NBA Says It Is Willing to Address Players Concerns | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/in-a-ranking-of-maternal-health-us-trails-most-developed-nations.html | In a Ranking of Maternal Health US Trails Most Developed Nations | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/complaints-lead-to-suspension-of-an-hmo-run-by-hospitals.html | Complaints Lead to Suspension Of an HMO Run by Hospitals | By Ian Fisher | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-332995.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/food-notes-215295.html | Food Notes | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/new-natural-gas-partners.html | New Natural Gas Partners | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/plain-and-simple-a-one-pot-variation-on-a-joy-of-summer.html | PLAIN AND SIMPLE A OnePot Variation on a Joy of Summer | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/books/book-notes-185795.html | Book Notes | By Mary B W Tabor | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/study-finds-pesticides-in-baby-food.html | Study Finds Pesticides in Baby Food | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/explosion-kills-4-and-injures-many-on-train-in-paris.html | EXPLOSION KILLS 4 AND INJURES MANY ON TRAIN IN PARIS | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/new-york-lets-insurers-swap-huge-risks.html | New York Lets Insurers Swap Huge Risks | By Michael Quint | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/a-french-chef-contends-with-american-ingredients.html | A French Chef Contends With American Ingredients | By Pierre Franey | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/a-second-look-at-child-support-laws.html | A Second Look at ChildSupport Laws | By Joseph F Sullivan | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/when-close-is-perfect-even-4-errors-can-t-prevent-top-score-on-new-sat.html | When Close Is Perfect Even 4 Errors Cant Prevent Top Score on New SAT | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/in-rare-role-reversal-mother-is-jailed-for-a-failure-to-pay.html | In Rare Role Reversal Mother Is Jailed for a Failure to Pay | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/defense-witness-says-sheik-never-urged-assassination.html | Defense Witness Says Sheik Never Urged Assassination | By Joseph P Fried | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/a-workaholic-s-worst-nightmare-vacation.html | A Workaholics Worst Nightmare Vacation | By Jennifer Steinhauer | TX 4-083-589 | 1995-08-24 |

| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-families-muslim-refugees-raise-tensions-serb-village.html | CONFLICT IN THE BALKANS THE FAMILIES Muslim Refugees Raise Tensions in Serb Village | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/business-travel-some-airlines-are-going-great-lengths-shorten-flying-time.html | Business Travel Some airlines are going to great lengths to shorten flying time between North America and Asia | By Edwin McDowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/credit-markets-treasurys-close-mixed-following-latest-data.html | CREDIT MARKETS Treasurys Close Mixed Following Latest Data | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/gop-puts-heat-on-the-commerce-dept.html | GOP Puts Heat on the Commerce Dept | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/pop-review-heartbreak-rockabilly-honky-tonk-and-blues.html | POP REVIEW Heartbreak Rockabilly HonkyTonk And Blues | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/kitchen-bookshelf-books-the-cool-summer-refresher.html | KITCHEN BOOKSHELF Books The Cool Summer Refresher | By Florence Fabricant | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/charlie-rich-62-silver-fox-country-singer-and-songwriter.html | Charlie Rich 62 Silver Fox Country Singer and Songwriter | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/california-takeover-of-orange-county-seems-more-likely.html | California Takeover of Orange County Seems More Likely | By Leslie Wayne | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-french-many-us-aides-seem-sure-that-french-bombed-serbs.html | CONFLICT IN THE BALKANS THE FRENCH Many US Aides Seem Sure That French Bombed Serbs | By Stephen Engelberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-news-bronfmans-in-bid-for-olympia-s-united-states-holdings.html | COMPANY NEWS BRONFMANS IN BID FOR OLYMPIAS UNITED STATES HOLDINGS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-of-the-times-it-s-love-for-sale-by-the-bay.html | Sports of The Times Its Love For Sale By the Bay | By William C Rhoden | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/teacher-accused-of-kidnapping-pleads-to-lesser-charge.html | Teacher Accused of Kidnapping Pleads to Lesser Charge | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/defining-and-proving-rights-abuses-debate-splits-amnesty-international.html | Defining and Proving Rights Abuses Debate Splits Amnesty International | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/russian-state-tv-channel-says-let-s-make-a-deal.html | Russian State TV Channel Says Lets Make a Deal | By Alessandra Stanley | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/shanghai-journal-china-stands-tall-in-the-world-and-here-s-proof.html | Shanghai Journal China Stands Tall in the World and Heres Proof | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-torricelli-reattacks-whitman.html | NEW JERSEY DAILY BRIEFING Torricelli Reattacks Whitman | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/highway-plan-for-west-side-appears-dead.html | Highway Plan For West Side Appears Dead | By Richard PerezPena | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/former-city-aide-guilty-of-school-repair-bribery.html | Former City Aide Guilty Of School Repair Bribery | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-where-the-milk-program-starts.html | NEW JERSEY DAILY BRIEFING Where the Milk Program Starts | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/critic-s-notebook-a-wistful-sendoff-cum-wake-for-that-paradise-of-the-north.html | CRITICS NOTEBOOK A Wistful SendoffcumWake For That Paradise of the North | By John J OConnor | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-accounts-879195.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-ally-gargano-plans-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano Plans Reorganization | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/market-place-between-a-company-s-news-and-trading-activity-a-puzzling-lag.html | Market Place Between a companys news and trading activity a puzzling lag | By Stephanie Strom | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/as-vietnam-opens-up-to-the-world-so-does-its-food.html | As Vietnam Opens Up to the World So Does Its Food | By Nina Simonds | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-in-the-balkans-the-fighting-safe-town-in-bosnia-falls-to-serbs.html | CONFLICT IN THE BALKANS THE FIGHTING Safe Town In Bosnia Falls to Serbs | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/eating-well-when-fresh-comes-packaged.html | Eating Well When Fresh Comes Packaged | By Marian Burros | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/track-and-field-morceli-just-misses-another-record.html | TRACK AND FIELD Morceli Just Misses Another Record | By Christopher Clarey | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/yacht-racing-admiral-s-cup-giving-us-a-chance-to-regain-glory.html | YACHT RACING Admirals Cup Giving US A Chance to Regain Glory | By Barbara Lloyd | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-jail-for-boarding-up-a-building.html | NEW JERSEY DAILY BRIEFING Jail for Boarding Up a Building | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-york-buyouts-could-leave-gaps-in-teaching-ranks.html | New York Buyouts Could Leave Gaps In Teaching Ranks | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-business-a-hostile-bid-russias-first-ends-in-a-deal.html | INTERNATIONAL BUSINESSA Hostile Bid Russias First Ends in a Deal For Two Seats | By Selina Williams | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-community-notification-upheld.html | NEW JERSEY DAILY BRIEFING Community Notification Upheld | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/why-gingrich-trots-for-presidency-it-s-publicity.html | Why Gingrich Trots for Presidency Its Publicity | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/personal-health-sorting-out-the-benefits-of-taking-extra-vitamin-e.html | Personal Health Sorting out the benefits of taking extra vitamin E | By Jane E Brody | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/journal-scandal-for-profit.html | Journal Scandal For Profit | By Frank Rich | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-rise-in-nabisco-earnings-is-below-some-estimates.html | COMPANY REPORTS Rise in Nabisco Earnings Is Below Some Estimates | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/real-estate-the-equitable-is-expected-to-leave-its-building-for-a.html | Real EstateThe Equitable is expected to leave its building for a move across the Avenue of the Americas | By Peter Slatin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-strawberry-and-yanks-still-stuck-on-seesaw.html | BASEBALL Strawberry and Yanks Still Stuck on Seesaw | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/pataki-signs-sex-crime-bill-modeled-on-megan-s-law.html | Pataki Signs SexCrime Bill Modeled on Megans Law | By James Dao | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/2-officers-are-accused-of-raping-a-woman.html | 2 Officers Are Accused of Raping a Woman | By Jacques Steinberg | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/congressional-roundup-cutting-mass-transit.html | Congressional Roundup Cutting Mass Transit | By Michael Wines | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-private-fund-raising-opposed.html | NEW JERSEY DAILY BRIEFING Private Fund Raising Opposed | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/jazz-review-cecil-taylor-s-band-without-cecil-taylor.html | JAZZ REVIEW Cecil Taylors Band Without Cecil Taylor | By Peter Watrous | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/after-2-are-slain-at-park-search-for-killers-begins.html | After 2 Are Slain at Park Search for Killers Begins | By Pam Belluck | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/a-realistic-entity-greater-sarajevo.html | A Realistic Entity Greater Sarajevo | By Ronald Steel | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/lets-get-on-with-dr-kings-idea.html | Lets Get On With Dr Kings Idea | By Glenn C Loury | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-mets-back-in-familiar-territory-the-cellar.html | BASEBALL Mets Back In Familiar Territory The Cellar | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/a-music-capital-tangled-up-in-freedom.html | A Music Capital Tangled Up in Freedom | By Jane Perlez | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/stocks-continue-their-rebound-dow-is-up-45.78.html | Stocks Continue Their Rebound Dow Is Up 4578 | By Anthony Ramirez | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/storming-the-public-hospital-bureaucracy.html | Storming the Public Hospital Bureaucracy | By Esther B Fein | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/business/media-business-advertising-big-clients-remain-few-jerry-ketchum-but-this-time.html | THE MEDIA BUSINESS ADVERTISING Big clients remain few at Jerry  Ketchum but this time Della Femina sees no need to exaggerate | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/george-rodger-is-dead-at-87-a-pioneering-photojournalist.html | George Rodger Is Dead at 87 A Pioneering Photojournalist | By Alan Riding | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-high-court-upholds-law-identifying-sex-offenders.html | New Jersey High Court Upholds Law Identifying Sex Offenders | By Robert Hanley | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/metropolitan-diary-225095.html | Metropolitan Diary | By Ron Alexander | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/giuliani-and-board-to-share-ideas-on-search-for-chancellor.html | Giuliani and Board to Share Ideas on Search for Chancellor | By Steven Lee Myers | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/at-lunch-with-larry-clark-think-you-had-a-bad-adolescence.html | AT LUNCH WITH Larry Clark Think You Had a Bad Adolescence | By Trip Gabriel | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-o-neill-powers-yanks-to-seventh-straight-victory.html | BASEBALL ONeill Powers Yanks to Seventh Straight Victory | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/us/fbi-disputes-simpson-defense-on-tainted-blood.html | FBI Disputes Simpson Defense on Tainted Blood | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/books/books-of-the-times-an-angry-man-on-the-rise-in-a-quaking-russia.html | BOOKS OF THE TIMES An Angry Man on the Rise in a Quaking Russia | By Richard Bernstein | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/busine ss/international-business-euro-disney-reports-its-first-profits.html | INTERNATIONAL BUSINESS Euro Disney Reports Its First Profits | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/wine-talk-240395.html | Wine Talk | Frank J Prial | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/opinio n/liberties-alfonse-unplugged.html | Liberties Alfonse Unplugged | By Maureen Dowd | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/movie s/de-niro-and-pacino-star-in-a-film-together.html | De Niro and Pacino Star in a Film Together | By Bernard Weinraub | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregi on/3-in-world-trade-bombing-seek-new-trial.html | 3 in World Trade Bombing Seek New Trial | By James C McKinley Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/obituar ies/toru-kumon-innovator-81-in-math-studies.html | Toru Kumon Innovator 81 In Math Studies | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregi on/new-jersey-daily-briefing-plea-bargain-in-child-s-killing.html | NEW JERSEY DAILY BRIEFING Plea Bargain in Childs Killing | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-in-the-balkans-in-bosnia-bosnia-troops-cite-gassings-at-zepa.html | CONFLICT IN THE BALKANS IN BOSNIA Bosnia Troops Cite Gassings at Zepa | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregi on/new-jersey-daily-briefing-financier-gets-a-casino-license.html | NEW JERSEY DAILY BRIEFING Financier Gets a Casino License | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/nutting-nuts-hero.html | Nutting Nuts Hero | By Mitchell Owens | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-a-newspaper-battle-looms-in-san-diego-suburbs.html | THE MEDIA BUSINESS A Newspaper Battle Looms in San Diego Suburbs | By Dean Nelson | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/crunching-numbers-so-the-bills-add-up.html | Crunching Numbers So the Bills Add Up | By Jon Nordheimer | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-bang-bang-play-shoots-down-the-yankees-streak.html | BASEBALL BangBang Play Shoots Down the Yankees Streak | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-death-upheld-for-contract-killer.html | NEW JERSEY DAILY BRIEFING Death Upheld for Contract Killer | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/heat-and-humidity-bully-new-yorkers-with-a-wet-blanket.html | Heat and Humidity Bully New Yorkers With a Wet Blanket | By Felicia R Lee | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/drama-on-a-scaffold-high-above-3d-ave.html | Drama on a Scaffold High Above 3d Ave | By Lizette Alvarez | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-football-esiason-and-mitchell-in-unexpected-alliance.html | PRO FOOTBALL Esiason and Mitchell in Unexpected Alliance | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-accused-chief-asks-for-leave.html | NEW JERSEY DAILY BRIEFING Accused Chief Asks for Leave | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/dayton-economic-message-mixed-like-nation-s.html | Dayton Economic Message Mixed Like Nations | By Robert D Hershey Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/books/a-best-seller-plot-is-said-to-be-charged.html | A BestSeller Plot Is Said to Be Charged | By David Stout | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-a-bolo-tie-for-curtains.html | Currents A Bolo Tie For Curtains | By Wendy Moonan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/lawyer-is-charged-in-a-deadly-extortion-scheme.html | Lawyer Is Charged in a Deadly Extortion Scheme | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/cost-of-quiet-on-set-is-escalating.html | Cost of Quiet on Set Is Escalating | By Kit R Roane | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/us-inquiry-said-to-fault-radio-marti.html | US Inquiry Said to Fault Radio Marti | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/michael-andrews-british-painter-is-dead-at-66.html | Michael Andrews British Painter Is Dead at 66 | By John Russell | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-crestar-energy-makes-bid-for-ranchmen-s-resources.html | COMPANY NEWS CRESTAR ENERGY MAKES BID FOR RANCHMENS RESOURCES | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/it-isn-t-too-late-to-fight-the-nynex-monopoly.html | It Isnt Too Late to Fight the Nynex Monopoly | By Catherine M Abate | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-the-tactics-by-strawberry-s-agent-draw-steinbrenner-s-ire.html | BASEBALL The Tactics by Strawberrys Agent Draw Steinbrenners Ire | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-basketball-nba-players-to-vote-on-unions-future.html | PRO BASKETBALL NBA Players To Vote on Unions Future | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/movies/television-review-behind-truman-s-decision-on-the-atomic-bomb.html | TELEVISION REVIEW Behind Trumans Decision on the Atomic Bomb | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/for-better-or-worse-a-marital-milestone-ithaca-officials-endorse-a-gay-union.html | For Better or Worse A Marital Milestone Ithaca Officials Endorse a Gay Union | By David W Dunlap | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/paper-told-to-pay-678000-in-singapore-suit.html | Paper Told to Pay 678000 in Singapore Suit | By By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-football-riesenberg-just-says-no-then-carries-on.html | PRO FOOTBALL Riesenberg Just Says No Then Carries On | By Mike Freeman | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/tangling-with-the-epa.html | Tangling With the EPA | By Francis Vicino | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/tennis-navratilova-set-despite-injury.html | TENNIS Navratilova Set Despite Injury | By Robin Finn | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/plan-to-change-sex-zoning-rules-draws-vocal-opposition.html | Plan to Change Sex Zoning Rules Draws Vocal Opposition | By Jonathan P Hicks | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-hearst-to-drop-circulation-rates-at-13-magazines.html | THE MEDIA BUSINESS Hearst to Drop Circulation Rates at 13 Magazines | By Deirdre Carmody | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-injured-officer-sues-driver.html | NEW JERSEY DAILY BRIEFING Injured Officer Sues Driver | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/english-gardeners-a-cotswolds-refuge-that-keeps-the-world-at-bay.html | English Gardeners A Cotswolds Refuge That Keeps the World at Bay | By Anne Raver | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/movies/the-pop-life-831295.html | The Pop Life | By Neil Strauss | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/experts-offer-a-wish-list-to-improve-transportation-on-the-east-side.html | Experts Offer a Wish List to Improve Transportation on the East Side | By Randy Kennedy | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/dance-review-3-icons-exploring-life-s-horrors-and-joys.html | DANCE REVIEW 3 Icons Exploring Lifes Horrors and Joys | By Jennifer Dunning | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/at-home-with-judy-collins-trying-steaminess-on-for-size.html | AT HOME WITHJudy Collins Trying Steaminess On for Size | By Robin Pogrebin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/horse-racing-notebook-tra-commissioner-faces-revived-threat.html | HORSE RACING NOTEBOOK TRA Commissioner Faces Revived Threat | By Joseph Durso | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/investors-appetites-still-strong-for-high-growth-equity-funds.html | Investors Appetites Still Strong For HighGrowth Equity Funds | By Edward Wyatt | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/shuttle-safety-studied-as-o-ring-concerns-resurface.html | Shuttle Safety Studied as ORing Concerns Resurface | By John Noble Wilford | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/municipal-bond-regulation-debated-at-house-hearing.html | Municipal Bond Regulation Debated at House Hearing | By Leslie Wayne | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-building-residences-for-teen-agers-in-need.html | Currents Building Residences for TeenAgers in Need | By Wendy Moonan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/baruch-korff-81-rabbi-and-defender-of-nixon.html | Baruch Korff 81 Rabbi and Defender of Nixon | By Eric Pace | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-environmental-aid-for-trenton.html | NEW JERSEY DAILY BRIEFING Environmental Aid for Trenton | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-926295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/house-proud-200-years-of-house-17-years-of-renovation.html | HOUSE PROUD 200 Years of House 17 Years of Renovation | By Barbara Gamarekian | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-strong-earnings-drive-up-stock-of-us-robotics.html | COMPANY NEWS STRONG EARNINGS DRIVE UP STOCK OF US ROBOTICS | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/books/books-of-the-times-disastrous-life-of-a-pioneer-in-hype.html | BOOKS OF THE TIMES Disastrous Life of a Pioneer in Hype | By Christopher LehmannHaupt | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-un-un-military-aides-given-right-approve-attacks.html | CONFLICT IN THE BALKANS AT THE UN UN Military Aides Given Right to Approve Attacks | By Barbara Crossette | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-distinct-identities-for-chrysler-vans.html | THE MEDIA BUSINESS Distinct Identities For Chrysler Vans | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/2-house-democrats-offer-a-compromise-on-tobacco-regulation.html | 2 House Democrats Offer a Compromise on Tobacco Regulation | By Philip J Hilts | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-chairs-that-seem-to-defy-gravity.html | Currents Chairs That Seem to Defy Gravity | By Wendy Moonan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/real-angel-outfield-hard-hitting-edmonds-helps-his-boyhood-favorites-contend.html | A Real Angel in the Outfield HardHitting Edmonds Helps His Boyhood Favorites Contend in West | By Tom Friend | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/for-used-cars-a-leap-to-a-fashion-pedestal.html | For Used Cars a Leap to a Fashion Pedestal | By James Bennet | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/smith-defense-portrays-a-life-of-chaos.html | Smith Defense Portrays a Life of Chaos | By Rick Bragg | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-of-the-times-kotite-doesnt-tiptoe.html | Sports of The Times Kotite Doesnt Tiptoe | By Dave Anderson | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/tokyo-journal-can-the-pen-really-be-mightier-than-the-germ.html | Tokyo Journal Can the Pen Really Be Mightier Than the Germ | By Andrew Pollack | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/george-romney-dies-at-88-a-leading-gop-figure.html | George Romney Dies at 88 A Leading GOP Figure | By David E Rosenbaum | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/metro-matters-the-never-failing-optimism-of-donald-trump.html | METRO MATTERS The NeverFailing Optimism of Donald Trump | By Joyce Purnick | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-fcc-set-to-give-murdoch-waiver-in-ownership-case.html | THE MEDIA BUSINESS FCC Set to Give Murdoch Waiver in Ownership Case | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |

Page 18992 of 33266

| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-briefs-polish-stake-for-nestle.html | International Briefs Polish Stake for Nestle | By Dow Jones | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-more-aid-urged-for-runaways.html | NEW JERSEY DAILY BRIEFING More Aid Urged for Runaways | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/south-africa-to-delay-some-local-elections.html | South Africa to Delay Some Local Elections | By Suzanne Daley | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/reclusive-couple-and-son-are-found-dead-in-home.html | Reclusive Couple and Son Are Found Dead in Home | By Neil MacFarquhar | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/in-a-tobacco-industry-victory-suit-to-get-appellate-review.html | In a Tobacco Industry Victory Suit to Get Appellate Review | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/for-the-abused-an-electronic-lifeline.html | For the Abused an Electronic Lifeline | By Dennis Hevesi | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-041495.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/boxing-pay-per-view-rivals-spar-over-two-heavyweight-bouts.html | BOXING PayPerView Rivals Spar Over Two Heavyweight Bouts | By Richard Sandomir | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/a-doo-wop-dream-lives-even-in-death.html | A DooWop Dream Lives Even in Death | By David Gonzalez | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-042295.html | CHRONICLE | By Nadine Brozan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/bridge-670095.html | Bridge | By Alan Truscott | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-washington-defiant-senators-vote-override-bosnian-arms-ban.html | CONFLICT IN THE BALKANS IN WASHINGTON DEFIANT SENATORS VOTE TO OVERRIDE BOSNIAN ARMS BAN | By Elaine Sciolino | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/cia-agent-s-tie-to-deaths-in-guatemala-is-still-hazy.html | CIA Agents Tie to Deaths In Guatemala Is Still Hazy | By Tim Weiner | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/french-police-search-for-train-bombers-death-toll-at-7.html | French Police Search for Train Bombers Death Toll at 7 | By Marlise Simons | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-fighting-serbs-friends-attack-enclave-north.html | CONFLICT IN THE BALKANS THE FIGHTING Serbs and Friends Attack Enclave in the North | By Alan Cowell | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/essay-clinton-abdicates-as-leader.html | Essay Clinton Abdicates As Leader | By William Safire | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/davidians-offer-was-seen-as-ruse.html | DAVIDIANS OFFER WAS SEEN AS RUSE | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-goodbye-for-weather-s-helloo.html | NEW JERSEY DAILY BRIEFING Goodbye for Weathers Helloo | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/house-bill-would-block-new-epa-pollution-rules.html | House Bill Would Block New EPA Pollution Rules | By John H Cushman Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-brentwood-associates-reportedly-to-sell-company.html | COMPANY NEWS BRENTWOOD ASSOCIATES REPORTEDLY TO SELL COMPANY | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/gingrich-plays-the-dealmaker-on-budget-bills.html | Gingrich Plays The Dealmaker On Budget Bills | By Jerry Gray | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/susan-m-swap-50-educator-who-focused-on-parental-roles.html | Susan M Swap 50 Educator Who Focused on Parental Roles | By Wolfgang Saxon | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-business-wall-mind-rising-resentment-east-divides-germany.html | INTERNATIONAL BUSINESS A Wall in the Mind Rising Resentment in the East Divides Germany | By Nathaniel C Nash | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/brooklyn-woman-is-charged-in-beating-death-of-her-daughter-3.html | Brooklyn Woman Is Charged in Beating Death of Her Daughter 3 | By Norimitsu Onishi | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/comptroller-blocks-water-system-s-sale-and-city-hall-plans-suit.html | Comptroller Blocks Water Systems Sale and City Hall Plans Suit | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/researchers-find-hormone-causes-a-loss-of-weight.html | RESEARCHERS FIND HORMONE CAUSES A LOSS OF WEIGHT | By Gina Kolata | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-business-us-venture-bets-on-colombian-coal.html | INTERNATIONAL BUSINESSUS Venture Bets on Colombian Coal | By Pamela Mercer | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/tb-case-linked-to-infection-of-45-at-bar.html | TB Case Linked to Infection of 45 at Bar | By Lawrence K Altman | TX 4-083-589 | 1995-08-24 |

| 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/breaking-a-tradition-on-leonardo.html | Breaking a Tradition on Leonardo | By Carol Vogel | TX 4-083-589 | 1995-08-24 |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-addenda-water-marketer-picks-team-one.html | THE MEDIA BUSINESS Addenda Water Marketer Picks Team One | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/man-is-charged-with-stabbing-4-year-old-daughter-to-death.html | Man Is Charged With Stabbing 4YearOld Daughter to Death | By James Barron | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/trade-accord-without-us-set-in-geneva.html | Trade Accord Without US Set in Geneva | By Paul Lewis | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/market-place-viacom-shows-there-s-always-a-way-to-avoid-capital-gains-taxes.html | Market Place Viacom shows theres always a way to avoid capitalgains taxes | By Floyd Norris | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/economic-scene-energy-standards-aren-t-as-oppressive-as-they-may-seem.html | Economic Scene Energy standards arent as oppressive as they may seem | By Peter Passell | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/music-review-ethereal-phrases-on-a-gritty-plain.html | MUSIC REVIEW Ethereal Phrases on a Gritty Plain | By James R Oestreich | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-advertising-addenda-tennis-association-picks-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tennis Association Picks a New Agency | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/credit-markets-securities-prices-fall-traders-focus-on-new-issues.html | CREDIT MARKETS Securities Prices Fall Traders Focus On New Issues | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/on-baseball-game-plan-for-players-security-be-aggressive.html | ON BASEBALL Game Plan for Players Security Be Aggressive | By Claire Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/hockey-notebook-devils-a-premiere-and-a-finale.html | HOCKEY NOTEBOOK Devils A Premiere and a Finale | By Jason Diamos | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-now-entering-bermuda.html | Currents Now Entering Bermuda | By Wendy Moonan | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/media-business-advertising-montblanc-expands-gertrude-stein-suggest-that.html | THE MEDIA BUSINESS Advertising Montblanc expands on Gertrude Stein to suggest that sometimes a pen is more than a pen | By Glenn Collins | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/simpson-team-says-witness-turns-hostile.html | Simpson Team Says Witness Turns Hostile | By David Margolick | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/some-big-funds-like-soros-s-have-difficulty-despite-trend.html | Some Big Funds Like Soross Have Difficulty Despite Trend | By Peter Truell | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/business/barings-and-mexico-spur-new-rules-for-us-banks.html | Barings and Mexico Spur New Rules for US Banks | By Keith Bradsher | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/census-report-finds-hispanic-americans-lagging-further-in-college-degrees.html | Census Report Finds Hispanic Americans Lagging Further in College Degrees | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/olympic-festival-bantamweight-victory-turns-heads.html | OLYMPIC FESTIVAL Bantamweight Victory Turns Heads | By Frank Litsky | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-mets-have-that-old-sinking-feeling.html | BASEBALL Mets Have That Old Sinking Feeling | By George Willis | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/packwood-s-legal-fund-shows-sharp-decline-in-contributions.html | Packwoods Legal Fund Shows Sharp Decline in Contributions | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/music-review-mostly-mozart-back-with-its-first-lady.html | MUSIC REVIEW Mostly Mozart Back With Its First Lady | By Anthony Tommasini | TX 4-083-589 | 1995-08-24 |
| 1995-07-27 | https://www.nytimes.com/1995/07/27/us/2-conflicting-accounts-on-files-from-white-house-aide-s-office.html | 2 Conflicting Accounts on Files From White House Aides Office | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-do-you-exist-if-the-internet-erases-you.html | FILM REVIEW Do You Exist if the Internet Erases You | By Caryn James | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/design-review-when-artwork-has-a-sticky-back.html | DESIGN REVIEW When Artwork Has a Sticky Back | By Pepe Karmel | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-464495.html | Art in Review | By Roberta Smith | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-204895.html | Art in Review | By Charles Hagen | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/life-and-death-and-susan-smith.html | Life and Death and Susan Smith | By Paul Mones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/flaming-horror-79th-floor-50-years-ago-today-fog-plane-hit-world-s-tallest.html | Flaming Horror on the 79th Floor 50 Years Ago Today in the Fog a Plane Hit the Worlds Tallest Building | By James Barron | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/australian-doctors-get-right-to-assist-suicide.html | Australian Doctors Get Right to Assist Suicide | By Philip Shenon | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-road-warriors-in-pink-in-a-biking-documentary.html | FILM REVIEW Road Warriors in Pink In a Biking Documentary | By Stephen Holden | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-balkans-refugees-few-reports-atrocities-after-latest-safe-area-falls.html | CONFLICT IN THE BALKANS THE REFUGEES Few Reports of Atrocities After Latest Safe Area Falls | By Raymond Bonner | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-a-promotion-is-set-for-seinfeld-reruns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Promotion Is Set For Seinfeld Reruns | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/report-offers-new-tactics-for-ems.html | Report Offers New Tactics For EMS | By Vivian S Toy | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/three-resign-after-an-error-in-transfusion.html | Three Resign After an Error In Transfusion | By Joe Sexton | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/as-citizens-take-on-role-of-crime-stopper-some-find-themselves-in-dock.html | As Citizens Take On Role of CrimeStopper Some Find Themselves in Dock | By Mireya Navarro | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-foxmeyer-to-spin-off-most-of-its-stake-in-ben-franklin.html | COMPANY NEWS FOXMEYER TO SPIN OFF MOST OF ITS STAKE IN BEN FRANKLIN | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/congressional-roundup-resumption-in-senate.html | Congressional Roundup Resumption in Senate | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-a-delicate-asian-flower-in-a-motorcycle-jacket.html | FILM REVIEW A Delicate Asian Flower In a Motorcycle Jacket | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/a-new-formula-for-health-plans.html | A New Formula for Health Plans | By Milt Freudenheim | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/books/article-says-2-authors-tried-to-exploit-times-list.html | Article Says 2 Authors Tried to Exploit Times List | By William Glaberson | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-12-charged-with-racketeering.html | NEW JERSEY DAILY BRIEFING 12 Charged With Racketeering | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | |
|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-tick-disease-almost-claims-surgeon.html | New Tick Disease Almost Claims Surgeon | By Andrew C Revkin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/us-detains-arab-tied-to-militants.html | US DETAINS ARAB TIED TO MILITANTS | By Steven Greenhouse | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/media-business-advertising-baby-bells-their-new-technology-begin-shake-up-hotel.html | THE MEDIA BUSINESS ADVERTISING The Baby Bells and their new technology begin to shake up the hotelbased television industry | By Stuart Elliott | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-times-mirror-chief-stresses-primacy-of-newspapers.html | THE MEDIA BUSINESS Times Mirror Chief Stresses Primacy of Newspapers | By James Sterngold | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-westinghouse-and-cbs-may-soon-vote-on-deal.html | THE MEDIA BUSINESS Westinghouse and CBS May Soon Vote on Deal | By Geraldine Fabrikant | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/jaime-de-mora-y-aragon-70-a-noble-spanish-bon-vivant.html | Jaime de Mora y Aragon 70 A Noble Spanish Bon Vivant | By Robert Mcg Thomas Jr | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/business/credit-markets-treasury-prices-up-as-orders-slow.html | CREDIT MARKETS Treasury Prices Up as Orders Slow | By Robert Hurtado | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/home-video-213795.html | Home Video | By Peter M Nichols | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/doubt-recalled-on-using-gas-at-waco-siege.html | Doubt Recalled on Using Gas at Waco Siege | By David Johnston | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/port-agency-trims-budget-and-its-scope.html | Port Agency Trims Budget And Its Scope | By Clifford J Levy | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/desegregation-study-suggests-magnet-school.html | Desegregation Study Suggests Magnet School | By Barbara Stewart | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/china-says-detained-american-rights-advocate-admits-falsifying-tv-documentaries.html | China Says Detained American Rights Advocate Admits Falsifying TV Documentaries | By Seth Faison | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-in-the-balkans-the-people-war-turns-sarajevo-away-from-europe.html | CONFLICT IN THE BALKANS THE PEOPLE War Turns Sarajevo Away From Europe | By Chris Hedges | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-rich-get-richer-angels-land-abbott-indians-add-hill.html | BASEBALL Rich Get Richer Angels Land Abbott Indians Add Hill | By Murray Chass | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/to-local-union-leaders-a-merger-means-power.html | To Local Union Leaders A Merger Means Power | By Barnaby J Feder | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/simpson-defense-advances-police-conspiracy-theory.html | Simpson Defense Advances PoliceConspiracy Theory | By David Margolick | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/the-senate-takes-time-out-to-celebrate-an-old-timer-s-14000th-vote.html | The Senate Takes Time Out to Celebrate an OldTimers 14000th Vote | By Katharine Q Seelye | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-jones-and-haselrig-put-sock-into-workout.html | PRO FOOTBALL Jones and Haselrig Put Sock Into Workout | By Gerald Eskenazi | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-an-elephant-a-chocolate-bar-and-vietnam.html | FILM REVIEW An Elephant a Chocolate Bar and Vietnam | By Janet Maslin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-columbus-shuttle-still-in-holding-pattern.html | BASEBALL Columbus Shuttle Still in Holding Pattern | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/nussbaum-becomes-focus-of-whitewater-testimony.html | Nussbaum Becomes Focus Of Whitewater Testimony | By Stephen Labaton | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/a-joining-of-three-varied-old-warriors.html | A Joining of Three Varied Old Warriors | By John Holusha | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/dance-review-romancing-the-swan.html | DANCE REVIEW Romancing The Swan | By Anna Kisselgoff | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/dentist-charged-in-sexual-abuse-of-a-sedated-female-patient.html | Dentist Charged in Sexual Abuse Of a Sedated Female Patient | By Sarah Kershaw | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/inside-art.html | Inside Art | Carol Vogel | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/basketball-no-time-for-showtime-on-us-olympic-team.html | BASKETBALL No Time for Showtime On US Olympic Team | By Harvey Araton | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-new-jobs-but-low-paid.html | NEW JERSEY DAILY BRIEFING New Jobs But LowPaid | By Terry Pristin | TX 4-083-589 | 1995-08-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-florio-s-turn-as-talk-show-host.html | NEW JERSEY DAILY BRIEFING Florios Turn as Talk Show Host | By Terry Pristin | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/giuliani-orders-a-study-on-two-airports.html | Giuliani Orders a Study on Two Airports | By David Firestone | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/world/managua-journal-ghosts-in-nicaragua-no-somozas-in-the-flesh.html | Managua Journal Ghosts in Nicaragua No Somozas in the Flesh | By Larry Rohter | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-pettitte-controls-emotions-and-royals.html | BASEBALL Pettitte Controls Emotions And Royals | By Jack Curry | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/busine ss/mariner-health-purchase.html | Mariner Health Purchase | By Dow Jones | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/busine ss/at-t-sends-a-message-to-washington-person-to-person.html | ATT Sends a Message to Washington Person to Person | By Edmund L Andrews | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/in-america-city-job-minimum-wage.html | In America City Job Minimum Wage | By Bob Herbert | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/gop-lawmakers-offer-a-ban-on-federal-affirmative-action.html | GOP Lawmakers Offer a Ban On Federal Affirmative Action | By Steven A Holmes | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movie s/film-review-gay-and-idle-in-a-summer-on-cape-cod.html | FILM REVIEW Gay and Idle In a Summer On Cape Cod | By Caryn James | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art icle-283895-no-title.html | Article 283895  No Title | Eric Asimov | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art in-review-463695.html | Art in Review | By Holland Cotter | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/movie s/tv-weekend-how-some-foreign-art-got-to-us-and-britain.html | TV WEEKEND How Some Foreign Art Got to US and Britain | By Walter Goodman | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/us/clin ton-economy-even-if-growth-rebounds-president-may-not-win-comparable.html | Clinton and the Economy Even if Growth Rebounds the President May Not Win Comparable Political Gains | By David E Sanger | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/basketball-nicknames-and-show-are-rucker-s-charm.html | BASKETBALL Nicknames and Show Are Ruckers Charm | By Vincent M Mallozzi | TX 4-083-589 | 1995-08-24 |
| 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/board-says-2-officers-used-excessive-force-on-suspects.html | Board Says 2 Officers Used Excessive Force on Suspects | By Garry PierrePierre | TX 4-083-589 | 1995-08-24 |